NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

Name of Debtor:
**Meta Materials Inc**

Case Number:
**24-50792-hlb**

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

**Kimberly K Kepling**
**5843 GlenEagles**
**Medina OH 44256**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

Telephone Number:
**330-441-2980**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

**COURT USE ONLY**

Account or other number by which Interest holder identifies Debtor:
**AST/Equiniti Trust Co  0000010207**

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**

**Kimberly K Kepling  Medina OH**
**5843 Glen Eagles  44256**
Telephone Number: **330-441-2980**

3. **Date Equity Interest was acquired:**
**Beginning 6/15/2021 through eTrade and Schwab (Attached) then sent to transfer agent on 9/27/2024**

4. Total amount of member interest: **652**

5. Certificate number(s): _____

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: _____

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.    ☒ **Shareholder**
☐ I am the creditor.    ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)    ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)    ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: **Kimberly K Kepling**
Title: **Individual**
Company: _____ Address and telephone number (if different from notice address above): _____

**Kimberly K Kepling**  (Signature)    **10/19/2024** (Date)

Telephone number: **330-441-2980**  email: **KimKep4796@gmail.com**

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*



AST is now EQ

**EQUINITI TRUST COMPANY, LLC**
OPERATIONS CENTER
PO BOX 500
NEWARK, NJ 07101

KIMBERLY K KEPLING
5843 GLEN EAGLES DR
MEDINA OH 44256

| | |
|---|---|
| Statement Date: | September 27, 2024 |
| Company Name: | META MATERIALS INC (NEW) |
| Company Number: | 27756 |
| Stock Exchange: | NASD |
| Company Ticker Symbol: | MMAT |
| CUSIP: | 59134N302 |
| Account Number: | 0000010207 |

equiniti.com/us
help@equiniti.com
800-937-5449

## Transaction Advice

**IMPORTANT: Retain this statement for your investment and tax records.**

| Account Balance | Restricted | Unrestricted | Total |
|---|---|---|---|
| DRS/Book Entry Shares | | 652.000 | 652.000 |
| Plan Shares | | | |
| Certificated Shares | | | |
| Total Shares | | | 652.000 |

| Account Value | |
|---|---|
| Market Value Date | 09/27/2024 |
| Market Value Price | $0.525 |
| Total Market Value | $342.82 |

Stock quotes are provided for informational purposes only. The quotes are supplied by an independent third-party as of a particular date. EQ does not guarantee the accuracy of such information as at the date of this statement or at any future date. Neither EQ nor its provider will be liable for any errors, incompleteness, or delays in the information herein, or for any actions taken in reliance thereon.

## Transaction Details:

| Transaction Date | Transaction Number | Transaction Type | Shares Debited or Credited |
|---|---|---|---|
| 09/27/2024 | BK*0000231 | BOOK SHARES CREDITED | 51.000 |
| 09/27/2024 | BK*0000232 | BOOK SHARES CREDITED | 601.000 |



8769.001.001.00719

# META MATERIALS INC (NEW) Shareowner Disclosure

A full copy of any rights, privileges, restrictions, and conditions which may be attached to the securities covered by this statement can be obtained by writing to the Secretary of the Company

## Online Account Access

Accessing the EQ website is designed to be simple and secure. In order to:
- View your account details including balances and transaction history
- Manage your payment method for dividends and sales proceeds
- Request check replacements
- Buy or sell shares
- Update your contact information
- Download statements and tax forms

Please follow these steps:

Step 1: Go to equiniti.com/us/ast-access/individuals/

Step 2:

- If you already have your unique login ID, click **Login** under **Shareholder Central**.

- **If you are a new user,** please click **First Time Registration** under **Shareholder Central** and complete the short registration process to create your unique login ID.

If you are unable to log into your account, it may be that your Social Security Number/TIN is not on file with EQ. You will need to complete and return the tax form, W9 form (domestic shareholders), W8 BEN (foreign individual), or W8 BEN-E (foreign entity). The forms are available at equiniti.com/us/ast-access/individuals/. Once EQ receives your tax form your Social Security Number/TIN will be updated and your account will become certified.

## Important Information

- If you have only fractional shares, they cannot be transferred.
- If you have at least one share:

  - If your broker is a participant in the Direct Registration System (DRS), your broker may request your shares from EQ via the DRS. You must provide your broker with the Company's CUSIP, your shareholder account number, your taxpayer identification number, the name in which the shares are registered, and the number of shares you wish to transfer. Please note, your broker may request a copy of this Direct Registration Statement.

  - If your broker is not a participant in the Direct Registration System (DRS), please write to EQ at the address listed above, instructing EQ to credit your brokerage account. You must include your EQ account number, the name of your brokerage institution, your brokerage account number, and the number of shares that you wish to transfer. Your letter of instruction must be signed by all owners listed in the account registration and the signatures must be medallion guaranteed by a bank, broker or other financial institution that is a member of a Securities Transfer Association-approved medallion program such as STAMP, SEMP, or MSP. Please include a copy of this Direct Registration Statement. Please coordinate with your broker to ensure that they will accept share delivery via the DRS.

**Transaction History for Designated Bene Individual ...594**

**Transactions found from 10/15/2020 to 10/15/2024**

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 06/25/2021 | Buy | TRCH TORCHLIGHT ENERGY RE MANDATORY MERGER EFF: 06/28/21 | 1 | $4.9081 | | -$4.91 |
| 06/18/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 8 | $6.223 | | -$49.78 |
| 06/17/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 1 | $5.2637 | | -$5.26 |
| 06/17/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 6 | $5.42 | | -$32.52 |
| 06/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 85 | $6.5404 | | -$555.93 |
| 06/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 3 | $6.539 | | -$19.62 |
| 06/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 30 | $6.3738 | | -$191.21 |
| 06/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 1 | $5.83 | | -$5.83 |
| 06/15/2021 | Buy | TRCH | 15 | $5.16 | | -$77.40 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| | | TORCHLIGHT ENERGY RE | | | | |
| 06/15/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 1 | $5.1299 | | -$5.13 |
| 06/15/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 9 | $4.6499 | | -$41.85 |
| 06/15/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 10 | $4.79 | | -$47.90 |

**Page Total: -$1,037.34**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

---

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...594
Today's Date: 07:36 PM ET, 10/15/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

**Transaction History for Designated Bene Individual ...494**

**Transactions found from 10/15/2020 to 10/15/2024**

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 06/21/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 1 | $9.7729 | | -$9.77 |
| 06/21/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 15 | $9.18 | | -$137.70 |
| 06/18/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 7 | $5.545 | | -$38.82 |
| 06/15/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 5 | $4.635 | | -$23.18 |
| 06/15/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 15 | $4.79 | | -$71.85 |

Page Total: **-$281.32**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents

Account: ...494
Today's Date: 07:36 PM ET,
10/15/2024

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...494
Today's Date: 07:36 PM ET, 10/15/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 07/20/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $3.3784 | | -$337.84 |
| 07/20/2021 | Buy | MMAT<br>META MATLS<br>INC | 75 | $3.50 | | -$262.50 |
| 07/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 25 | $3.37 | | -$84.25 |
| 07/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $3.50 | | -$35.00 |
| 07/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 108 | $3.53 | | -$381.24 |
| 06/30/2021 | Cash In Lieu | MMAT<br>META MATLS<br>INC | | | | $3.39 |
| 06/30/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $6.81 | | -$6.81 |
| 06/29/2021 | Reverse Split | MMAT<br>META MATLS<br>INC | 21 | | | |
| 06/29/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $8.115 | | -$40.58 |
| 06/29/2021 | Buy | MMAT<br>META MATLS<br>INC | 55 | $8.25 | | -$453.75 |

Page Total: **-$4,875.10**

Intra-day transactions are subject to change.

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 08/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $3.33 | | -$16.65 |
| 07/27/2021 | Buy | MMAT<br>META MATLS<br>INC | 45 | $3.2999 | | -$148.50 |
| 07/27/2021 | Buy | MMAT<br>META MATLS<br>INC | 50 | $3.40 | | -$170.00 |
| 07/27/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $3.40 | | -$17.00 |
| 07/21/2021 | Buy | MMAT<br>META MATLS<br>INC | 70 | $3.70 | | -$259.00 |
| 07/21/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $4.00 | | -$20.00 |
| 07/21/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $4.00 | | -$20.00 |
| 07/20/2021 | Buy | MMAT<br>META MATLS<br>INC | 20 | $3.115 | | -$62.30 |
| 07/20/2021 | Buy | MMAT<br>META MATLS<br>INC | 50 | $3.2752 | | -$163.76 |
| 07/20/2021 | Buy | MMAT<br>META MATLS<br>INC | 50 | $3.2785 | | -$163.93 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/16/2021 | Buy | MMAT<br>META MATLS<br>INC | 98 | $3.0699 | | -$300.85 |
| 08/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 6 | $3.4093 | | -$20.46 |
| 08/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 4 | $3.45 | | -$13.80 |
| 08/11/2021 | Buy | MMAT<br>META MATLS<br>INC | 15 | $3.40 | | -$51.00 |
| 08/10/2021 | Buy | MMAT<br>META MATLS<br>INC | 75 | $3.5765 | | -$268.24 |
| 08/05/2021 | Buy | MMAT<br>META MATLS<br>INC | 102 | $3.17 | | -$323.34 |
| 08/05/2021 | Buy | MMAT<br>META MATLS<br>INC | 83 | $3.17 | | -$263.11 |
| 08/04/2021 | Buy | MMAT<br>META MATLS<br>INC | 15 | $3.0999 | | -$46.50 |
| 08/04/2021 | Buy | MMAT<br>META MATLS<br>INC | 50 | $3.1299 | | -$156.50 |
| 08/04/2021 | Buy | MMAT<br>META MATLS<br>INC | 45 | $3.1659 | | -$142.47 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 09/09/2021 | Buy | MMAT<br>META MATLS<br>INC | 95 | $5.1957 | | -$493.59 |
| 08/25/2021 | Buy | MMAT<br>META MATLS<br>INC | 22 | $3.785 | | -$83.27 |
| 08/25/2021 | Buy | MMAT<br>META MATLS<br>INC | 23 | $3.51 | | -$80.73 |
| 08/24/2021 | Buy | MMAT<br>META MATLS<br>INC | 2 | $3.599 | | -$7.20 |
| 08/24/2021 | Buy | MMAT<br>META MATLS<br>INC | 30 | $3.486 | | -$104.58 |
| 08/24/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $3.434 | | -$17.17 |
| 08/23/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $3.3884 | | -$33.88 |
| 08/23/2021 | Buy | MMAT<br>META MATLS<br>INC | 15 | $3.257 | | -$48.86 |
| 08/18/2021 | Buy | MMAT<br>META MATLS<br>INC | 9 | $2.88 | | -$25.92 |
| 08/18/2021 | Buy | MMAT<br>META MATLS<br>INC | 78 | $2.88 | | -$224.64 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 12/01/2021 | Buy | MMAT<br>META MATLS<br>INC | 27 | $3.605 | | -$97.34 |
| 11/26/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $3.85 | | -$19.25 |
| 11/26/2021 | Buy | MMAT<br>META MATLS<br>INC | 2 | $3.95 | | -$7.90 |
| 11/24/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $4.20 | | -$21.00 |
| 11/23/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $3.75 | | -$37.50 |
| 11/23/2021 | Buy | MMAT<br>META MATLS<br>INC | 4 | $3.8669 | | -$15.47 |
| 09/30/2021 | Buy | MMAT<br>META MATLS<br>INC | 6 | $5.5861 | | -$33.52 |
| 09/27/2021 | Sell | MMAT<br>META MATLS<br>INC | 497 | $5.4944 | $0.01 | $2,730.71 |
| 09/17/2021 | Buy | MMAT<br>META MATLS<br>INC | 9 | $5.00 | | -$45.00 |
| 09/10/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $5.455 | | -$5.46 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 05/11/2022 | Buy | MMAT<br>META MATLS<br>INC | 145 | $1.15 | | -$166.75 |
| 04/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 1 | $1.365 | | -$1.37 |
| 04/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 4 | $1.3657 | | -$5.46 |
| 04/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 50 | $1.3897 | | -$69.49 |
| 04/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 116 | $1.43 | | -$165.88 |
| 04/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 10 | $1.43 | | -$14.30 |
| 04/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 3 | $1.43 | | -$4.29 |
| 04/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 10 | $1.43 | | -$14.30 |
| 04/08/2022 | Buy | MMAT<br>META MATLS<br>INC | 1 | $1.51 | | -$1.51 |
| 04/05/2022 | Buy | MMAT<br>META MATLS<br>INC | 1 | $1.77 | | -$1.77 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 08/22/2022 | Buy | MMAT<br>META MATLS<br>INC | 2 | $0.8575 | | -$1.72 |
| 08/12/2022 | Buy | MMAT<br>META MATLS<br>INC | 100 | $0.9826 | | -$98.26 |
| 06/24/2022 | Buy | MMAT<br>META MATLS<br>INC | 2 | $1.845 | | -$3.69 |
| 05/25/2022 | Buy | MMAT<br>META MATLS<br>INC | 15 | $1.6878 | | -$25.32 |
| 05/25/2022 | Buy | MMAT<br>META MATLS<br>INC | 25 | $1.74 | | -$43.50 |
| 05/24/2022 | Buy | MMAT<br>META MATLS<br>INC | 160 | $1.85 | | -$296.00 |
| 05/18/2022 | Buy | MMAT<br>META MATLS<br>INC | 40 | $1.6696 | | -$66.78 |
| 05/17/2022 | Buy | MMAT<br>META MATLS<br>INC | 100 | $1.50 | | -$150.00 |
| 05/11/2022 | Buy | MMAT<br>META MATLS<br>INC | 100 | $1.0971 | | -$109.71 |
| 05/11/2022 | Buy | MMAT<br>META MATLS<br>INC | 100 | $1.0583 | | -$105.83 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC | | | | |
| 07/06/2023 | Buy | MMAT META MATLS INC | 489 | $0.1918 | | -$93.79 |
| 07/03/2023 | Buy | MMAT META MATLS INC | 2,500 | $0.20 | | -$500.00 |
| 07/03/2023 | Sell | MMAT META MATLS INC | 2,525 | $0.1991 | $0.37 | $502.23 |
| 06/29/2023 | Buy | MMAT META MATLS INC | 125 | $0.2078 | | -$25.98 |
| 06/28/2023 | Buy | MMAT META MATLS INC | 118 | $0.1969 | | -$23.23 |
| 06/27/2023 | Buy | MMAT META MATLS INC | 200 | $0.20 | | -$40.00 |
| 02/09/2023 | Buy | MMAT META MATLS INC | 2 | $0.8797 | | -$1.76 |
| 11/14/2022 | Buy | MMAT META MATLS INC | 1 | $1.33 | | -$1.33 |
| 11/10/2022 | Buy | MMAT META MATLS INC | 44 | $1.265 | | -$55.66 |
| 09/16/2022 | Buy | MMAT META MATLS INC | 2 | $0.7914 | | -$1.58 |

**Transaction History for Designated Bene Individual ...494**

## Transactions found from 10/15/2020 to 10/15/2024

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 01/29/2024 | Reverse Split | MMAT META MATLS INC | 56 | | | |
| 12/04/2023 | Buy | MMAT META MATLS INC | 2 | $0.0858 | | -$0.17 |
| 12/01/2023 | Buy | MMAT META MATLS INC | 1,047 | $0.0954 | | -$99.83 |
| 11/29/2023 | Buy | MMAT META MATLS INC | 39 | $0.0995 | | -$3.88 |
| 10/02/2023 | Buy | MMAT META MATLS INC | 17 | $0.2178 | | -$3.70 |
| 07/21/2023 | Buy | MMAT META MATLS INC | 2 | $0.219 | | -$0.44 |
| 07/20/2023 | Buy | MMAT META MATLS INC | 425 | $0.2048 | | -$87.04 |
| 07/19/2023 | Buy | MMAT META MATLS INC | 320 | $0.20 | | -$64.00 |
| 07/18/2023 | Buy | MMAT META MATLS INC | 474 | $0.1936 | | -$91.77 |
| 07/07/2023 | Buy | MMAT | 206 | $0.1926 | | -$39.68 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/13/2021 | Buy | MMAT<br>META MATLS<br>INC | 250 | $3.93 | | -$982.50 |
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $4.2765 | | -$4.28 |
| 07/09/2021 | Buy | MMAT<br>META MATLS<br>INC | 30 | $4.785 | | -$143.55 |
| 07/09/2021 | Buy | MMAT<br>META MATLS<br>INC | 25 | $4.9864 | | -$124.66 |
| 07/09/2021 | Buy | MMAT<br>META MATLS<br>INC | 50 | $4.9864 | | -$249.32 |
| 07/09/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $5.144 | | -$51.44 |
| 06/29/2021 | Reverse Split | MMAT<br>META MATLS<br>INC | 85 | | | |
| 06/29/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $8.159 | | -$40.80 |
| 06/29/2021 | Buy | MMAT<br>META MATLS<br>INC | 55 | $8.25 | | -$453.75 |

**Page Total: -$9,312.72**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/29/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $3.4692 | | -$17.35 |
| 07/27/2021 | Buy | MMAT<br>META MATLS<br>INC | 70 | $3.264 | | -$228.48 |
| 07/27/2021 | Buy | MMAT<br>META MATLS<br>INC | 20 | $3.2964 | | -$65.93 |
| 07/27/2021 | Buy | MMAT<br>META MATLS<br>INC | 15 | $3.40 | | -$51.00 |
| 07/27/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $3.40 | | -$17.00 |
| 07/23/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $3.385 | | -$3.39 |
| 07/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 2 | $3.38 | | -$6.76 |
| 07/16/2021 | Buy | MMAT<br>META MATLS<br>INC | 2 | $3.7199 | | -$7.44 |
| 07/16/2021 | Buy | MMAT<br>META MATLS<br>INC | 75 | $3.7841 | | -$283.81 |
| 07/16/2021 | Buy | MMAT<br>META MATLS<br>INC | 56 | $3.70 | | -$207.20 |
| 07/14/2021 | Buy | MMAT<br>META MATLS<br>INC | 13 | $3.694 | | -$48.02 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/09/2021 | Buy | MMAT<br>META MATLS<br>INC | 25 | $3.54 | | -$88.50 |
| 08/09/2021 | Buy | MMAT<br>META MATLS<br>INC | 15 | $3.67 | | -$55.05 |
| 08/09/2021 | Buy | MMAT<br>META MATLS<br>INC | 2 | $3.4489 | | -$6.90 |
| 08/06/2021 | Buy | MMAT<br>META MATLS<br>INC | 3 | $3.253 | | -$9.76 |
| 08/05/2021 | Buy | MMAT<br>META MATLS<br>INC | 154 | $3.16 | | -$486.64 |
| 08/04/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $3.1481 | | -$3.15 |
| 08/04/2021 | Buy | MMAT<br>META MATLS<br>INC | 25 | $3.129 | | -$78.23 |
| 08/04/2021 | Buy | MMAT<br>META MATLS<br>INC | 50 | $3.17 | | -$158.50 |
| 08/03/2021 | Buy | MMAT<br>META MATLS<br>INC | 40 | $3.21 | | -$128.40 |
| 08/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $3.33 | | -$33.30 |
| 07/29/2021 | Buy | MMAT<br>META MATLS<br>INC | 25 | $3.5286 | | -$88.22 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/24/2021 | Buy | MMAT<br>META MATLS<br>INC | 4 | $3.6178 | | -$14.47 |
| 08/24/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $3.48 | | -$34.80 |
| 08/24/2021 | Buy | MMAT<br>META MATLS<br>INC | 25 | $3.4699 | | -$86.75 |
| 08/23/2021 | Buy | MMAT<br>META MATLS<br>INC | 35 | $3.245 | | -$113.58 |
| 08/18/2021 | Buy | MMAT<br>META MATLS<br>INC | 13 | $2.8182 | | -$36.64 |
| 08/18/2021 | Buy | MMAT<br>META MATLS<br>INC | 87 | $2.88 | | -$250.56 |
| 08/17/2021 | Buy | MMAT<br>META MATLS<br>INC | 4 | $2.9599 | | -$11.84 |
| 08/16/2021 | Buy | MMAT<br>META MATLS<br>INC | 80 | $3.0659 | | -$245.27 |
| 08/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 135 | $3.3952 | | -$458.35 |
| 08/11/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $3.445 | | -$3.45 |
| 08/10/2021 | Buy | MMAT<br>META MATLS<br>INC | 70 | $3.5757 | | -$250.30 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 09/09/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $5.214 | | -$5.21 |
| 09/07/2021 | Buy | MMAT<br>META MATLS<br>INC | 12 | $5.21 | | -$62.52 |
| 09/03/2021 | Buy | MMAT<br>META MATLS<br>INC | 83 | $5.2681 | | -$437.25 |
| 09/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $5.2684 | | -$52.68 |
| 09/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 2 | $5.0598 | | -$10.12 |
| 08/30/2021 | Buy | MMAT<br>META MATLS<br>INC | 3 | $5.1954 | | -$15.59 |
| 08/27/2021 | Buy | MMAT<br>META MATLS<br>INC | 90 | $4.14 | | -$372.60 |
| 08/27/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $3.8665 | | -$386.65 |
| 08/25/2021 | Buy | MMAT<br>META MATLS<br>INC | 30 | $3.745 | | -$112.35 |
| 08/25/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $3.7454 | | -$3.75 |
| 08/25/2021 | Buy | MMAT<br>META MATLS<br>INC | 30 | $3.7464 | | -$112.39 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 09/29/2021 | Buy | MMAT<br>META MATLS<br>INC | 3 | $6.2899 | | -$18.87 |
| 09/29/2021 | Buy | MMAT<br>META MATLS<br>INC | 42 | $6.165 | | -$258.93 |
| 09/29/2021 | Buy | MMAT<br>META MATLS<br>INC | 8 | $6.2098 | | -$49.68 |
| 09/20/2021 | Journal | MMAT<br>META MATLS<br>INC | -55 | | | |
| 09/20/2021 | Journal | MMAT<br>META MATLS<br>INC | 55 | | | |
| 09/17/2021 | Buy | MMAT<br>META MATLS<br>INC | 349 | $5.179 | | -$1,807.47 |
| 09/17/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $5.1572 | | -$515.72 |
| 09/17/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $5.205 | | -$520.50 |
| 09/17/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $4.9899 | | -$498.99 |
| 09/16/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $5.005 | | -$5.01 |
| 09/16/2021 | Buy | MMAT<br>META MATLS<br>INC | 49 | $4.885 | | -$239.37 |

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 11/19/2021 | Buy | MMAT META MATLS INC | 5 | $4.20 | | -$21.00 |
| 11/18/2021 | Buy | MMAT META MATLS INC | 9 | $4.15 | | -$37.35 |
| 11/18/2021 | Buy | MMAT META MATLS INC | 1 | $4.15 | | -$4.15 |
| 11/18/2021 | Buy | MMAT META MATLS INC | 8 | $4.24 | | -$33.92 |
| 11/16/2021 | Buy | MMAT META MATLS INC | 12 | $4.42 | | -$53.04 |
| 11/09/2021 | Sell | MMAT META MATLS INC | 69 | $5.15 | | $355.35 |
| 11/09/2021 | Sell | MMAT META MATLS INC | 31 | $5.15 | | $159.65 |
| 11/03/2021 | Buy | MMAT META MATLS INC | 5 | $4.7869 | | -$23.93 |
| 11/01/2021 | Buy | MMAT META MATLS INC | 2 | $4.77 | | -$9.54 |
| 10/26/2021 | Sell | MMAT META MATLS INC | 1,000 | $4.6159 | $0.02 | $4,615.88 |
| 10/19/2021 | Buy | MMAT META MATLS INC | 50 | $4.705 | | -$235.25 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 12/07/2021 | Buy | MMAT<br>META MATLS<br>INC | 8 | $3.28 | | -$26.24 |
| 12/06/2021 | Buy | MMAT<br>META MATLS<br>INC | 2 | $2.826 | | -$5.65 |
| 12/06/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $2.90 | | -$29.00 |
| 12/06/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $2.88 | | -$28.80 |
| 12/06/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $2.88 | | -$14.40 |
| 12/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 2 | $3.335 | | -$6.67 |
| 12/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 4 | $3.33 | | -$13.32 |
| 12/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 21 | $3.33 | | -$69.93 |
| 11/26/2021 | Buy | MMAT<br>META MATLS<br>INC | 3 | $3.85 | | -$11.55 |
| 11/24/2021 | Buy | MMAT<br>META MATLS<br>INC | 15 | $4.20 | | -$63.00 |
| 11/24/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $4.1984 | | -$20.99 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 01/06/2022 | Buy | MMAT<br>META MATLS<br>INC | 19 | $2.4569 | | -$46.68 |
| 01/05/2022 | Buy | MMAT<br>META MATLS<br>INC | 1 | $2.715 | | -$2.72 |
| 01/04/2022 | Buy | MMAT<br>META MATLS<br>INC | 10 | $2.70 | | -$27.00 |
| 01/04/2022 | Buy | MMAT<br>META MATLS<br>INC | 6 | $2.85 | | -$17.10 |
| 12/29/2021 | Buy | MMAT<br>META MATLS<br>INC | 4 | $2.44 | | -$9.76 |
| 12/29/2021 | Buy | MMAT<br>META MATLS<br>INC | 37 | $2.45 | | -$90.65 |
| 12/28/2021 | Buy | MMAT<br>META MATLS<br>INC | 3 | $2.5887 | | -$7.77 |
| 12/28/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $2.64 | | -$26.40 |
| 12/27/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $2.675 | | -$26.75 |
| 12/23/2021 | Buy | MMAT<br>META MATLS<br>INC | 15 | $2.72 | | -$40.80 |
| 12/10/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $3.15 | | -$15.75 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 01/26/2022 | Buy | MMAT<br>META MATLS<br>INC | 33 | $1.715 | | -$56.60 |
| 01/25/2022 | Buy | MMAT<br>META MATLS<br>INC | 30 | $1.6738 | | -$50.21 |
| 01/25/2022 | Buy | MMAT<br>META MATLS<br>INC | 10 | $1.6993 | | -$16.99 |
| 01/25/2022 | Buy | MMAT<br>META MATLS<br>INC | 10 | $1.685 | | -$16.85 |
| 01/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 250 | $2.00 | | -$500.00 |
| 01/13/2022 | Buy | MMAT<br>META MATLS<br>INC | 40 | $2.2199 | | -$88.80 |
| 01/11/2022 | Buy | MMAT<br>META MATLS<br>INC | 9 | $2.23 | | -$20.07 |
| 01/11/2022 | Buy | MMAT<br>META MATLS<br>INC | 1 | $2.23 | | -$2.23 |
| 01/10/2022 | Buy | MMAT<br>META MATLS<br>INC | 35 | $2.30 | | -$80.50 |
| 01/07/2022 | Buy | MMAT<br>META MATLS<br>INC | 5 | $2.40 | | -$12.00 |
| 01/07/2022 | Buy | MMAT<br>META MATLS<br>INC | 10 | $2.46 | | -$24.60 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 04/21/2022 | Buy | MMAT<br>META MATLS<br>INC | 3 | $1.275 | | -$3.83 |
| 04/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 152 | $1.3699 | | -$208.22 |
| 04/13/2022 | Buy | MMAT<br>META MATLS<br>INC | 4 | $1.45 | | -$5.80 |
| 04/13/2022 | Buy | MMAT<br>META MATLS<br>INC | 4 | $1.45 | | -$5.80 |
| 04/12/2022 | Buy | MMAT<br>META MATLS<br>INC | 100 | $1.435 | | -$143.50 |
| 04/12/2022 | Buy | MMAT<br>META MATLS<br>INC | 91 | $1.50 | | -$136.50 |
| 04/08/2022 | Buy | MMAT<br>META MATLS<br>INC | 9 | $1.51 | | -$13.59 |
| 04/05/2022 | Buy | MMAT<br>META MATLS<br>INC | 134 | $1.76 | | -$235.84 |
| 01/27/2022 | Buy | MMAT<br>META MATLS<br>INC | 1 | $1.445 | | -$1.45 |
| 01/27/2022 | Buy | MMAT<br>META MATLS<br>INC | 15 | $1.4793 | | -$22.19 |
| 01/27/2022 | Buy | MMAT<br>META MATLS<br>INC | 17 | $1.565 | | -$26.61 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 06/07/2022 | Buy | MMAT<br>META MATLS<br>INC | 56 | $1.71 | | -$95.76 |
| 06/06/2022 | Buy | MMAT<br>META MATLS<br>INC | 6 | $1.7477 | | -$10.49 |
| 06/03/2022 | Buy | MMAT<br>META MATLS<br>INC | 3 | $1.8178 | | -$5.45 |
| 06/03/2022 | Buy | MMAT<br>META MATLS<br>INC | 20 | $1.806 | | -$36.12 |
| 06/03/2022 | Buy | MMAT<br>META MATLS<br>INC | 50 | $1.825 | | -$91.25 |
| 06/03/2022 | Buy | MMAT<br>META MATLS<br>INC | 50 | $1.8389 | | -$91.95 |
| 06/03/2022 | Buy | MMAT<br>META MATLS<br>INC | 100 | $1.86 | | -$186.00 |
| 06/03/2022 | Buy | MMAT<br>META MATLS<br>INC | 47 | $1.88 | | -$88.36 |
| 06/01/2022 | Buy | MMAT<br>META MATLS<br>INC | 3 | $1.935 | | -$5.81 |
| 05/31/2022 | Buy | MMAT<br>META MATLS<br>INC | 20 | $1.77 | | -$35.40 |
| 05/26/2022 | Buy | MMAT<br>META MATLS<br>INC | 167 | $1.67 | | -$278.89 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/07/2022 | Buy | MMAT<br>META MATLS<br>INC | 3 | $1.0562 | | -$3.17 |
| 07/07/2022 | Buy | MMAT<br>META MATLS<br>INC | 58 | $1.06 | | -$61.48 |
| 06/29/2022 | Buy | MMAT<br>META MATLS<br>INC | 2 | $1.0497 | | -$2.10 |
| 06/28/2022 | Buy | MMAT<br>META MATLS<br>INC | 96 | $1.075 | | -$103.20 |
| 06/14/2022 | Buy | MMAT<br>META MATLS<br>INC | 4 | $1.4586 | | -$5.83 |
| 06/14/2022 | Buy | MMAT<br>META MATLS<br>INC | 29 | $1.4865 | | -$43.11 |
| 06/10/2022 | Buy | MMAT<br>META MATLS<br>INC | 1 | $1.5187 | | -$1.52 |
| 06/10/2022 | Buy | MMAT<br>META MATLS<br>INC | 10 | $1.54 | | -$15.40 |
| 06/10/2022 | Buy | MMAT<br>META MATLS<br>INC | 53 | $1.58 | | -$83.74 |
| 06/09/2022 | Buy | MMAT<br>META MATLS<br>INC | 1 | $1.6077 | | -$1.61 |
| 06/07/2022 | Buy | MMAT<br>META MATLS<br>INC | 1 | $1.699 | | -$1.70 |

**Transaction History for Designated Bene Individual ...594**

## Transactions found from 10/15/2020 to 10/15/2024

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | Sell | MMAT META MATLS INC | 3,784 | $0.195 | $0.56 | $737.32 |
| 02/13/2023 | Buy | MMAT META MATLS INC | 1 | $0.75 | | -$0.75 |
| 02/09/2023 | Buy | MMAT META MATLS INC | 2 | $0.8772 | | -$1.75 |
| 10/25/2022 | Buy | MMAT META MATLS INC | 7 | $0.91 | | -$6.37 |
| 10/10/2022 | Buy | MMAT META MATLS INC | 18 | $0.7069 | | -$12.72 |
| 08/01/2022 | Buy | MMAT META MATLS INC | 1 | $0.901 | | -$0.90 |
| 07/27/2022 | Buy | MMAT META MATLS INC | 108 | $0.926 | | -$100.01 |
| 07/26/2022 | Buy | MMAT META MATLS INC | 2 | $0.8925 | | -$1.79 |
| 07/12/2022 | Buy | MMAT META MATLS INC | 2 | $1.0058 | | -$2.01 |

**Transaction History for Designated Bene Individual ...494**

**Transactions found from 10/15/2020 to 10/15/2024**

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 10/07/2024 | Buy | MMATQ META MATLS INC CLASS EQUITY | 158 | $0.4399 | $6.95 | -$76.45 |
| 09/27/2024 | Delivered | MMATQ META MATLS INC | -601 | | | |
| 09/24/2024 | Journaled Shares | MMATQ META MATLS INC | 545 | $0.43 | | |

*Added shares* (handwritten)

*Moved to AST/EQ* (handwritten)

*Combined 2 accounts* (handwritten)

Page Total: **-$76.45**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...494
Today's Date: 07:36 PM ET, 10/15/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

**Transaction History for Individual 401(k) ...435**

**Transactions found from 10/15/2020 to 10/15/2024**

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 06/25/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE MANDATORY<br>MERGER EFF: 06/28/21 | 50 | $4.9199 | | -$246.00 |
| 06/25/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE MANDATORY<br>MERGER EFF: 06/28/21 | 1 | $4.9699 | | -$4.97 |
| 06/25/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE MANDATORY<br>MERGER EFF: 06/28/21 | 1 | $5.0699 | | -$5.07 |
| 06/25/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE MANDATORY<br>MERGER EFF: 06/28/21 | 50 | $5.0998 | | -$254.99 |
| 06/23/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 60 | $5.5464 | | -$332.78 |
| 06/22/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 15 | $7.1764 | | -$107.65 |
| 06/22/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 20 | $7.8957 | | -$157.91 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 06/22/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 20 | $7.74 | | -$154.80 |
| 06/21/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 1 | $9.9257 | | -$9.93 |
| 06/21/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 25 | $9.3682 | | -$234.21 |
| 06/21/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 6 | $8.9458 | | -$53.67 |
| 06/21/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 1 | $8.7553 | | -$8.76 |
| 06/21/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 1 | $9.6633 | | -$9.66 |
| 06/21/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 160 | $9.1936 | | -$1,470.98 |
| 06/21/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 25 | $8.90 | | -$222.50 |
| 06/21/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 1 | $8.90 | | -$8.90 |
| 06/18/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 67 | $6.2224 | | -$416.90 |
| 06/18/2021 | Buy | TRCH | 1 | $5.55 | | -$5.55 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | TORCHLIGHT ENERGY RE | | | | |
| 06/18/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 18 | $5.5148 | | -$99.27 |
| 06/17/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 2 | $5.204 | | -$10.41 |
| 06/17/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 27 | $5.0768 | | -$137.07 |
| 06/17/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 1 | $5.42 | | -$5.42 |
| 06/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 95 | $6.034 | | -$573.23 |
| 06/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 38 | $6.5799 | | -$250.04 |
| 06/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 300 | $6.3288 | | -$1,898.64 |
| 06/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 45 | $5.83 | | -$262.35 |
| 06/15/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 47 | $5.1151 | | -$240.41 |
| 06/15/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 62 | $4.729 | | -$293.20 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 06/15/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 10 | $4.6265 | | -$46.27 |
| 06/15/2021 | Buy | TRCH<br>TORCHLIGHT ENERGY RE | 50 | $4.79 | | -$239.50 |

Page Total: **-$7,761.04**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...435
Today's Date: 07:36 PM ET, 10/15/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

**Transaction History for Individual 401(k) ...435**

**Transactions found from 10/15/2020 to 10/15/2024**

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 04/15/2024 | Buy | MMAT<br>META MATLS INC | 20 | $3.09 | | -$61.80 |
| 02/09/2024 | Buy | MMAT<br>META MATLS INC | 250 | $2.92 | | -$730.00 |
| 02/05/2024 | Buy | MMAT<br>META MATLS INC | 100 | $3.25 | | -$325.00 |
| 02/05/2024 | Buy | MMAT<br>META MATLS INC | 100 | $3.38 | | -$338.00 |
| 02/01/2024 | Buy | MMAT<br>META MATLS INC | 25 | $3.85 | | -$96.25 |
| 02/01/2024 | Buy | MMAT<br>META MATLS INC | 25 | $3.99 | | -$99.75 |
| 01/29/2024 | Sell | MMAT<br>META MATLS INC | 664 | $4.7502 | $0.14 | $3,153.99 |
| 01/29/2024 | Reverse Split | MMAT<br>META MATLS INC | 664 | | | |
| 01/18/2024 | Buy | MMAT<br>META MATLS INC | 1,383 | $0.0699 | | -$96.67 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 01/17/2024 | Buy | MMAT<br>META MATLS INC | 649 | $0.0812 | | -$52.69 |
| 12/21/2023 | Buy | MMAT<br>META MATLS INC | 3,461 | $0.0685 | | -$237.08 |
| 12/04/2023 | Buy | MMAT<br>META MATLS INC | 39 | $0.0858 | | -$3.35 |
| 11/22/2023 | Buy | MMAT<br>META MATLS INC | 777 | $0.0777 | | -$60.37 |
| 10/13/2023 | Buy | MMAT<br>META MATLS INC | 2,023 | $0.218 | | -$441.01 |
| 10/11/2023 | Buy | MMAT<br>META MATLS INC | 477 | $0.2189 | | -$104.42 |
| 10/03/2023 | Buy | MMAT<br>META MATLS INC | 69 | $0.24 | | -$16.56 |
| 10/03/2023 | Buy | MMAT<br>META MATLS INC | 400 | $0.2384 | | -$95.36 |
| 10/02/2023 | Buy | MMAT<br>META MATLS INC | 31 | $0.22 | | -$6.82 |
| 09/22/2023 | Buy | MMAT<br>META MATLS INC | 521 | $0.2035 | | -$106.02 |
| 09/22/2023 | Buy | MMAT | 1,454 | $0.203 | | -$295.16 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC | | | | |
| 09/21/2023 | Buy | MMAT<br>META MATLS INC | 25 | $0.2024 | | -$5.06 |
| 09/07/2023 | Buy | MMAT<br>META MATLS INC | 3,000 | $0.223 | | -$669.00 |
| 09/01/2023 | Buy | MMAT<br>META MATLS INC | 1,000 | $0.2369 | | -$236.90 |
| 08/31/2023 | Buy | MMAT<br>META MATLS INC | 500 | $0.235 | | -$117.49 |
| 08/31/2023 | Buy | MMAT<br>META MATLS INC | 500 | $0.2316 | | -$115.82 |
| 08/28/2023 | Buy | MMAT<br>META MATLS INC | 750 | $0.2249 | | -$168.67 |
| 08/22/2023 | Buy | MMAT<br>META MATLS INC | 250 | $0.219 | | -$54.75 |
| 08/21/2023 | Buy | MMAT<br>META MATLS INC | 1,000 | $0.2206 | | -$220.60 |
| 08/21/2023 | Buy | MMAT<br>META MATLS INC | 350 | $0.2238 | | -$78.33 |
| 08/17/2023 | Buy | MMAT<br>META MATLS INC | 4,550 | $0.2179 | | -$991.44 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | Buy | MMAT<br>META MATLS INC | 305 | $0.2321 | | -$70.79 |
| 08/10/2023 | Buy | MMAT<br>META MATLS INC | 95 | $0.232 | | -$22.04 |
| 08/09/2023 | Buy | MMAT<br>META MATLS INC | 200 | $0.2509 | | -$50.18 |
| 07/24/2023 | Buy | MMAT<br>META MATLS INC | 1,000 | $0.232 | | -$232.00 |
| 07/24/2023 | Buy | MMAT<br>META MATLS INC | 516 | $0.232 | | -$119.71 |
| 07/24/2023 | Buy | MMAT<br>META MATLS INC | 2,182 | $0.2322 | | -$506.66 |
| 07/21/2023 | Buy | MMAT<br>META MATLS INC | 66 | $0.2257 | | -$14.89 |
| 07/21/2023 | Buy | MMAT<br>META MATLS INC | 3,000 | $0.2248 | | -$674.46 |
| 07/21/2023 | Buy | MMAT<br>META MATLS INC | 1,949 | $0.2155 | | -$420.01 |
| 07/20/2023 | Buy | MMAT<br>META MATLS INC | 37 | $0.2049 | | -$7.58 |
| 07/19/2023 | Buy | MMAT | 250 | $0.1989 | | -$49.73 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC | | | | |
| 07/19/2023 | Buy | MMAT<br>META MATLS INC | 400 | $0.1982 | | -$79.28 |
| 07/18/2023 | Buy | MMAT<br>META MATLS INC | 40 | $0.1936 | | -$7.75 |
| 07/18/2023 | Buy | MMAT<br>META MATLS INC | 955 | $0.194 | | -$185.27 |
| 07/07/2023 | Buy | MMAT<br>META MATLS INC | 5 | $0.1908 | | -$0.95 |
| 07/07/2023 | Buy | MMAT<br>META MATLS INC | 100 | $0.1926 | | -$19.26 |
| 07/06/2023 | Buy | MMAT<br>META MATLS INC | 1,391 | $0.1917 | | -$266.65 |
| 07/05/2023 | Buy | MMAT<br>META MATLS INC | 125 | $0.2038 | | -$25.48 |
| 07/05/2023 | Buy | MMAT<br>META MATLS INC | 2 | $0.2037 | | -$0.41 |
| 06/30/2023 | Buy | MMAT<br>META MATLS INC | 2 | $0.22 | | -$0.44 |
| 06/30/2023 | Buy | MMAT<br>META MATLS INC | 93 | $0.2157 | | -$20.06 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 06/30/2023 | Buy | MMAT<br>META MATLS INC | 236 | $0.219 | | -$51.68 |
| 06/28/2023 | Buy | MMAT<br>META MATLS INC | 2 | $0.1998 | | -$0.40 |
| 06/28/2023 | Buy | MMAT<br>META MATLS INC | 179 | $0.1932 | | -$34.59 |
| 06/28/2023 | Buy | MMAT<br>META MATLS INC | 170 | $0.1947 | | -$33.10 |
| 06/28/2023 | Buy | MMAT<br>META MATLS INC | 225 | $0.197 | | -$44.33 |
| 06/28/2023 | Buy | MMAT<br>META MATLS INC | 640 | $0.2019 | | -$129.22 |
| 06/28/2023 | Buy | MMAT<br>META MATLS INC | 1,285 | $0.202 | | -$259.57 |
| 06/27/2023 | Buy | MMAT<br>META MATLS INC | 650 | $0.20 | | -$130.00 |
| 05/03/2023 | Buy | MMAT<br>META MATLS INC | 1,000 | $0.1908 | | -$190.80 |
| 05/03/2023 | Buy | MMAT<br>META MATLS INC | 1,500 | $0.19 | | -$285.00 |
| 04/25/2023 | Buy | MMAT | 150 | $0.197 | | -$29.55 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC | | | | |
| 04/20/2023 | Buy | MMAT<br>META MATLS INC | 250 | $0.1949 | | -$48.73 |
| 04/17/2023 | Buy | MMAT<br>META MATLS INC | 100 | $0.2192 | | -$21.92 |
| 04/14/2023 | Buy | MMAT<br>META MATLS INC | 1,500 | $0.2277 | | -$341.48 |
| 04/14/2023 | Buy | MMAT<br>META MATLS INC | 400 | $0.22 | | -$88.00 |
| 04/13/2023 | Buy | MMAT<br>META MATLS INC | 100 | $0.3827 | | -$38.27 |
| 04/04/2023 | Buy | MMAT<br>META MATLS INC | 200 | $0.49 | | -$98.00 |
| 04/04/2023 | Buy | MMAT<br>META MATLS INC | 36 | $0.49 | | -$17.64 |
| 04/04/2023 | Buy | MMAT<br>META MATLS INC | 75 | $0.49 | | -$36.75 |
| 04/04/2023 | Buy | MMAT<br>META MATLS INC | 189 | $0.49 | | -$92.61 |
| 04/03/2023 | Buy | MMAT<br>META MATLS INC | 103 | $0.412 | | -$42.44 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | Buy | MMAT<br>META MATLS INC | 5 | $0.4252 | | -$2.13 |
| 03/23/2023 | Buy | MMAT<br>META MATLS INC | 1 | $0.47 | | -$0.47 |
| 03/13/2023 | Buy | MMAT<br>META MATLS INC | 206 | $0.49 | | -$100.94 |
| 03/10/2023 | Buy | MMAT<br>META MATLS INC | 79 | $0.5286 | | -$41.76 |
| 03/09/2023 | Buy | MMAT<br>META MATLS INC | 75 | $0.5677 | | -$42.58 |
| 02/10/2023 | Buy | MMAT<br>META MATLS INC | 1 | $0.8269 | | -$0.83 |
| 02/09/2023 | Buy | MMAT<br>META MATLS INC | 3 | $0.87 | | -$2.61 |
| 02/09/2023 | Buy | MMAT<br>META MATLS INC | 1 | $0.87 | | -$0.87 |
| 11/15/2022 | Buy | MMAT<br>META MATLS INC | 62 | $1.855 | | -$115.01 |
| 11/15/2022 | Buy | MMAT<br>META MATLS INC | 379 | $1.855 | | -$703.05 |
| 11/15/2022 | Buy | MMAT | 1 | $1.78 | | -$1.78 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| | | META MATLS INC | | | | |
| 11/11/2022 | Buy | MMAT<br>META MATLS INC | 5 | $1.32 | | -$6.60 |
| 11/10/2022 | Buy | MMAT<br>META MATLS INC | 1 | $1.2595 | | -$1.26 |
| 11/10/2022 | Buy | MMAT<br>META MATLS INC | 39 | $1.2689 | | -$49.49 |
| 11/09/2022 | Buy | MMAT<br>META MATLS INC | 4 | $1.395 | | -$5.58 |
| 11/08/2022 | Buy | MMAT<br>META MATLS INC | 100 | $1.445 | | -$144.50 |
| 10/27/2022 | Buy | MMAT<br>META MATLS INC | 1 | $1.025 | | -$1.03 |
| 10/27/2022 | Buy | MMAT<br>META MATLS INC | 119 | $1.025 | | -$121.98 |
| 10/26/2022 | Buy | MMAT<br>META MATLS INC | 8 | $0.98 | | -$7.84 |
| 10/26/2022 | Buy | MMAT<br>META MATLS INC | 10 | $0.976 | | -$9.76 |
| 10/20/2022 | Buy | MMAT<br>META MATLS INC | 1 | $0.8577 | | -$0.86 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 10/20/2022 | Buy | MMAT<br>META MATLS INC | 104 | $0.8549 | | -$88.91 |
| 10/17/2022 | Buy | MMAT<br>META MATLS INC | 2 | $0.921 | | -$1.84 |
| 10/14/2022 | Buy | MMAT<br>META MATLS INC | 61 | $0.9441 | | -$57.59 |
| 10/12/2022 | Buy | MMAT<br>META MATLS INC | 28 | $0.8005 | | -$22.42 |
| 10/03/2022 | Buy | MMAT<br>META MATLS INC | 1 | $0.6393 | | -$0.64 |
| 09/30/2022 | Buy | MMAT<br>META MATLS INC | 100 | $0.6672 | | -$66.72 |
| 09/29/2022 | Buy | MMAT<br>META MATLS INC | 10 | $0.6592 | | -$6.59 |
| 09/29/2022 | Buy | MMAT<br>META MATLS INC | 264 | $0.6675 | | -$176.23 |
| 09/22/2022 | Buy | MMAT<br>META MATLS INC | 1 | $0.76 | | -$0.76 |
| 09/01/2022 | Buy | MMAT<br>META MATLS INC | 225 | $0.80 | | -$180.00 |
| 08/29/2022 | Buy | MMAT | 64 | $0.815 | | -$52.16 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC | | | | |
| 08/17/2022 | Buy | MMAT<br>META MATLS INC | 1 | $0.9149 | | -$0.91 |
| 08/12/2022 | Buy | MMAT<br>META MATLS INC | 15 | $0.9837 | | -$14.76 |
| 08/09/2022 | Buy | MMAT<br>META MATLS INC | 116 | $0.8958 | | -$103.91 |
| 07/06/2022 | Buy | MMAT<br>META MATLS INC | 1 | $1.09 | | -$1.09 |
| 07/05/2022 | Buy | MMAT<br>META MATLS INC | 3 | $1.04 | | -$3.12 |
| 06/30/2022 | Buy | MMAT<br>META MATLS INC | 48 | $1.02 | | -$48.96 |
| 05/18/2022 | Buy | MMAT<br>META MATLS INC | 2 | $1.6654 | | -$3.33 |
| 05/10/2022 | Buy | MMAT<br>META MATLS INC | 1 | $1.135 | | -$1.14 |
| 05/10/2022 | Buy | MMAT<br>META MATLS INC | 135 | $1.1361 | | -$153.37 |
| 05/10/2022 | Buy | MMAT<br>META MATLS INC | 125 | $1.1399 | | -$142.49 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 05/06/2022 | Buy | MMAT<br>META MATLS INC | 1 | $1.1862 | | -$1.19 |
| 05/06/2022 | Buy | MMAT<br>META MATLS INC | 3 | $1.195 | | -$3.59 |
| 05/05/2022 | Buy | MMAT<br>META MATLS INC | 15 | $1.2099 | | -$18.15 |
| 05/04/2022 | Buy | MMAT<br>META MATLS INC | 44 | $1.185 | | -$52.14 |
| 05/04/2022 | Buy | MMAT<br>META MATLS INC | 44 | $1.185 | | -$52.14 |
| 04/28/2022 | Buy | MMAT<br>META MATLS INC | 415 | $1.1648 | | -$483.39 |
| 04/27/2022 | Buy | MMAT<br>META MATLS INC | 7 | $1.16 | | -$8.12 |
| 04/26/2022 | Buy | MMAT<br>META MATLS INC | 8 | $1.2591 | | -$10.07 |
| 04/22/2022 | Buy | MMAT<br>META MATLS INC | 100 | $1.26 | | -$126.00 |
| 04/22/2022 | Buy | MMAT<br>META MATLS INC | 100 | $1.26 | | -$126.00 |
| 04/21/2022 | Buy | MMAT | 1 | $1.2791 | | -$1.28 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC | | | | |
| 04/21/2022 | Buy | MMAT<br>META MATLS INC | 38 | $1.2999 | | -$49.40 |
| 04/21/2022 | Buy | MMAT<br>META MATLS INC | 733 | $1.385 | | -$1,015.21 |
| 04/20/2022 | Buy | MMAT<br>META MATLS INC | 98 | $1.365 | | -$133.77 |
| 04/18/2022 | Buy | MMAT<br>META MATLS INC | 1 | $1.4245 | | -$1.42 |
| 04/14/2022 | Buy | MMAT<br>META MATLS INC | 1 | $1.4979 | | -$1.50 |
| 04/13/2022 | Buy | MMAT<br>META MATLS INC | 20 | $1.46 | | -$29.20 |
| 04/13/2022 | Buy | MMAT<br>META MATLS INC | 28 | $1.50 | | -$42.00 |
| 04/11/2022 | Buy | MMAT<br>META MATLS INC | 7 | $1.525 | | -$10.68 |
| 04/08/2022 | Buy | MMAT<br>META MATLS INC | 15 | $1.51 | | -$22.65 |
| 04/08/2022 | Buy | MMAT<br>META MATLS INC | 48 | $1.51 | | -$72.48 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 04/08/2022 | Buy | MMAT<br>META MATLS INC | 100 | $1.51 | | -$151.00 |
| 04/07/2022 | Buy | MMAT<br>META MATLS INC | 500 | $1.5148 | | -$757.40 |
| 04/07/2022 | Buy | MMAT<br>META MATLS INC | 32 | $1.565 | | -$50.08 |
| 04/07/2022 | Buy | MMAT<br>META MATLS INC | 190 | $1.59 | | -$302.10 |
| 04/07/2022 | Buy | MMAT<br>META MATLS INC | 190 | $1.59 | | -$302.10 |
| 04/06/2022 | Buy | MMAT<br>META MATLS INC | 50 | $1.595 | | -$79.75 |
| 04/05/2022 | Buy | MMAT<br>META MATLS INC | 100 | $1.765 | | -$176.50 |
| 04/04/2022 | Buy | MMAT<br>META MATLS INC | 60 | $1.6973 | | -$101.84 |
| 04/01/2022 | Buy | MMAT<br>META MATLS INC | 15 | $1.5856 | | -$23.78 |
| 03/30/2022 | Buy | MMAT<br>META MATLS INC | 25 | $1.86 | | -$46.50 |
| 03/28/2022 | Buy | MMAT | 500 | $1.7866 | | -$893.30 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC | | | | |
| 03/25/2022 | Buy | MMAT<br>META MATLS INC | 446 | $1.8496 | | -$824.92 |
| 03/25/2022 | Buy | MMAT<br>META MATLS INC | 54 | $1.8497 | | -$99.88 |
| 03/24/2022 | Buy | MMAT<br>META MATLS INC | 1,000 | $1.9197 | | -$1,919.70 |
| 03/22/2022 | Buy | MMAT<br>META MATLS INC | 100 | $1.90 | | -$190.00 |
| 03/22/2022 | Buy | MMAT<br>META MATLS INC | 75 | $1.9394 | | -$145.46 |
| 03/18/2022 | Buy | MMAT<br>META MATLS INC | 6 | $1.89 | | -$11.34 |
| 03/18/2022 | Buy | MMAT<br>META MATLS INC | 19 | $1.89 | | -$35.91 |
| 03/04/2022 | Buy | MMAT<br>META MATLS INC | 25 | $1.45 | | -$36.25 |
| 03/03/2022 | Buy | MMAT<br>META MATLS INC | 25 | $1.5739 | | -$39.35 |
| 03/02/2022 | Buy | MMAT<br>META MATLS INC | 50 | $1.6499 | | -$82.50 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 03/01/2022 | Buy | MMAT<br>META MATLS INC | 80 | $2.00 | | -$160.00 |
| 02/28/2022 | Buy | MMAT<br>META MATLS INC | 5 | $1.80 | | -$9.00 |
| 02/25/2022 | Buy | MMAT<br>META MATLS INC | 5 | $1.77 | | -$8.85 |
| 02/25/2022 | Buy | MMAT<br>META MATLS INC | 10 | $1.70 | | -$17.00 |
| 02/23/2022 | Buy | MMAT<br>META MATLS INC | 70 | $1.69 | | -$118.30 |
| 02/11/2022 | Buy | MMAT<br>META MATLS INC | 30 | $1.78 | | -$53.40 |
| 02/04/2022 | Buy | MMAT<br>META MATLS INC | 46 | $1.665 | | -$76.59 |
| 01/21/2022 | Buy | MMAT<br>META MATLS INC | 2 | $1.80 | | -$3.60 |
| 01/21/2022 | Buy | MMAT<br>META MATLS INC | 15 | $1.81 | | -$27.15 |
| 01/20/2022 | Buy | MMAT<br>META MATLS INC | 2 | $1.9999 | | -$4.00 |
| 01/20/2022 | Buy | MMAT | 2 | $1.99 | | -$3.98 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC | | | | |
| 01/20/2022 | Buy | MMAT<br>META MATLS INC | 8 | $1.99 | | -$15.92 |
| 01/19/2022 | Buy | MMAT<br>META MATLS INC | 100 | $2.05 | | -$205.00 |
| 12/21/2021 | Buy | MMAT<br>META MATLS INC | 5 | $2.64 | | -$13.20 |
| 12/20/2021 | Buy | MMAT<br>META MATLS INC | 10 | $2.64 | | -$26.40 |
| 12/20/2021 | Buy | MMAT<br>META MATLS INC | 10 | $2.6961 | | -$26.96 |
| 12/17/2021 | Buy | MMAT<br>META MATLS INC | 100 | $2.85 | | -$285.00 |
| 12/16/2021 | Buy | MMAT<br>META MATLS INC | 200 | $2.875 | | -$575.00 |
| 12/16/2021 | Buy | MMAT<br>META MATLS INC | 222 | $2.9477 | | -$654.39 |
| 11/18/2021 | Buy | MMAT<br>META MATLS INC | 2 | $4.15 | | -$8.30 |
| 11/18/2021 | Buy | MMAT<br>META MATLS INC | 1 | $4.15 | | -$4.15 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| 11/18/2021 | Buy | MMAT<br>META MATLS INC | 25 | $4.25 | | -$106.25 |
| 11/17/2021 | Buy | MMAT<br>META MATLS INC | 86 | $4.41 | | -$379.26 |
| 11/16/2021 | Buy | MMAT<br>META MATLS INC | 4 | $4.45 | | -$17.80 |
| 11/16/2021 | Buy | MMAT<br>META MATLS INC | 21 | $4.61 | | -$96.81 |
| 11/10/2021 | Buy | MMAT<br>META MATLS INC | 1 | $4.739 | | -$4.74 |
| 11/10/2021 | Buy | MMAT<br>META MATLS INC | 8 | $4.8259 | | -$38.61 |
| 11/10/2021 | Buy | MMAT<br>META MATLS INC | 7 | $4.95 | | -$34.65 |
| 11/05/2021 | Buy | MMAT<br>META MATLS INC | 20 | $4.85 | | -$97.00 |
| 11/02/2021 | Buy | MMAT<br>META MATLS INC | 3 | $4.924 | | -$14.77 |
| 11/01/2021 | Buy | MMAT<br>META MATLS INC | 6 | $4.77 | | -$28.62 |
| 11/01/2021 | Buy | MMAT | 52 | $4.77 | | -$248.04 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC | | | | |
| 10/28/2021 | Buy | MMAT META MATLS INC | 10 | $4.3185 | | -$43.19 |
| 10/25/2021 | Buy | MMAT META MATLS INC | 1 | $4.465 | | -$4.47 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 1 | $4.715 | | -$4.72 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 20 | $4.25 | | -$85.00 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 39 | $4.58 | | -$178.62 |
| 10/21/2021 | Buy | MMAT META MATLS INC | 1 | $4.8068 | | -$4.81 |
| 10/20/2021 | Buy | MMAT META MATLS INC | 3 | $4.9195 | | -$14.76 |
| 10/19/2021 | Buy | MMAT META MATLS INC | 2 | $4.7397 | | -$9.48 |
| 10/15/2021 | Buy | MMAT META MATLS INC | 65 | $4.9987 | | -$324.92 |
| 10/15/2021 | Buy | MMAT META MATLS INC | 94 | $5.065 | | -$476.11 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 10/15/2021 | Buy | MMAT<br>META MATLS INC | 801 | $5.15 | | -$4,125.15 |
| 10/15/2021 | Buy | MMAT<br>META MATLS INC | 199 | $5.15 | | -$1,024.85 |
| 10/06/2021 | Buy | MMAT<br>META MATLS INC | 400 | $4.985 | | -$1,994.00 |
| 10/01/2021 | Buy | MMAT<br>META MATLS INC | 186 | $5.37 | | -$998.82 |
| 09/30/2021 | Buy | MMAT<br>META MATLS INC | 3 | $5.625 | | -$16.88 |
| 09/29/2021 | Buy | MMAT<br>META MATLS INC | 1 | $5.85 | | -$5.85 |
| 09/29/2021 | Buy | MMAT<br>META MATLS INC | 400 | $5.90 | | -$2,360.00 |
| 09/29/2021 | Buy | MMAT<br>META MATLS INC | 1 | $6.2214 | | -$6.22 |
| 09/28/2021 | Buy | MMAT<br>META MATLS INC | 5 | $5.765 | | -$28.83 |
| 09/28/2021 | Buy | MMAT<br>META MATLS INC | 219 | $5.7569 | | -$1,260.76 |
| 09/28/2021 | Buy | MMAT | 61 | $6.08 | | -$370.88 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC | | | | |
| 09/27/2021 | Buy | MMAT<br>META MATLS INC | 10 | $6.0499 | | -$60.50 |
| 09/27/2021 | Buy | MMAT<br>META MATLS INC | 10 | $6.1964 | | -$61.96 |
| 09/27/2021 | Buy | MMAT<br>META MATLS INC | 10 | $6.1177 | | -$61.18 |
| 09/24/2021 | Buy | MMAT<br>META MATLS INC | 100 | $5.20 | | -$520.00 |
| 09/24/2021 | Buy | MMAT<br>META MATLS INC | 300 | $5.20 | | -$1,560.00 |
| 09/24/2021 | Buy | MMAT<br>META MATLS INC | 98 | $5.20 | | -$509.60 |
| 09/24/2021 | Buy | MMAT<br>META MATLS INC | 2 | $5.20 | | -$10.40 |
| 09/24/2021 | Buy | MMAT<br>META MATLS INC | 50 | $5.2499 | | -$262.50 |
| 09/22/2021 | Buy | MMAT<br>META MATLS INC | 31 | $4.85 | | -$150.35 |
| 09/22/2021 | Buy | MMAT<br>META MATLS INC | 1 | $4.85 | | -$4.85 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| 09/21/2021 | Buy | MMAT<br>META MATLS INC | 23 | $4.85 | | -$111.55 |
| 09/17/2021 | Buy | MMAT<br>META MATLS INC | 1 | $5.1773 | | -$5.18 |
| 09/17/2021 | Buy | MMAT<br>META MATLS INC | 419 | $5.1784 | | -$2,169.75 |
| 09/17/2021 | Buy | MMAT<br>META MATLS INC | 500 | $5.1741 | | -$2,587.05 |
| 09/17/2021 | Buy | MMAT<br>META MATLS INC | 100 | $5.1683 | | -$516.83 |
| 09/17/2021 | Buy | MMAT<br>META MATLS INC | 100 | $4.9774 | | -$497.74 |
| 09/17/2021 | Buy | MMAT<br>META MATLS INC | 100 | $4.9988 | | -$499.88 |
| 09/17/2021 | Buy | MMAT<br>META MATLS INC | 100 | $5.0583 | | -$505.83 |
| 09/17/2021 | Buy | MMAT<br>META MATLS INC | 75 | $5.094 | | -$382.05 |
| 09/16/2021 | Buy | MMAT<br>META MATLS INC | 200 | $5.10 | | -$1,020.00 |
| 09/16/2021 | Buy | MMAT | 10 | $5.125 | | -$51.25 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC | | | | |
| 09/16/2021 | Buy | MMAT<br>META MATLS INC | 11 | $5.1586 | | -$56.74 |
| 09/16/2021 | Buy | MMAT<br>META MATLS INC | 1 | $5.1799 | | -$5.18 |
| 09/16/2021 | Buy | MMAT<br>META MATLS INC | 5 | $5.10 | | -$25.50 |
| 09/16/2021 | Buy | MMAT<br>META MATLS INC | 143 | $4.8499 | | -$693.54 |
| 09/16/2021 | Buy | MMAT<br>META MATLS INC | 107 | $4.80 | | -$513.60 |
| 09/15/2021 | Buy | MMAT<br>META MATLS INC | 296 | $4.92 | | -$1,456.32 |
| 09/15/2021 | Buy | MMAT<br>META MATLS INC | 1 | $4.915 | | -$4.92 |
| 09/15/2021 | Buy | MMAT<br>META MATLS INC | 49 | $4.9179 | | -$240.98 |
| 09/15/2021 | Buy | MMAT<br>META MATLS INC | 2 | $5.00 | | -$10.00 |
| 09/15/2021 | Buy | MMAT<br>META MATLS INC | 191 | $5.00 | | -$955.00 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 09/13/2021 | Buy | MMAT<br>META MATLS INC | 58 | $5.3161 | | -$308.33 |
| 09/07/2021 | Buy | MMAT<br>META MATLS INC | 114 | $5.18 | | -$590.52 |
| 09/07/2021 | Buy | MMAT<br>META MATLS INC | 12 | $5.2934 | | -$63.52 |
| 09/03/2021 | Buy | MMAT<br>META MATLS INC | 10 | $5.4668 | | -$54.67 |
| 09/01/2021 | Buy | MMAT<br>META MATLS INC | 24 | $4.55 | | -$109.20 |
| 09/01/2021 | Buy | MMAT<br>META MATLS INC | 1 | $4.55 | | -$4.55 |
| 09/01/2021 | Buy | MMAT<br>META MATLS INC | 2 | $4.5681 | | -$9.14 |
| 09/01/2021 | Buy | MMAT<br>META MATLS INC | 129 | $4.5068 | | -$581.38 |
| 08/26/2021 | Buy | MMAT<br>META MATLS INC | 44 | $3.50 | | -$154.00 |
| 08/25/2021 | Buy | MMAT<br>META MATLS INC | 50 | $3.78 | | -$189.00 |
| 08/25/2021 | Buy | MMAT | 127 | $3.7855 | | -$480.76 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC | | | | |
| 08/19/2021 | Buy | MMAT<br>META MATLS INC | 3 | $2.9552 | | -$8.87 |
| 08/19/2021 | Buy | MMAT<br>META MATLS INC | 257 | $2.98 | | -$765.86 |
| 08/18/2021 | Buy | MMAT<br>META MATLS INC | 194 | $2.90 | | -$562.60 |
| 08/17/2021 | Buy | MMAT<br>META MATLS INC | 1 | $2.8699 | | -$2.87 |
| 08/17/2021 | Buy | MMAT<br>META MATLS INC | 79 | $2.8687 | | -$226.63 |
| 08/17/2021 | Buy | MMAT<br>META MATLS INC | 44 | $2.9285 | | -$128.85 |
| 08/17/2021 | Buy | MMAT<br>META MATLS INC | 1,050 | $2.984 | | -$3,133.20 |
| 08/17/2021 | Buy | MMAT<br>META MATLS INC | 38 | $2.965 | | -$112.67 |
| 08/16/2021 | Buy | MMAT<br>META MATLS INC | 36 | $3.0364 | | -$109.31 |
| 08/16/2021 | Buy | MMAT<br>META MATLS INC | 35 | $3.0595 | | -$107.08 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/16/2021 | Buy | MMAT<br>META MATLS INC | 1 | $3.055 | | -$3.06 |
| 08/13/2021 | Buy | MMAT<br>META MATLS INC | 40 | $3.20 | | -$128.00 |
| 08/13/2021 | Buy | MMAT<br>META MATLS INC | 35 | $3.25 | | -$113.75 |
| 08/12/2021 | Buy | MMAT<br>META MATLS INC | 39 | $3.4049 | | -$132.79 |
| 08/11/2021 | Buy | MMAT<br>META MATLS INC | 32 | $3.435 | | -$109.92 |
| 08/11/2021 | Buy | MMAT<br>META MATLS INC | 29 | $3.4255 | | -$99.34 |
| 08/11/2021 | Buy | MMAT<br>META MATLS INC | 80 | $3.4344 | | -$274.75 |
| 08/04/2021 | Buy | MMAT<br>META MATLS INC | 42 | $3.095 | | -$129.99 |
| 08/04/2021 | Buy | MMAT<br>META MATLS INC | 1 | $3.094 | | -$3.09 |
| 08/04/2021 | Buy | MMAT<br>META MATLS INC | 38 | $3.145 | | -$119.51 |
| 08/02/2021 | Buy | MMAT | 1 | $3.33 | | -$3.33 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC | | | | |
| 07/27/2021 | Buy | MMAT | 33 | $3.2887 | | -$108.53 |
| | | META MATLS INC | | | | |
| 07/27/2021 | Buy | MMAT | 35 | $3.40 | | -$119.00 |
| | | META MATLS INC | | | | |
| 07/27/2021 | Buy | MMAT | 14 | $3.40 | | -$47.60 |
| | | META MATLS INC | | | | |
| 07/21/2021 | Buy | MMAT | 1 | $3.97 | | -$3.97 |
| | | META MATLS INC | | | | |
| 07/20/2021 | Buy | MMAT | 10 | $3.2698 | | -$32.70 |
| | | META MATLS INC | | | | |
| 07/20/2021 | Buy | MMAT | 10 | $3.245 | | -$32.45 |
| | | META MATLS INC | | | | |
| 07/20/2021 | Buy | MMAT | 5 | $3.2771 | | -$16.39 |
| | | META MATLS INC | | | | |
| 07/20/2021 | Buy | MMAT | 42 | $3.2764 | | -$137.61 |
| | | META MATLS INC | | | | |
| 07/19/2021 | Buy | MMAT | 35 | $3.5392 | | -$123.87 |
| | | META MATLS INC | | | | |
| 07/19/2021 | Buy | MMAT | 1,000 | $3.40 | | -$3,400.00 |
| | | META MATLS INC | | | | |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/19/2021 | Buy | MMAT<br>META MATLS INC | 13 | $3.39 | | -$44.07 |
| 07/19/2021 | Buy | MMAT<br>META MATLS INC | 20 | $3.40 | | -$68.00 |
| 07/19/2021 | Buy | MMAT<br>META MATLS INC | 425 | $3.37 | | -$1,432.25 |
| 07/19/2021 | Buy | MMAT<br>META MATLS INC | 435 | $3.37 | | -$1,465.95 |
| 07/19/2021 | Buy | MMAT<br>META MATLS INC | 10 | $3.47 | | -$34.70 |
| 07/19/2021 | Buy | MMAT<br>META MATLS INC | 350 | $3.47 | | -$1,214.50 |
| 07/19/2021 | Buy | MMAT<br>META MATLS INC | 10 | $3.50 | | -$35.00 |
| 07/19/2021 | Buy | MMAT<br>META MATLS INC | 10 | $3.53 | | -$35.30 |
| 07/19/2021 | Buy | MMAT<br>META MATLS INC | 15 | $3.50 | | -$52.50 |
| 07/16/2021 | Buy | MMAT<br>META MATLS INC | 5 | $3.6362 | | -$18.18 |
| 07/15/2021 | Buy | MMAT | 22 | $4.055 | | -$89.21 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| | | META MATLS INC | | | | |
| 07/14/2021 | Buy | MMAT<br>META MATLS INC | 4 | $4.2155 | | -$16.86 |
| 07/12/2021 | Buy | MMAT<br>META MATLS INC | 3 | $4.276 | | -$12.83 |
| 07/12/2021 | Buy | MMAT<br>META MATLS INC | 15 | $4.85 | | -$72.75 |
| 07/08/2021 | Buy | MMAT<br>META MATLS INC | 7 | $5.9981 | | -$41.99 |
| 07/08/2021 | Buy | MMAT<br>META MATLS INC | 1 | $5.40 | | -$5.40 |
| 07/07/2021 | Buy | MMAT<br>META MATLS INC | 18 | $5.8331 | | -$105.00 |
| 07/07/2021 | Buy | MMAT<br>META MATLS INC | 15 | $6.0257 | | -$90.39 |
| 07/07/2021 | Buy | MMAT<br>META MATLS INC | 16 | $6.3753 | | -$102.00 |
| 07/06/2021 | Buy | MMAT<br>META MATLS INC | 55 | $6.8826 | | -$378.54 |
| 07/02/2021 | Buy | MMAT<br>META MATLS INC | 19 | $6.8075 | | -$129.34 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/02/2021 | Buy | MMAT<br>META MATLS INC | 60 | $6.8372 | | -$410.23 |
| 07/02/2021 | Buy | MMAT<br>META MATLS INC | 105 | $7.2383 | | -$760.02 |
| 07/01/2021 | Buy | MMAT<br>META MATLS INC | 30 | $7.7478 | | -$232.43 |
| 06/30/2021 | Buy | MMAT<br>META MATLS INC | 32 | $7.5122 | | -$240.39 |
| 06/30/2021 | Buy | MMAT<br>META MATLS INC | 20 | $7.3938 | | -$147.88 |
| 06/30/2021 | Buy | MMAT<br>META MATLS INC | 2 | $6.632 | | -$13.26 |
| 06/30/2021 | Buy | MMAT<br>META MATLS INC | 77 | $6.573 | | -$506.12 |
| 06/29/2021 | Reverse Split | MMAT<br>META MATLS INC | 600 | | | |
| 06/29/2021 | Buy | MMAT<br>META MATLS INC | 39 | $8.1579 | | -$318.16 |
| 06/28/2021 | Buy | MMAT<br>META MATLS INC | 1 | $7.855 | | -$7.86 |
| 06/28/2021 | Buy | MMAT | 107 | $7.905 | | -$845.84 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC | | | | |
| 06/28/2021 | Buy | MMAT META MATLS INC | 110 | $8.08 | | -$888.80 |
| 06/28/2021 | Buy | MMAT META MATLS INC | 64 | $8.13 | | -$520.32 |
| 06/28/2021 | Buy | MMAT META MATLS INC | 76 | $8.135 | | -$618.26 |
| 06/28/2021 | Buy | MMAT META MATLS INC | 40 | $8.11 | | -$324.40 |
| 06/28/2021 | Buy | MMAT META MATLS INC | 41 | $7.92 | | -$324.72 |
| 06/28/2021 | Buy | MMAT META MATLS INC | 22 | $7.8099 | | -$171.82 |
| 06/28/2021 | Buy | MMAT META MATLS INC | 66 | $7.87 | | -$519.42 |
| 06/28/2021 | Buy | MMAT META MATLS INC | 28 | $7.955 | | -$222.74 |
| 06/28/2021 | Buy | MMAT META MATLS INC | 65 | $8.835 | | -$574.28 |
| 06/28/2021 | Buy | MMAT META MATLS INC | 100 | $9.225 | | -$922.50 |

Page Total: **-$77,544.13**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

---

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

Account: ...435
Today's Date: 07:36 PM ET, 10/15/2024