NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | | **PROOF OF INTEREST** |
|---|---|---|

Name of Debtor: **Meta Materials Inc**

Case Number: **24-50792-hlb**

1. Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor Referred to hereinafter as the "Interest holder"):

    Ryan Sobolik
    636 Wilson Ave
    Minto, ND 58261

    Telephone Number: 218-779-8442

    ☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars
    ☐ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case
    ☐ Check box if this address differs from the address on the envelope sent to you by the Debtors

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein

COURT USE ONLY

Account or other number by which Interest holder identifies Debtor:

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated _____
☐ amends a previously filed Proof of Interest dated _____

2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:

    Telephone Number:

3. Date Equity Interest was acquired:

4. Total amount of member interest: **7,999**

5. Certificate number(s): _____

6. Type of Equity Interest
   Please indicate the type of Equity Interest you hold
   ☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor
   ☐ Check this box if your Equity Interest is based on anything else and describe that interest
   Description: _____

7. Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
   DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary

8. Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest

9. Signature
   Check the appropriate box
   ☒ I am the creditor
   ☐ I am the creditor's authorized agent (Attach copy of power of attorney, if any)
   ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004)
   ☐ I am a guarantor, surety, endorser, or other codebtor (See Bankruptcy Rule 3005)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief

Print Name: Ryan Sobolik
Title:
Company: Address and telephone number (if different from notice address above):

(Signature) *Ryan Sobolik*     (Date) 11/19/24

Telephone number: 218-779-8442     email: sobolik@hotmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U S C §§ 152 AND 3571*



**Roth Contributory IRA** of

RYAN MICHAEL SOBOLIK
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA

Statement Period
October 1-31, 2024

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| MMATQ | META MATLS INC | 99.0000 | 0.07100 | 7.03 | 24,926.15 t | (24,919.12) | N/A | 0.00 | 100% |
| **Total Equities** | | | | **$7.03** | **$24,926.15** | **($24,919.12)** | | **$0.00** | **100%** |

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|---|---|---|---|---|---|---|---|---|
| | NEXT BRIDGE HYDROCARBONS | 2,250.0000 | | | 250.40 i | N/A i | | |
| **Total Unpriced Securities** | | | | **$0.00** | **$250.40** | **$0.00** | | **$0.00** |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

## Transactions - Summary

| Beginning Cash* as of 10/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Expenses | = | Ending Cash* as of 10/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ($37.02) | | $37.02 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 |

Other Activity  $0.00    Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| 10/22 | Deposit | Journaled Funds | | IRA REGULAR CONTRIB | | | | 37.02 | |
| **Total Transactions** | | | | | | | | **$37.02** | **$0.00** |

Date column represents the Settlement/Process date for each transaction.

MMATQ Lot Details for ...705 as of 10:53 AM ET, 11/11/2024

| Open Date | Quantity | Price | Cost/Share | Market Value | Cost Basis | Gain/Loss ($) | Gain/Loss (%) |
|---|---|---|---|---|---|---|---|
| 2/17/2022 | 5 | $0.06 | $183.99 | $0.31 | $919.95 | ($919.64) | -99.97% |
| 2/17/2022 | 3 | $0.06 | $180.00 | $0.18 | $540.00 | ($539.82) | -99.97% |
| 2/17/2022 | 3 | $0.06 | $183.00 | $0.18 | $549.00 | ($548.82) | -99.97% |
| 2/17/2022 | 2 | $0.06 | $182.00 | $0.12 | $364.00 | ($363.88) | -99.97% |
| 2/17/2022 | 1 | $0.06 | $179.84 | $0.06 | $179.84 | ($179.78) | -99.97% |
| 2/11/2022 | 15 | $0.06 | $179.00 | $0.92 | $2,685.00 | ($2,684.08) | -99.97% |
| 2/11/2022 | 5 | $0.06 | $180.00 | $0.31 | $900.00 | ($899.69) | -99.97% |
| 2/11/2022 | 5 | $0.06 | $180.00 | $0.31 | $900.00 | ($899.69) | -99.97% |
| 2/11/2022 | 5 | $0.06 | $190.00 | $0.31 | $950.00 | ($949.69) | -99.97% |
| 2/11/2022 | 5 | $0.06 | $180.00 | $0.31 | $900.00 | ($899.69) | -99.97% |
| 1/10/2022 | 1 | $0.06 | $224.77 | $0.06 | $224.77 | ($224.71) | -99.97% |
| 1/10/2022 | 1 | $0.06 | $223.00 | $0.06 | $223.00 | ($222.94) | -99.97% |
| 1/10/2022 | 1 | $0.06 | $222.99 | $0.06 | $222.99 | ($222.93) | -99.97% |
| 1/7/2022 | 2 | $0.06 | $246.00 | $0.12 | $492.00 | ($491.88) | -99.98% |
| 1/6/2022 | 3 | $0.06 | $245.00 | $0.18 | $735.00 | ($734.82) | -99.98% |
| 1/5/2022 | 5 | $0.06 | $275.00 | $0.31 | $1,375.00 | ($1,374.69) | -99.98% |
| 1/5/2022 | 2 | $0.06 | $260.00 | $0.12 | $520.00 | ($519.88) | -99.98% |
| 1/5/2022 | 2 | $0.06 | $268.00 | $0.12 | $536.00 | ($535.88) | -99.98% |
| 1/5/2022 | 2 | $0.06 | $262.00 | $0.12 | $524.00 | ($523.88) | -99.98% |
| 1/5/2022 | 2 | $0.06 | $277.00 | $0.12 | $554.00 | ($553.88) | -99.98% |
| 1/5/2022 | 1 | $0.06 | $267.90 | $0.06 | $267.90 | ($267.84) | -99.98% |
| 12/15/2021 | 0.5 | $0.06 | $294.00 | $0.03 | $147.00 | ($146.97) | -99.98% |
| 10/29/2021 | 7.5 | $0.06 | $471.00 | $0.46 | $3,532.50 | ($3,532.04) | -99.99% |
| 8/27/2021 | 3 | $0.06 | $429.00 | $0.18 | $1,287.00 | ($1,286.82) | -99.99% |
| 8/27/2021 | 0.75 | $0.06 | $426.51 | $0.05 | $319.88 | ($319.83) | -99.98% |
| 8/25/2021 | 0.25 | $0.06 | $350.00 | $0.02 | $87.50 | ($87.48) | -99.98% |
| 8/24/2021 | 1 | $0.06 | $354.00 | $0.06 | $354.00 | ($353.94) | -99.98% |
| 8/23/2021 | 1 | $0.06 | $289.00 | $0.06 | $289.00 | ($288.94) | -99.98% |
| 8/23/2021 | 1 | $0.06 | $290.00 | $0.06 | $290.00 | ($289.94) | -99.98% |
| 8/23/2021 | 1 | $0.06 | $291.00 | $0.06 | $291.00 | ($290.94) | -99.98% |
| 8/20/2021 | 1 | $0.06 | $290.00 | $0.06 | $290.00 | ($289.94) | -99.98% |
| 8/20/2021 | 1 | $0.06 | $292.00 | $0.06 | $292.00 | ($291.94) | -99.98% |
| 8/20/2021 | 1 | $0.06 | $288.00 | $0.06 | $288.00 | ($287.94) | -99.98% |
| 8/20/2021 | 1 | $0.06 | $289.75 | $0.06 | $289.75 | ($289.69) | -99.98% |
| 8/19/2021 | 2 | $0.06 | $294.99 | $0.12 | $589.98 | ($589.86) | -99.98% |
| 8/19/2021 | 1 | $0.06 | $298.00 | $0.06 | $298.00 | ($297.94) | -99.98% |
| 8/18/2021 | 1.5 | $0.06 | $305.00 | $0.09 | $457.50 | ($457.41) | -99.98% |
| 4/12/2021 | 2.5 | $0.06 | $363.84 | $0.15 | $909.60 | ($909.45) | -99.98% |
| 4/12/2021 | 0.5 | $0.06 | $341.98 | $0.03 | $170.99 | ($170.96) | -99.98% |
| 4/8/2021 | 0.5 | $0.06 | $360.00 | $0.03 | $180.00 | ($179.97) | -99.98% |
| Total | 99 | -- | -- | $6.04 | $24,926.15 | ($24,920.11) | -99.98% |



### Schwab One® Account of

**RYAN MICHAEL SOBOLIK &
JESSICA JEAN SOBOLIK JT TEN**

Statement Period
**October 1-31, 2024**

## Positions - Summary

| Beginning Value as of 10/01 | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | **Ending Value as of 10/31** | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $28,658.36 | | $0.00 | | $0.00 | | ($33.06) | | ($3,143.33) | | **$25,481.97** | $526,003.19 | ($521,861.83) |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | | | | 21,373.67 | 21,340.61 | (33.06) | 0.00 | | 84% |
| **Total Cash and Cash Investments** | | | | | **$21,373.67** | **$21,340.61** | **($33.06)** | | | **84%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| ~~█████~~ | | 500.0000 | 0.81320 | 406.60 | 1,075.00 | (668.40) | N/A | 0.00 | 2% |
| ~~█████~~ | | 500.0000 | 0.40000 | 200.00 | 837.80 | (637.80) | N/A | 0.00 | <1% |
| ~~█████~~ | | 6,000.0000 | 0.47000 | 2,820.00 | 9,008.07 | (6,188.07) | N/A | 0.00 | 11% |
| MMATQ | META MATLS INC | 7,000.0000 | 0.07100 | 497.00 | 514,862.32 | (514,365.32) | N/A | 0.00 | 2% |
| **Total Equities** | | | | **$3,923.60** | **$525,783.19** | **($521,859.59)** | | **$0.00** | **15%** |

## Positions - Exchange Traded Funds

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| ~~█████~~ | | 1.0000 | 217.76000 | 217.76 | 220.00 | (2.24) | 1.38% | 3.01 | <1% |
| **Total Exchange Traded Funds** | | | | **$217.76** | **$220.00** | **($2.24)** | | **$3.01** | **<1%** |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

MMATQ Lot Details for ...824 as of 10:51 AM ET, 11/11/2024

| Open Date | Quantity | Price | Cost/Share | Market Value | Cost Basis | Gain/Loss ($) | Gain/Loss (%) |
|---|---|---|---|---|---|---|---|
| 1/23/2024 | 99 | $0.06 | $5.90 | $6.04 | $584.10 | ($578.06) | -98.97% |
| 1/22/2024 | 100 | $0.06 | $6.78 | $6.10 | $678.00 | ($671.90) | -99.10% |
| 11/9/2023 | 1 | $0.06 | $9.91 | $0.06 | $9.91 | ($9.85) | -99.39% |
| 11/7/2023 | 20 | $0.06 | $10.00 | $1.22 | $200.00 | ($198.78) | -99.39% |
| 9/25/2023 | 10 | $0.06 | $20.41 | $0.61 | $204.10 | ($203.49) | -99.70% |
| 9/25/2023 | 10 | $0.06 | $20.41 | $0.61 | $204.10 | ($203.49) | -99.70% |
| 9/25/2023 | 10 | $0.06 | $20.41 | $0.61 | $204.10 | ($203.49) | -99.70% |
| 9/22/2023 | 10 | $0.06 | $20.34 | $0.61 | $203.40 | ($202.79) | -99.70% |
| 9/22/2023 | 5 | $0.06 | $20.34 | $0.30 | $101.70 | ($101.40) | -99.71% |
| 9/22/2023 | 3 | $0.06 | $20.35 | $0.18 | $61.05 | ($60.87) | -99.71% |
| 9/21/2023 | 32 | $0.06 | $20.10 | $1.95 | $643.20 | ($641.25) | -99.70% |
| 9/20/2023 | 100 | $0.06 | $20.60 | $6.10 | $2,060.00 | ($2,053.90) | -99.70% |
| 9/20/2023 | 70 | $0.06 | $20.10 | $4.27 | $1,407.00 | ($1,402.73) | -99.70% |
| 9/19/2023 | 30 | $0.06 | $20.07 | $1.83 | $602.10 | ($600.27) | -99.70% |
| 9/18/2023 | 100 | $0.06 | $20.70 | $6.10 | $2,070.00 | ($2,063.90) | -99.71% |
| 9/15/2023 | 100 | $0.06 | $21.11 | $6.10 | $2,111.00 | ($2,104.90) | -99.71% |
| 9/15/2023 | 100 | $0.06 | $21.95 | $6.10 | $2,195.00 | ($2,188.90) | -99.72% |
| 9/13/2023 | 100 | $0.06 | $21.70 | $6.10 | $2,170.00 | ($2,163.90) | -99.72% |
| 9/12/2023 | 100 | $0.06 | $21.35 | $6.10 | $2,135.00 | ($2,128.90) | -99.71% |
| 8/31/2023 | 24.42 | $0.06 | $22.84 | $1.49 | $557.75 | ($556.26) | -99.73% |
| 8/31/2023 | 18.5 | $0.06 | $22.50 | $1.13 | $416.25 | ($415.12) | -99.73% |
| 8/31/2023 | 5.58 | $0.06 | $22.83 | $0.34 | $127.39 | ($127.05) | -99.73% |
| 8/31/2023 | 1.5 | $0.06 | $22.39 | $0.09 | $33.59 | ($33.50) | -99.73% |
| 8/30/2023 | 50 | $0.06 | $22.60 | $3.05 | $1,130.00 | ($1,126.95) | -99.73% |
| 8/30/2023 | 50 | $0.06 | $22.60 | $3.05 | $1,130.00 | ($1,126.95) | -99.73% |
| 8/29/2023 | 0.06 | $0.06 | $23.00 | $0.00 | $1.38 | ($1.38) | -100% |
| 8/28/2023 | 99.94 | $0.06 | $22.60 | $6.10 | $2,258.64 | ($2,252.54) | -99.73% |
| 7/19/2023 | 500 | $0.06 | $19.99 | $30.50 | $9,995.00 | ($9,964.50) | -99.69% |
| 7/19/2023 | 50 | $0.06 | $19.76 | $3.05 | $988.00 | ($984.95) | -99.69% |
| 7/19/2023 | 50 | $0.06 | $19.85 | $3.05 | $992.50 | ($989.45) | -99.69% |
| 7/18/2023 | 30 | $0.06 | $19.40 | $1.83 | $582.00 | ($580.17) | -99.69% |
| 7/18/2023 | 20 | $0.06 | $19.31 | $1.22 | $386.20 | ($384.98) | -99.68% |
| 7/17/2023 | 50 | $0.06 | $19.00 | $3.05 | $950.00 | ($946.95) | -99.68% |
| 7/17/2023 | 20 | $0.06 | $18.90 | $1.22 | $378.00 | ($376.78) | -99.68% |
| 7/17/2023 | 20 | $0.06 | $19.46 | $1.22 | $389.20 | ($387.98) | -99.69% |
| 7/17/2023 | 10 | $0.06 | $19.01 | $0.61 | $190.10 | ($189.49) | -99.68% |
| 5/16/2023 | 20 | $0.06 | $20.50 | $1.22 | $410.00 | ($408.78) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.50 | $1.22 | $410.00 | ($408.78) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.51 | $1.22 | $410.20 | ($408.98) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.51 | $1.22 | $410.20 | ($408.98) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.51 | $1.22 | $410.20 | ($408.98) | -99.70% |

| Date | Qty | | Price | | Amount | | % |
|---|---|---|---|---|---|---|---|
| 5/16/2023 | 20 | $0.06 | $20.51 | $1.22 | $410.20 | ($408.98) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.52 | $1.22 | $410.40 | ($409.18) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.52 | $1.22 | $410.40 | ($409.18) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.51 | $1.22 | $410.20 | ($408.98) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.52 | $1.22 | $410.40 | ($409.18) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.38 | $1.22 | $407.60 | ($406.38) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.15 | $1.22 | $403.00 | ($401.78) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.15 | $1.22 | $403.00 | ($401.78) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.13 | $1.22 | $402.60 | ($401.38) | -99.70% |
| 5/16/2023 | 20 | $0.06 | $20.14 | $1.22 | $402.80 | ($401.58) | -99.70% |
| 5/16/2023 | 10.97 | $0.06 | $20.50 | $0.67 | $224.89 | ($224.22) | -99.70% |
| 5/16/2023 | 10 | $0.06 | $20.51 | $0.61 | $205.10 | ($204.49) | -99.70% |
| 5/16/2023 | 10 | $0.06 | $20.15 | $0.61 | $201.50 | ($200.89) | -99.70% |
| 5/16/2023 | 10 | $0.06 | $20.13 | $0.61 | $201.30 | ($200.69) | -99.70% |
| 5/16/2023 | 9.03 | $0.06 | $20.51 | $0.55 | $185.21 | ($184.66) | -99.70% |
| 5/15/2023 | 20 | $0.06 | $20.23 | $1.22 | $404.60 | ($403.38) | -99.70% |
| 5/15/2023 | 20 | $0.06 | $20.23 | $1.22 | $404.60 | ($403.38) | -99.70% |
| 5/15/2023 | 20 | $0.06 | $20.33 | $1.22 | $406.60 | ($405.38) | -99.70% |
| 5/15/2023 | 20 | $0.06 | $20.34 | $1.22 | $406.80 | ($405.58) | -99.70% |
| 5/15/2023 | 10 | $0.06 | $20.23 | $0.61 | $202.30 | ($201.69) | -99.70% |
| 5/15/2023 | 10 | $0.06 | $20.33 | $0.61 | $203.30 | ($202.69) | -99.70% |
| 5/12/2023 | 20 | $0.06 | $20.18 | $1.22 | $403.60 | ($402.38) | -99.70% |
| 5/12/2023 | 20 | $0.06 | $20.06 | $1.22 | $401.20 | ($399.98) | -99.70% |
| 5/12/2023 | 20 | $0.06 | $20.35 | $1.22 | $407.00 | ($405.78) | -99.70% |
| 5/12/2023 | 20 | $0.06 | $20.34 | $1.22 | $406.80 | ($405.58) | -99.70% |
| 5/12/2023 | 10 | $0.06 | $20.09 | $0.61 | $200.90 | ($200.29) | -99.70% |
| 5/12/2023 | 10 | $0.06 | $20.34 | $0.61 | $203.40 | ($202.79) | -99.70% |
| 5/9/2023 | 5 | $0.06 | $23.29 | $0.30 | $116.45 | ($116.15) | -99.74% |
| 5/8/2023 | 5 | $0.06 | $21.05 | $0.30 | $105.25 | ($104.95) | -99.71% |
| 5/4/2023 | 20 | $0.06 | $18.49 | $1.22 | $369.80 | ($368.58) | -99.67% |
| 5/4/2023 | 20 | $0.06 | $18.49 | $1.22 | $369.80 | ($368.58) | -99.67% |
| 5/3/2023 | 20 | $0.06 | $18.59 | $1.22 | $371.80 | ($370.58) | -99.67% |
| 5/3/2023 | 20 | $0.06 | $18.59 | $1.22 | $371.80 | ($370.58) | -99.67% |
| 5/3/2023 | 20 | $0.06 | $19.09 | $1.22 | $381.80 | ($380.58) | -99.68% |
| 5/3/2023 | 20 | $0.06 | $19.09 | $1.22 | $381.80 | ($380.58) | -99.68% |
| 5/3/2023 | 20 | $0.06 | $19.06 | $1.22 | $381.20 | ($379.98) | -99.68% |
| 5/2/2023 | 10 | $0.06 | $19.20 | $0.61 | $192.00 | ($191.39) | -99.68% |
| 5/2/2023 | 10 | $0.06 | $19.20 | $0.61 | $192.00 | ($191.39) | -99.68% |
| 5/2/2023 | 8.92 | $0.06 | $19.20 | $0.54 | $171.26 | ($170.72) | -99.68% |
| 5/2/2023 | 1.08 | $0.06 | $19.30 | $0.07 | $20.84 | ($20.77) | -99.66% |
| 5/1/2023 | 20 | $0.06 | $18.50 | $1.22 | $370.00 | ($368.78) | -99.67% |
| 5/1/2023 | 10 | $0.06 | $18.54 | $0.61 | $185.40 | ($184.79) | -99.67% |
| 5/1/2023 | 10 | $0.06 | $18.54 | $0.61 | $185.40 | ($184.79) | -99.67% |
| 5/1/2023 | 10 | $0.06 | $18.54 | $0.61 | $185.40 | ($184.79) | -99.67% |

| Date | Qty | Price | | | Total | | |
|---|---|---|---|---|---|---|---|
| 4/27/2023 | 10 | $0.06 | $18.20 | $0.61 | $182.00 | ($181.39) | -99.66% |
| 4/27/2023 | 10 | $0.06 | $18.49 | $0.61 | $184.90 | ($184.29) | -99.67% |
| 4/26/2023 | 10 | $0.06 | $18.95 | $0.61 | $189.50 | ($188.89) | -99.68% |
| 4/26/2023 | 10 | $0.06 | $18.95 | $0.61 | $189.50 | ($188.89) | -99.68% |
| 4/26/2023 | 10 | $0.06 | $18.95 | $0.61 | $189.50 | ($188.89) | -99.68% |
| 4/26/2023 | 10 | $0.06 | $18.94 | $0.61 | $189.40 | ($188.79) | -99.68% |
| 4/26/2023 | 10 | $0.06 | $18.95 | $0.61 | $189.50 | ($188.89) | -99.68% |
| 4/21/2023 | 10 | $0.06 | $19.94 | $0.61 | $199.40 | ($198.79) | -99.69% |
| 4/21/2023 | 10 | $0.06 | $19.94 | $0.61 | $199.40 | ($198.79) | -99.69% |
| 4/21/2023 | 10 | $0.06 | $19.95 | $0.61 | $199.50 | ($198.89) | -99.69% |
| 4/21/2023 | 10 | $0.06 | $19.94 | $0.61 | $199.40 | ($198.79) | -99.69% |
| 4/21/2023 | 10 | $0.06 | $19.93 | $0.61 | $199.30 | ($198.69) | -99.69% |
| 4/21/2023 | 10 | $0.06 | $20.19 | $0.61 | $201.90 | ($201.29) | -99.70% |
| 4/21/2023 | 10 | $0.06 | $20.20 | $0.61 | $202.00 | ($201.39) | -99.70% |
| 4/21/2023 | 10 | $0.06 | $19.50 | $0.61 | $195.00 | ($194.39) | -99.69% |
| 4/21/2023 | 10 | $0.06 | $19.24 | $0.61 | $192.40 | ($191.79) | -99.68% |
| 4/21/2023 | 9 | $0.06 | $19.97 | $0.55 | $179.73 | ($179.18) | -99.69% |
| 4/21/2023 | 8 | $0.06 | $20.19 | $0.49 | $161.52 | ($161.03) | -99.70% |
| 4/21/2023 | 8 | $0.06 | $19.47 | $0.49 | $155.76 | ($155.27) | -99.69% |
| 4/21/2023 | 8 | $0.06 | $19.25 | $0.49 | $154.00 | ($153.51) | -99.68% |
| 4/21/2023 | 6 | $0.06 | $19.47 | $0.37 | $116.82 | ($116.45) | -99.68% |
| 4/21/2023 | 2 | $0.06 | $20.20 | $0.12 | $40.39 | ($40.27) | -99.70% |
| 4/21/2023 | 2 | $0.06 | $19.46 | $0.12 | $38.92 | ($38.80) | -99.69% |
| 4/21/2023 | 2 | $0.06 | $19.46 | $0.12 | $38.92 | ($38.80) | -99.69% |
| 4/21/2023 | 2 | $0.06 | $19.24 | $0.12 | $38.48 | ($38.36) | -99.69% |
| 4/21/2023 | 1 | $0.06 | $19.96 | $0.06 | $19.96 | ($19.90) | -99.70% |
| 4/21/2023 | 1 | $0.06 | $19.47 | $0.06 | $19.47 | ($19.41) | -99.69% |
| 4/21/2023 | 1 | $0.06 | $19.47 | $0.06 | $19.47 | ($19.41) | -99.69% |
| 4/20/2023 | 10 | $0.06 | $19.50 | $0.61 | $195.00 | ($194.39) | -99.69% |
| 4/14/2023 | 20 | $0.06 | $23.03 | $1.22 | $460.60 | ($459.38) | -99.74% |
| 4/14/2023 | 20 | $0.06 | $25.00 | $1.22 | $500.00 | ($498.78) | -99.76% |
| 4/14/2023 | 20 | $0.06 | $28.99 | $1.22 | $579.80 | ($578.58) | -99.79% |
| 4/14/2023 | 10 | $0.06 | $22.71 | $0.61 | $227.05 | ($226.44) | -99.73% |
| 4/14/2023 | 10 | $0.06 | $22.71 | $0.61 | $227.10 | ($226.49) | -99.73% |
| 4/14/2023 | 10 | $0.06 | $22.71 | $0.61 | $227.10 | ($226.49) | -99.73% |
| 4/14/2023 | 10 | $0.06 | $22.00 | $0.61 | $220.00 | ($219.39) | -99.72% |
| 4/14/2023 | 10 | $0.06 | $22.22 | $0.61 | $222.20 | ($221.59) | -99.73% |
| 4/14/2023 | 10 | $0.06 | $28.00 | $0.61 | $280.00 | ($279.39) | -99.78% |
| 4/14/2023 | 6.54 | $0.06 | $28.19 | $0.40 | $184.36 | ($183.96) | -99.78% |
| 4/14/2023 | 3.46 | $0.06 | $28.20 | $0.21 | $97.57 | ($97.36) | -99.78% |
| 4/13/2023 | 20 | $0.06 | $40.00 | $1.22 | $800.00 | ($798.78) | -99.85% |
| 4/13/2023 | 10 | $0.06 | $31.30 | $0.61 | $313.00 | ($312.39) | -99.81% |
| 4/13/2023 | 10 | $0.06 | $32.98 | $0.61 | $329.80 | ($329.19) | -99.82% |
| 4/13/2023 | 10 | $0.06 | $39.43 | $0.61 | $394.30 | ($393.69) | -99.85% |

| Date | Qty | Price | | | | | |
|---|---|---|---|---|---|---|---|
| 4/13/2023 | 10 | $0.06 | $39.43 | $0.61 | $394.30 | ($393.69) | -99.85% |
| 4/13/2023 | 10 | $0.06 | $39.51 | $0.61 | $395.10 | ($394.49) | -99.85% |
| 4/13/2023 | 10 | $0.06 | $39.50 | $0.61 | $395.00 | ($394.39) | -99.85% |
| 4/13/2023 | 10 | $0.06 | $39.50 | $0.61 | $395.00 | ($394.39) | -99.85% |
| 4/13/2023 | 10 | $0.06 | $40.00 | $0.61 | $400.00 | ($399.39) | -99.85% |
| 4/13/2023 | 10 | $0.06 | $39.67 | $0.61 | $396.70 | ($396.09) | -99.85% |
| 4/13/2023 | 10 | $0.06 | $39.67 | $0.61 | $396.70 | ($396.09) | -99.85% |
| 4/13/2023 | 10 | $0.06 | $39.53 | $0.61 | $395.30 | ($394.69) | -99.85% |
| 4/13/2023 | 10 | $0.06 | $39.53 | $0.61 | $395.30 | ($394.69) | -99.85% |
| 4/13/2023 | 10 | $0.06 | $39.53 | $0.61 | $395.30 | ($394.69) | -99.85% |
| 4/13/2023 | 10 | $0.06 | $39.53 | $0.61 | $395.30 | ($394.69) | -99.85% |
| 4/13/2023 | 10 | $0.06 | $39.53 | $0.61 | $395.30 | ($394.69) | -99.85% |
| 4/12/2023 | 10 | $0.06 | $38.02 | $0.61 | $380.20 | ($379.59) | -99.84% |
| 4/12/2023 | 10 | $0.06 | $38.02 | $0.61 | $380.20 | ($379.59) | -99.84% |
| 4/12/2023 | 10 | $0.06 | $38.22 | $0.61 | $382.20 | ($381.59) | -99.84% |
| 4/12/2023 | 10 | $0.06 | $38.17 | $0.61 | $381.70 | ($381.09) | -99.84% |
| 4/12/2023 | 10 | $0.06 | $38.66 | $0.61 | $386.60 | ($385.99) | -99.84% |
| 4/12/2023 | 10 | $0.06 | $37.51 | $0.61 | $375.10 | ($374.49) | -99.84% |
| 4/12/2023 | 10 | $0.06 | $37.83 | $0.61 | $378.30 | ($377.69) | -99.84% |
| 4/12/2023 | 10 | $0.06 | $37.88 | $0.61 | $378.80 | ($378.19) | -99.84% |
| 4/12/2023 | 10 | $0.06 | $40.08 | $0.61 | $400.80 | ($400.19) | -99.85% |
| 4/12/2023 | 9 | $0.06 | $38.22 | $0.55 | $343.98 | ($343.43) | -99.84% |
| 4/12/2023 | 1 | $0.06 | $38.21 | $0.06 | $38.21 | ($38.15) | -99.84% |
| 4/11/2023 | 10 | $0.06 | $41.14 | $0.61 | $411.40 | ($410.79) | -99.85% |
| 4/11/2023 | 10 | $0.06 | $41.14 | $0.61 | $411.40 | ($410.79) | -99.85% |
| 4/11/2023 | 10 | $0.06 | $41.14 | $0.61 | $411.40 | ($410.79) | -99.85% |
| 4/11/2023 | 10 | $0.06 | $41.14 | $0.61 | $411.40 | ($410.79) | -99.85% |
| 4/11/2023 | 10 | $0.06 | $41.14 | $0.61 | $411.40 | ($410.79) | -99.85% |
| 4/11/2023 | 10 | $0.06 | $41.36 | $0.61 | $413.60 | ($412.99) | -99.85% |
| 4/11/2023 | 10 | $0.06 | $41.32 | $0.61 | $413.20 | ($412.59) | -99.85% |
| 4/11/2023 | 10 | $0.06 | $41.49 | $0.61 | $414.90 | ($414.29) | -99.85% |
| 4/11/2023 | 10 | $0.06 | $41.32 | $0.61 | $413.20 | ($412.59) | -99.85% |
| 4/11/2023 | 10 | $0.06 | $41.32 | $0.61 | $413.20 | ($412.59) | -99.85% |
| 4/10/2023 | 10 | $0.06 | $41.42 | $0.61 | $414.20 | ($413.59) | -99.85% |
| 4/10/2023 | 10 | $0.06 | $41.43 | $0.61 | $414.30 | ($413.69) | -99.85% |
| 4/10/2023 | 10 | $0.06 | $41.56 | $0.61 | $415.60 | ($414.99) | -99.85% |
| 4/10/2023 | 10 | $0.06 | $41.42 | $0.61 | $414.20 | ($413.59) | -99.85% |
| 4/10/2023 | 10 | $0.06 | $41.42 | $0.61 | $414.20 | ($413.59) | -99.85% |
| 4/10/2023 | 10 | $0.06 | $41.42 | $0.61 | $414.20 | ($413.59) | -99.85% |
| 4/10/2023 | 10 | $0.06 | $41.44 | $0.61 | $414.40 | ($413.79) | -99.85% |
| 4/10/2023 | 10 | $0.06 | $41.43 | $0.61 | $414.30 | ($413.69) | -99.85% |
| 4/10/2023 | 10 | $0.06 | $41.48 | $0.61 | $414.80 | ($414.19) | -99.85% |
| 4/10/2023 | 10 | $0.06 | $41.48 | $0.61 | $414.80 | ($414.19) | -99.85% |
| 4/5/2023 | 20 | $0.06 | $40.40 | $1.22 | $808.00 | ($806.78) | -99.85% |

| Date | Qty | Price | | | | | |
|---|---|---|---|---|---|---|---|
| 4/5/2023 | 20 | $0.06 | $40.31 | $1.22 | $806.20 | ($804.98) | -99.85% |
| 4/5/2023 | 20 | $0.06 | $40.30 | $1.22 | $806.00 | ($804.78) | -99.85% |
| 4/5/2023 | 20 | $0.06 | $40.30 | $1.22 | $806.00 | ($804.78) | -99.85% |
| 4/5/2023 | 20 | $0.06 | $40.30 | $1.22 | $806.00 | ($804.78) | -99.85% |
| 4/5/2023 | 20 | $0.06 | $40.30 | $1.22 | $806.00 | ($804.78) | -99.85% |
| 4/5/2023 | 20 | $0.06 | $40.30 | $1.22 | $806.00 | ($804.78) | -99.85% |
| 4/5/2023 | 20 | $0.06 | $40.30 | $1.22 | $806.00 | ($804.78) | -99.85% |
| 4/5/2023 | 20 | $0.06 | $40.29 | $1.22 | $805.80 | ($804.58) | -99.85% |
| 4/5/2023 | 20 | $0.06 | $40.29 | $1.22 | $805.80 | ($804.58) | -99.85% |
| 4/5/2023 | 19 | $0.06 | $40.30 | $1.16 | $765.70 | ($764.54) | -99.85% |
| 4/5/2023 | 10 | $0.06 | $40.35 | $0.61 | $403.50 | ($402.89) | -99.85% |
| 4/5/2023 | 10 | $0.06 | $40.30 | $0.61 | $403.00 | ($402.39) | -99.85% |
| 4/5/2023 | 10 | $0.06 | $40.31 | $0.61 | $403.09 | ($402.48) | -99.85% |
| 4/5/2023 | 1 | $0.06 | $40.30 | $0.06 | $40.30 | ($40.24) | -99.85% |
| 4/4/2023 | 20 | $0.06 | $45.50 | $1.22 | $910.00 | ($908.78) | -99.87% |
| 4/4/2023 | 20 | $0.06 | $48.50 | $1.22 | $970.00 | ($968.78) | -99.87% |
| 4/4/2023 | 10 | $0.06 | $42.69 | $0.61 | $426.90 | ($426.29) | -99.86% |
| 4/4/2023 | 10 | $0.06 | $42.69 | $0.61 | $426.90 | ($426.29) | -99.86% |
| 4/4/2023 | 10 | $0.06 | $42.69 | $0.61 | $426.89 | ($426.28) | -99.86% |
| 4/4/2023 | 10 | $0.06 | $42.69 | $0.61 | $426.90 | ($426.29) | -99.86% |
| 4/4/2023 | 10 | $0.06 | $43.51 | $0.61 | $435.10 | ($434.49) | -99.86% |
| 4/4/2023 | 10 | $0.06 | $45.43 | $0.61 | $454.30 | ($453.69) | -99.87% |
| 4/3/2023 | 45.26 | $0.06 | $41.00 | $2.76 | $1,855.66 | ($1,852.90) | -99.85% |
| 4/3/2023 | 4.74 | $0.06 | $42.19 | $0.29 | $199.98 | ($199.69) | -99.85% |
| 3/31/2023 | 10 | $0.06 | $41.00 | $0.61 | $410.00 | ($409.39) | -99.85% |
| 3/31/2023 | 10 | $0.06 | $41.00 | $0.61 | $410.00 | ($409.39) | -99.85% |
| 3/30/2023 | 10 | $0.06 | $42.00 | $0.61 | $420.00 | ($419.39) | -99.85% |
| 3/29/2023 | 10 | $0.06 | $43.02 | $0.61 | $430.20 | ($429.59) | -99.86% |
| 3/29/2023 | 5.77 | $0.06 | $43.30 | $0.35 | $249.84 | ($249.49) | -99.86% |
| 3/29/2023 | 4.23 | $0.06 | $43.00 | $0.26 | $181.89 | ($181.63) | -99.86% |
| 3/28/2023 | 20 | $0.06 | $42.00 | $1.22 | $840.00 | ($838.78) | -99.85% |
| 3/28/2023 | 10 | $0.06 | $41.99 | $0.61 | $419.90 | ($419.29) | -99.85% |
| 3/28/2023 | 10 | $0.06 | $41.99 | $0.61 | $419.90 | ($419.29) | -99.85% |
| 3/28/2023 | 10 | $0.06 | $42.96 | $0.61 | $429.60 | ($428.99) | -99.86% |
| 3/28/2023 | 10 | $0.06 | $44.00 | $0.61 | $440.00 | ($439.39) | -99.86% |
| 3/28/2023 | 10 | $0.06 | $46.00 | $0.61 | $460.00 | ($459.39) | -99.87% |
| 3/27/2023 | 10 | $0.06 | $46.98 | $0.61 | $469.80 | ($469.19) | -99.87% |
| 3/27/2023 | 10 | $0.06 | $45.46 | $0.61 | $454.60 | ($453.99) | -99.87% |
| 3/24/2023 | 10 | $0.06 | $46.26 | $0.61 | $462.60 | ($461.99) | -99.87% |
| 3/23/2023 | 20 | $0.06 | $46.44 | $1.22 | $928.80 | ($927.58) | -99.87% |
| 3/23/2023 | 20 | $0.06 | $46.54 | $1.22 | $930.80 | ($929.58) | -99.87% |
| 3/23/2023 | 20 | $0.06 | $46.25 | $1.22 | $925.00 | ($923.78) | -99.87% |
| 3/23/2023 | 20 | $0.06 | $48.00 | $1.22 | $960.00 | ($958.78) | -99.87% |
| 3/23/2023 | 20 | $0.06 | $50.00 | $1.22 | $1,000.00 | ($998.78) | -99.88% |

| Date | Qty | Price | Value | Fee | Total | Loss | % |
|---|---|---|---|---|---|---|---|
| 3/23/2023 | 20 | $0.06 | $51.00 | $1.22 | $1,020.00 | ($1,018.78) | -99.88% |
| 3/23/2023 | 9.96 | $0.06 | $46.51 | $0.61 | $463.24 | ($462.63) | -99.87% |
| 3/23/2023 | 7.36 | $0.06 | $46.56 | $0.45 | $342.68 | ($342.23) | -99.87% |
| 3/23/2023 | 2.64 | $0.06 | $47.00 | $0.16 | $124.08 | ($123.92) | -99.87% |
| 3/23/2023 | 0.04 | $0.06 | $47.00 | $0.00 | $1.88 | ($1.88) | -100% |
| 3/22/2023 | 10 | $0.06 | $52.90 | $0.61 | $529.00 | ($528.39) | -99.88% |
| 3/22/2023 | 10 | $0.06 | $53.95 | $0.61 | $539.50 | ($538.89) | -99.89% |
| 3/22/2023 | 7.5 | $0.06 | $52.71 | $0.46 | $395.33 | ($394.87) | -99.88% |
| 3/22/2023 | 2.5 | $0.06 | $52.57 | $0.15 | $131.43 | ($131.28) | -99.89% |
| 3/21/2023 | 10 | $0.06 | $55.53 | $0.61 | $555.30 | ($554.69) | -99.89% |
| 3/17/2023 | 10 | $0.06 | $50.51 | $0.61 | $505.10 | ($504.49) | -99.88% |
| 3/17/2023 | 10 | $0.06 | $50.41 | $0.61 | $504.10 | ($503.49) | -99.88% |
| 3/16/2023 | 10 | $0.06 | $49.73 | $0.61 | $497.30 | ($496.69) | -99.88% |
| 3/14/2023 | 7 | $0.06 | $54.08 | $0.43 | $378.56 | ($378.13) | -99.89% |
| 3/13/2023 | 10 | $0.06 | $50.11 | $0.61 | $501.10 | ($500.49) | -99.88% |
| 3/13/2023 | 3 | $0.06 | $49.78 | $0.18 | $149.34 | ($149.16) | -99.88% |
| 3/10/2023 | 10 | $0.06 | $53.26 | $0.61 | $532.60 | ($531.99) | -99.89% |
| 3/10/2023 | 10 | $0.06 | $53.66 | $0.61 | $536.60 | ($535.99) | -99.89% |
| 3/1/2023 | 30 | $0.06 | $64.00 | $1.83 | $1,920.00 | ($1,918.17) | -99.90% |
| 2/28/2023 | 10 | $0.06 | $64.00 | $0.61 | $640.00 | ($639.39) | -99.90% |
| 2/28/2023 | 10 | $0.06 | $64.00 | $0.61 | $640.00 | ($639.39) | -99.90% |
| 2/28/2023 | 10 | $0.06 | $66.00 | $0.61 | $660.00 | ($659.39) | -99.91% |
| 2/28/2023 | 10 | $0.06 | $67.00 | $0.61 | $670.00 | ($669.39) | -99.91% |
| 2/28/2023 | 10 | $0.06 | $66.00 | $0.61 | $660.00 | ($659.39) | -99.91% |
| 2/24/2023 | 10 | $0.06 | $64.00 | $0.61 | $640.00 | ($639.39) | -99.90% |
| 2/24/2023 | 10 | $0.06 | $64.00 | $0.61 | $640.00 | ($639.39) | -99.90% |
| 2/23/2023 | 10 | $0.06 | $67.00 | $0.61 | $670.00 | ($669.39) | -99.91% |
| 2/21/2023 | 10 | $0.06 | $67.01 | $0.61 | $670.10 | ($669.49) | -99.91% |
| 2/21/2023 | 10 | $0.06 | $68.04 | $0.61 | $680.40 | ($679.79) | -99.91% |
| 2/21/2023 | 10 | $0.06 | $68.00 | $0.61 | $680.00 | ($679.39) | -99.91% |
| 2/21/2023 | 10 | $0.06 | $69.00 | $0.61 | $690.00 | ($689.39) | -99.91% |
| 2/17/2023 | 20 | $0.06 | $74.00 | $1.22 | $1,480.00 | ($1,478.78) | -99.92% |
| 2/17/2023 | 10 | $0.06 | $70.00 | $0.61 | $700.00 | ($699.39) | -99.91% |
| 2/17/2023 | 10 | $0.06 | $71.36 | $0.61 | $713.60 | ($712.99) | -99.91% |
| 2/17/2023 | 10 | $0.06 | $70.00 | $0.61 | $700.00 | ($699.39) | -99.91% |
| 2/17/2023 | 10 | $0.06 | $72.00 | $0.61 | $720.00 | ($719.39) | -99.92% |
| 2/16/2023 | 10 | $0.06 | $73.00 | $0.61 | $730.00 | ($729.39) | -99.92% |
| 2/16/2023 | 10 | $0.06 | $73.90 | $0.61 | $739.00 | ($738.39) | -99.92% |
| 2/16/2023 | 9 | $0.06 | $73.81 | $0.55 | $664.29 | ($663.74) | -99.92% |
| 2/16/2023 | 1 | $0.06 | $73.66 | $0.06 | $73.66 | ($73.60) | -99.92% |
| 2/15/2023 | 10 | $0.06 | $72.00 | $0.61 | $720.00 | ($719.39) | -99.92% |
| 2/15/2023 | 10 | $0.06 | $74.00 | $0.61 | $740.00 | ($739.39) | -99.92% |
| 2/14/2023 | 10 | $0.06 | $74.00 | $0.61 | $740.00 | ($739.39) | -99.92% |
| 2/13/2023 | 20 | $0.06 | $80.00 | $1.22 | $1,600.00 | ($1,598.78) | -99.92% |

| Date | Qty | Price | Cost | | Total Cost | Loss | % |
|---|---|---|---|---|---|---|---|
| 2/13/2023 | 10 | $0.06 | $75.00 | $0.61 | $750.00 | ($749.39) | -99.92% |
| 2/10/2023 | 20 | $0.06 | $83.00 | $1.22 | $1,660.00 | ($1,658.78) | -99.93% |
| 2/10/2023 | 10 | $0.06 | $80.00 | $0.61 | $800.00 | ($799.39) | -99.92% |
| 2/10/2023 | 9 | $0.06 | $78.00 | $0.55 | $702.00 | ($701.45) | -99.92% |
| 2/10/2023 | 1 | $0.06 | $78.00 | $0.06 | $78.00 | ($77.94) | -99.92% |
| 2/9/2023 | 10 | $0.06 | $85.00 | $0.61 | $850.00 | ($849.39) | -99.93% |
| 2/9/2023 | 10 | $0.06 | $89.00 | $0.61 | $890.00 | ($889.39) | -99.93% |
| 2/6/2023 | 10 | $0.06 | $92.00 | $0.61 | $920.00 | ($919.39) | -99.93% |
| 2/3/2023 | 10 | $0.06 | $95.00 | $0.61 | $950.00 | ($949.39) | -99.94% |
| 2/3/2023 | 10 | $0.06 | $96.00 | $0.61 | $960.00 | ($959.39) | -99.94% |
| 2/3/2023 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% |
| 2/3/2023 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% |
| 2/3/2023 | 10 | $0.06 | $99.00 | $0.61 | $990.00 | ($989.39) | -99.94% |
| 2/2/2023 | 10 | $0.06 | $104.00 | $0.61 | $1,040.00 | ($1,039.39) | -99.94% |
| 2/2/2023 | 10 | $0.06 | $105.00 | $0.61 | $1,050.00 | ($1,049.39) | -99.94% |
| 2/2/2023 | 10 | $0.06 | $105.00 | $0.61 | $1,050.00 | ($1,049.39) | -99.94% |
| 2/2/2023 | 10 | $0.06 | $102.00 | $0.61 | $1,020.00 | ($1,019.39) | -99.94% |
| 2/2/2023 | 9.6 | $0.06 | $104.00 | $0.59 | $998.40 | ($997.81) | -99.94% |
| 2/2/2023 | 0.4 | $0.06 | $105.00 | $0.02 | $42.00 | ($41.98) | -99.95% |
| 2/1/2023 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% |
| 1/31/2023 | 10 | $0.06 | $99.00 | $0.61 | $990.00 | ($989.39) | -99.94% |
| 1/30/2023 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% |
| 1/24/2023 | 10 | $0.06 | $103.99 | $0.61 | $1,039.90 | ($1,039.29) | -99.94% |
| 1/24/2023 | 10 | $0.06 | $104.00 | $0.61 | $1,040.00 | ($1,039.39) | -99.94% |
| 1/24/2023 | 6.14 | $0.06 | $104.00 | $0.37 | $638.56 | ($638.19) | -99.94% |
| 1/24/2023 | 3.86 | $0.06 | $106.00 | $0.24 | $409.16 | ($408.92) | -99.94% |
| 1/23/2023 | 10 | $0.06 | $106.00 | $0.61 | $1,060.00 | ($1,059.39) | -99.94% |
| 1/20/2023 | 10 | $0.06 | $96.10 | $0.61 | $961.00 | ($960.39) | -99.94% |
| 1/19/2023 | 20 | $0.06 | $95.00 | $1.22 | $1,900.00 | ($1,898.78) | -99.94% |
| 1/19/2023 | 20 | $0.06 | $97.04 | $1.22 | $1,940.80 | ($1,939.58) | -99.94% |
| 1/19/2023 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% |
| 1/19/2023 | 10 | $0.06 | $97.00 | $0.61 | $970.00 | ($969.39) | -99.94% |
| 1/19/2023 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% |
| 1/13/2023 | 20 | $0.06 | $102.00 | $1.22 | $2,040.00 | ($2,038.78) | -99.94% |
| 1/12/2023 | 10 | $0.06 | $105.99 | $0.61 | $1,059.90 | ($1,059.29) | -99.94% |
| 1/12/2023 | 10 | $0.06 | $105.99 | $0.61 | $1,059.90 | ($1,059.29) | -99.94% |
| 1/12/2023 | 10 | $0.06 | $106.00 | $0.61 | $1,060.00 | ($1,059.39) | -99.94% |
| 1/11/2023 | 10 | $0.06 | $106.00 | $0.61 | $1,060.00 | ($1,059.39) | -99.94% |
| 1/11/2023 | 10 | $0.06 | $108.00 | $0.61 | $1,080.00 | ($1,079.39) | -99.94% |
| 1/10/2023 | 10 | $0.06 | $110.99 | $0.61 | $1,109.90 | ($1,109.29) | -99.95% |
| 1/6/2023 | 10 | $0.06 | $115.99 | $0.61 | $1,159.90 | ($1,159.29) | -99.95% |
| 12/2/2022 | 9 | $0.06 | $188.00 | $0.55 | $1,692.00 | ($1,691.45) | -99.97% |
| 12/2/2022 | 1 | $0.06 | $188.99 | $0.06 | $188.99 | ($188.93) | -99.97% |
| 11/23/2022 | 5 | $0.06 | $178.99 | $0.30 | $894.95 | ($894.65) | -99.97% |

| Date | Qty | Price | Amount | Fee | Total | P/L | % |
|---|---|---|---|---|---|---|---|
| 11/18/2022 | 5 | $0.06 | $166.00 | $0.30 | $830.00 | ($829.70) | -99.96% |
| 11/16/2022 | 5 | $0.06 | $172.00 | $0.30 | $860.00 | ($859.70) | -99.97% |
| 11/10/2022 | 5 | $0.06 | $127.00 | $0.30 | $635.00 | ($634.70) | -99.95% |
| 10/6/2022 | 10 | $0.06 | $67.21 | $0.61 | $672.10 | ($671.49) | -99.91% |
| 10/6/2022 | 10 | $0.06 | $68.98 | $0.61 | $689.80 | ($689.19) | -99.91% |
| 10/6/2022 | 10 | $0.06 | $69.97 | $0.61 | $699.70 | ($699.09) | -99.91% |
| 10/5/2022 | 10 | $0.06 | $66.94 | $0.61 | $669.40 | ($668.79) | -99.91% |
| 10/5/2022 | 10 | $0.06 | $66.51 | $0.61 | $665.10 | ($664.49) | -99.91% |
| 10/3/2022 | 9 | $0.06 | $63.65 | $0.55 | $572.85 | ($572.30) | -99.90% |
| 10/3/2022 | 1 | $0.06 | $63.65 | $0.06 | $63.65 | ($63.59) | -99.91% |
| 9/29/2022 | 10 | $0.06 | $64.73 | $0.61 | $647.30 | ($646.69) | -99.91% |
| 9/29/2022 | 9 | $0.06 | $64.73 | $0.55 | $582.57 | ($582.02) | -99.91% |
| 9/29/2022 | 1 | $0.06 | $64.73 | $0.06 | $64.73 | ($64.67) | -99.91% |
| 9/23/2022 | 10 | $0.06 | $72.90 | $0.61 | $729.00 | ($728.39) | -99.92% |
| 9/22/2022 | 5 | $0.06 | $74.27 | $0.30 | $371.35 | ($371.05) | -99.92% |
| 9/16/2022 | 5 | $0.06 | $78.00 | $0.30 | $390.00 | ($389.70) | -99.92% |
| 9/16/2022 | 5 | $0.06 | $78.00 | $0.30 | $390.00 | ($389.70) | -99.92% |
| 9/16/2022 | 5 | $0.06 | $79.20 | $0.30 | $396.00 | ($395.70) | -99.92% |
| 8/25/2022 | 5 | $0.06 | $84.00 | $0.30 | $420.00 | ($419.70) | -99.93% |
| 8/23/2022 | 5 | $0.06 | $78.00 | $0.30 | $390.00 | ($389.70) | -99.92% |
| 8/23/2022 | 5 | $0.06 | $80.00 | $0.30 | $400.00 | ($399.70) | -99.92% |
| 8/22/2022 | 5 | $0.06 | $83.81 | $0.30 | $419.05 | ($418.75) | -99.93% |
| 8/19/2022 | 10 | $0.06 | $87.25 | $0.61 | $872.50 | ($871.89) | -99.93% |
| 8/19/2022 | 10 | $0.06 | $86.88 | $0.61 | $868.80 | ($868.19) | -99.93% |
| 8/19/2022 | 10 | $0.06 | $86.24 | $0.61 | $862.40 | ($861.79) | -99.93% |
| 8/17/2022 | 10 | $0.06 | $91.00 | $0.61 | $910.00 | ($909.39) | -99.93% |
| 8/17/2022 | 10 | $0.06 | $92.00 | $0.61 | $920.00 | ($919.39) | -99.93% |
| 8/16/2022 | 20 | $0.06 | $94.00 | $1.22 | $1,880.00 | ($1,878.78) | -99.94% |
| 8/16/2022 | 10 | $0.06 | $93.50 | $0.61 | $935.00 | ($934.39) | -99.93% |
| 8/16/2022 | 10 | $0.06 | $93.51 | $0.61 | $935.10 | ($934.49) | -99.93% |
| 8/16/2022 | 10 | $0.06 | $94.00 | $0.61 | $940.00 | ($939.39) | -99.94% |
| 8/16/2022 | 10 | $0.06 | $93.98 | $0.61 | $939.80 | ($939.19) | -99.94% |
| 8/16/2022 | 10 | $0.06 | $93.36 | $0.61 | $933.60 | ($932.99) | -99.93% |
| 8/16/2022 | 10 | $0.06 | $93.00 | $0.61 | $930.00 | ($929.39) | -99.93% |
| 8/15/2022 | 20 | $0.06 | $97.51 | $1.22 | $1,950.20 | ($1,948.98) | -99.94% |
| 8/15/2022 | 10 | $0.06 | $95.39 | $0.61 | $953.90 | ($953.29) | -99.94% |
| 8/15/2022 | 10 | $0.06 | $95.97 | $0.61 | $959.70 | ($959.09) | -99.94% |
| 8/15/2022 | 10 | $0.06 | $95.60 | $0.61 | $956.00 | ($955.39) | -99.94% |
| 8/15/2022 | 10 | $0.06 | $97.00 | $0.61 | $970.00 | ($969.39) | -99.94% |
| 8/15/2022 | 10 | $0.06 | $97.78 | $0.61 | $977.80 | ($977.19) | -99.94% |
| 8/15/2022 | 10 | $0.06 | $97.99 | $0.61 | $979.90 | ($979.29) | -99.94% |
| 8/15/2022 | 10 | $0.06 | $97.99 | $0.61 | $979.90 | ($979.29) | -99.94% |
| 8/15/2022 | 9.95 | $0.06 | $97.51 | $0.61 | $970.22 | ($969.61) | -99.94% |
| 8/15/2022 | 0.05 | $0.06 | $97.60 | $0.00 | $4.88 | ($4.88) | -100% |

| Date | Qty | Price | Value | Fee | Total | Loss | % |
|---|---|---|---|---|---|---|---|
| 7/29/2022 | 5 | $0.06 | $89.90 | $0.30 | $449.50 | ($449.20) | -99.93% |
| 7/28/2022 | 10 | $0.06 | $89.23 | $0.61 | $892.30 | ($891.69) | -99.93% |
| 7/28/2022 | 5 | $0.06 | $92.97 | $0.30 | $464.85 | ($464.55) | -99.94% |
| 7/27/2022 | 10 | $0.06 | $91.03 | $0.61 | $910.30 | ($909.69) | -99.93% |
| 7/27/2022 | 10 | $0.06 | $90.40 | $0.61 | $904.00 | ($903.39) | -99.93% |
| 7/27/2022 | 10 | $0.06 | $90.43 | $0.61 | $904.30 | ($903.69) | -99.93% |
| 7/27/2022 | 10 | $0.06 | $90.43 | $0.61 | $904.30 | ($903.69) | -99.93% |
| 7/27/2022 | 10 | $0.06 | $90.46 | $0.61 | $904.60 | ($903.99) | -99.93% |
| 7/26/2022 | 10 | $0.06 | $89.94 | $0.61 | $899.40 | ($898.79) | -99.93% |
| 7/25/2022 | 10 | $0.06 | $91.00 | $0.61 | $910.00 | ($909.39) | -99.93% |
| 7/25/2022 | 10 | $0.06 | $92.99 | $0.61 | $929.90 | ($929.29) | -99.93% |
| 7/25/2022 | 10 | $0.06 | $92.71 | $0.61 | $927.10 | ($926.49) | -99.93% |
| 7/25/2022 | 10 | $0.06 | $92.75 | $0.61 | $927.50 | ($926.89) | -99.93% |
| 7/25/2022 | 10 | $0.06 | $91.43 | $0.61 | $914.30 | ($913.69) | -99.93% |
| 7/25/2022 | 10 | $0.06 | $89.85 | $0.61 | $898.50 | ($897.89) | -99.93% |
| 7/22/2022 | 10 | $0.06 | $92.61 | $0.61 | $926.10 | ($925.49) | -99.93% |
| 7/21/2022 | 10 | $0.06 | $100.00 | $0.61 | $1,000.00 | ($999.39) | -99.94% |
| 7/21/2022 | 10 | $0.06 | $98.69 | $0.61 | $986.90 | ($986.29) | -99.94% |
| 7/21/2022 | 10 | $0.06 | $98.78 | $0.61 | $987.80 | ($987.19) | -99.94% |
| 7/21/2022 | 10 | $0.06 | $98.82 | $0.61 | $988.20 | ($987.59) | -99.94% |
| 7/21/2022 | 10 | $0.06 | $99.00 | $0.61 | $990.00 | ($989.39) | -99.94% |
| 7/20/2022 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% |
| 7/20/2022 | 10 | $0.06 | $99.49 | $0.61 | $994.90 | ($994.29) | -99.94% |
| 7/20/2022 | 10 | $0.06 | $98.36 | $0.61 | $983.60 | ($982.99) | -99.94% |
| 7/20/2022 | 10 | $0.06 | $98.37 | $0.61 | $983.70 | ($983.09) | -99.94% |
| 7/20/2022 | 10 | $0.06 | $97.00 | $0.61 | $970.00 | ($969.39) | -99.94% |
| 7/19/2022 | 10 | $0.06 | $94.75 | $0.61 | $947.50 | ($946.89) | -99.94% |
| 7/19/2022 | 10 | $0.06 | $95.00 | $0.61 | $950.00 | ($949.39) | -99.94% |
| 7/18/2022 | 10 | $0.06 | $94.88 | $0.61 | $948.80 | ($948.19) | -99.94% |
| 7/18/2022 | 10 | $0.06 | $94.00 | $0.61 | $940.00 | ($939.39) | -99.94% |
| 7/18/2022 | 10 | $0.06 | $95.00 | $0.61 | $950.00 | ($949.39) | -99.94% |
| 7/18/2022 | 10 | $0.06 | $96.00 | $0.61 | $960.00 | ($959.39) | -99.94% |
| 7/18/2022 | 10 | $0.06 | $96.37 | $0.61 | $963.70 | ($963.09) | -99.94% |
| 7/18/2022 | 10 | $0.06 | $98.49 | $0.61 | $984.90 | ($984.29) | -99.94% |
| 7/18/2022 | 10 | $0.06 | $100.00 | $0.61 | $1,000.00 | ($999.39) | -99.94% |
| 7/18/2022 | 9 | $0.06 | $96.75 | $0.55 | $870.75 | ($870.20) | -99.94% |
| 7/18/2022 | 1 | $0.06 | $96.69 | $0.06 | $96.69 | ($96.63) | -99.94% |
| 7/15/2022 | 10 | $0.06 | $94.00 | $0.61 | $940.00 | ($939.39) | -99.94% |
| 7/15/2022 | 10 | $0.06 | $94.37 | $0.61 | $943.70 | ($943.09) | -99.94% |
| 7/15/2022 | 10 | $0.06 | $94.36 | $0.61 | $943.60 | ($942.99) | -99.94% |
| 7/14/2022 | 10 | $0.06 | $92.94 | $0.61 | $929.40 | ($928.79) | -99.93% |
| 7/14/2022 | 10 | $0.06 | $93.48 | $0.61 | $934.80 | ($934.19) | -99.93% |
| 7/14/2022 | 9 | $0.06 | $91.98 | $0.55 | $827.82 | ($827.27) | -99.93% |
| 7/14/2022 | 5 | $0.06 | $91.97 | $0.30 | $459.85 | ($459.55) | -99.93% |

| Date | Qty | Price | Cost | Value | Total Cost | Loss | % |
|---|---|---|---|---|---|---|---|
| 7/12/2022 | 1 | $0.06 | $101.00 | $0.06 | $101.00 | ($100.94) | -99.94% |
| 7/6/2022 | 5 | $0.06 | $105.00 | $0.30 | $525.00 | ($524.70) | -99.94% |
| 6/30/2022 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% |
| 6/29/2022 | 10 | $0.06 | $103.00 | $0.61 | $1,030.00 | ($1,029.39) | -99.94% |
| 6/29/2022 | 10 | $0.06 | $104.75 | $0.61 | $1,047.50 | ($1,046.89) | -99.94% |
| 6/28/2022 | 10 | $0.06 | $107.00 | $0.61 | $1,070.00 | ($1,069.39) | -99.94% |
| 6/28/2022 | 10 | $0.06 | $107.85 | $0.61 | $1,078.50 | ($1,077.89) | -99.94% |
| 6/24/2022 | 5 | $0.06 | $115.50 | $0.30 | $577.50 | ($577.20) | -99.95% |
| 6/24/2022 | 5 | $0.06 | $133.88 | $0.30 | $669.40 | ($669.10) | -99.96% |
| 6/17/2022 | 5 | $0.06 | $144.00 | $0.30 | $720.00 | ($719.70) | -99.96% |
| 6/17/2022 | 5 | $0.06 | $148.99 | $0.30 | $744.95 | ($744.65) | -99.96% |
| 6/3/2022 | 10 | $0.06 | $182.00 | $0.61 | $1,820.00 | ($1,819.39) | -99.97% |
| 5/4/2022 | 10 | $0.06 | $119.00 | $0.61 | $1,190.00 | ($1,189.39) | -99.95% |
| 5/4/2022 | 5 | $0.06 | $121.98 | $0.30 | $609.90 | ($609.60) | -99.95% |
| 5/4/2022 | 5 | $0.06 | $118.99 | $0.30 | $594.95 | ($594.65) | -99.95% |
| 5/3/2022 | 10 | $0.06 | $124.87 | $0.61 | $1,248.70 | ($1,248.09) | -99.95% |
| 4/29/2022 | 10 | $0.06 | $120.86 | $0.61 | $1,208.60 | ($1,207.99) | -99.95% |
| 4/26/2022 | 10 | $0.06 | $123.00 | $0.61 | $1,230.00 | ($1,229.39) | -99.95% |
| 4/26/2022 | 10 | $0.06 | $124.00 | $0.61 | $1,240.00 | ($1,239.39) | -99.95% |
| 4/26/2022 | 10 | $0.06 | $125.00 | $0.61 | $1,250.00 | ($1,249.39) | -99.95% |
| 4/26/2022 | 10 | $0.06 | $125.00 | $0.61 | $1,250.00 | ($1,249.39) | -99.95% |
| 4/25/2022 | 10 | $0.06 | $133.00 | $0.61 | $1,330.00 | ($1,329.39) | -99.95% |
| 4/25/2022 | 9 | $0.06 | $137.99 | $0.55 | $1,241.91 | ($1,241.36) | -99.96% |
| 4/21/2022 | 1 | $0.06 | $127.86 | $0.06 | $127.86 | ($127.80) | -99.95% |
| 4/7/2022 | 10 | $0.06 | $150.00 | $0.61 | $1,500.00 | ($1,499.39) | -99.96% |
| 4/7/2022 | 10 | $0.06 | $155.00 | $0.61 | $1,550.00 | ($1,549.39) | -99.96% |
| 4/7/2022 | 10 | $0.06 | $157.00 | $0.61 | $1,570.00 | ($1,569.39) | -99.96% |
| 4/6/2022 | 10 | $0.06 | $156.00 | $0.61 | $1,560.00 | ($1,559.39) | -99.96% |
| 4/6/2022 | 10 | $0.06 | $158.00 | $0.61 | $1,580.00 | ($1,579.39) | -99.96% |
| 4/6/2022 | 10 | $0.06 | $160.00 | $0.61 | $1,600.00 | ($1,599.39) | -99.96% |
| 4/5/2022 | 10 | $0.06 | $165.00 | $0.61 | $1,650.00 | ($1,649.39) | -99.96% |
| 4/5/2022 | 10 | $0.06 | $165.99 | $0.61 | $1,659.90 | ($1,659.29) | -99.96% |
| 4/5/2022 | 10 | $0.06 | $170.00 | $0.61 | $1,700.00 | ($1,699.39) | -99.96% |
| 4/5/2022 | 10 | $0.06 | $173.86 | $0.61 | $1,738.60 | ($1,737.99) | -99.96% |
| 4/5/2022 | 9 | $0.06 | $160.00 | $0.55 | $1,440.00 | ($1,439.45) | -99.96% |
| 4/5/2022 | 1 | $0.06 | $164.99 | $0.06 | $164.99 | ($164.93) | -99.96% |
| 4/1/2022 | 5 | $0.06 | $160.00 | $0.30 | $800.00 | ($799.70) | -99.96% |
| 3/30/2022 | 5 | $0.06 | $188.00 | $0.30 | $940.00 | ($939.70) | -99.97% |
| 3/25/2022 | 5 | $0.06 | $186.00 | $0.30 | $930.00 | ($929.70) | -99.97% |
| 3/24/2022 | 4.7 | $0.06 | $188.00 | $0.29 | $883.60 | ($883.31) | -99.97% |
| 3/22/2022 | 0.3 | $0.06 | $188.00 | $0.02 | $56.40 | ($56.38) | -99.96% |
| 3/14/2022 | 10 | $0.06 | $146.50 | $0.61 | $1,465.00 | ($1,464.39) | -99.96% |
| 3/11/2022 | 10 | $0.06 | $160.00 | $0.61 | $1,600.00 | ($1,599.39) | -99.96% |
| 3/11/2022 | 10 | $0.06 | $158.00 | $0.61 | $1,580.00 | ($1,579.39) | -99.96% |

| Date | Qty | Price | Amount | Fee | Total | Loss | % |
|---|---|---|---|---|---|---|---|
| 3/11/2022 | 10 | $0.06 | $157.00 | $0.61 | $1,570.00 | ($1,569.39) | -99.96% |
| 3/11/2022 | 9.9 | $0.06 | $160.00 | $0.60 | $1,584.00 | ($1,583.40) | -99.96% |
| 3/11/2022 | 8.99 | $0.06 | $160.99 | $0.55 | $1,447.30 | ($1,446.75) | -99.96% |
| 3/11/2022 | 1.11 | $0.06 | $159.00 | $0.07 | $176.49 | ($176.42) | -99.96% |
| 3/4/2022 | 10 | $0.06 | $145.00 | $0.61 | $1,450.00 | ($1,449.39) | -99.96% |
| 3/4/2022 | 5 | $0.06 | $151.00 | $0.30 | $755.00 | ($754.70) | -99.96% |
| 3/3/2022 | 5 | $0.06 | $158.00 | $0.30 | $790.00 | ($789.70) | -99.96% |
| 2/25/2022 | 10 | $0.06 | $179.00 | $0.61 | $1,790.00 | ($1,789.39) | -99.97% |
| 2/25/2022 | 10 | $0.06 | $182.00 | $0.61 | $1,820.00 | ($1,819.39) | -99.97% |
| 2/25/2022 | 10 | $0.06 | $183.87 | $0.61 | $1,838.70 | ($1,838.09) | -99.97% |
| 2/24/2022 | 10 | $0.06 | $171.99 | $0.61 | $1,719.90 | ($1,719.29) | -99.96% |
| 2/24/2022 | 5 | $0.06 | $157.00 | $0.30 | $785.00 | ($784.70) | -99.96% |
| 2/24/2022 | 4.99 | $0.06 | $170.00 | $0.30 | $848.30 | ($848.00) | -99.96% |
| 2/24/2022 | 0.01 | $0.06 | $169.00 | $0.00 | $1.69 | ($1.69) | -100% |
| 2/23/2022 | 20 | $0.06 | $160.00 | $1.22 | $3,200.00 | ($3,198.78) | -99.96% |
| 2/22/2022 | 10 | $0.06 | $161.00 | $0.61 | $1,610.00 | ($1,609.39) | -99.96% |
| 2/22/2022 | 10 | $0.06 | $162.00 | $0.61 | $1,620.00 | ($1,619.39) | -99.96% |
| 2/22/2022 | 10 | $0.06 | $163.99 | $0.61 | $1,639.90 | ($1,639.29) | -99.96% |
| 2/22/2022 | 5 | $0.06 | $162.84 | $0.30 | $814.20 | ($813.90) | -99.96% |
| 2/22/2022 | 3 | $0.06 | $162.00 | $0.18 | $486.00 | ($485.82) | -99.96% |
| 2/22/2022 | 2 | $0.06 | $162.76 | $0.12 | $325.52 | ($325.40) | -99.96% |
| 2/18/2022 | 25 | $0.06 | $170.00 | $1.52 | $4,250.00 | ($4,248.48) | -99.96% |
| 2/18/2022 | 10 | $0.06 | $170.00 | $0.61 | $1,700.00 | ($1,699.39) | -99.96% |
| 2/18/2022 | 10 | $0.06 | $172.00 | $0.61 | $1,720.00 | ($1,719.39) | -99.96% |
| 2/18/2022 | 5 | $0.06 | $172.00 | $0.30 | $860.00 | ($859.70) | -99.97% |
| 2/18/2022 | 5 | $0.06 | $175.00 | $0.30 | $875.00 | ($874.70) | -99.97% |
| 2/18/2022 | 5 | $0.06 | $177.00 | $0.30 | $885.00 | ($884.70) | -99.97% |
| 2/18/2022 | 5 | $0.06 | $180.00 | $0.30 | $900.00 | ($899.70) | -99.97% |
| 2/18/2022 | 5 | $0.06 | $174.99 | $0.30 | $874.95 | ($874.65) | -99.97% |
| 2/17/2022 | 10 | $0.06 | $178.00 | $0.61 | $1,780.00 | ($1,779.39) | -99.97% |
| 2/17/2022 | 10 | $0.06 | $179.88 | $0.61 | $1,798.80 | ($1,798.19) | -99.97% |
| 2/17/2022 | 10 | $0.06 | $179.87 | $0.61 | $1,798.70 | ($1,798.09) | -99.97% |
| 2/17/2022 | 10 | $0.06 | $180.00 | $0.61 | $1,800.00 | ($1,799.39) | -99.97% |
| 2/17/2022 | 10 | $0.06 | $185.00 | $0.61 | $1,850.00 | ($1,849.39) | -99.97% |
| 2/17/2022 | 10 | $0.06 | $190.00 | $0.61 | $1,900.00 | ($1,899.39) | -99.97% |
| 2/17/2022 | 5 | $0.06 | $190.00 | $0.30 | $950.00 | ($949.70) | -99.97% |
| 2/16/2022 | 4 | $0.06 | $190.00 | $0.24 | $760.00 | ($759.76) | -99.97% |
| 2/15/2022 | 1 | $0.06 | $194.99 | $0.06 | $194.99 | ($194.93) | -99.97% |
| 2/11/2022 | 10 | $0.06 | $180.00 | $0.61 | $1,800.00 | ($1,799.39) | -99.97% |
| 2/11/2022 | 10 | $0.06 | $182.00 | $0.61 | $1,820.00 | ($1,819.39) | -99.97% |
| 2/11/2022 | 5 | $0.06 | $175.00 | $0.30 | $875.00 | ($874.70) | -99.97% |
| 2/11/2022 | 5 | $0.06 | $177.00 | $0.30 | $885.00 | ($884.70) | -99.97% |
| 2/11/2022 | 5 | $0.06 | $179.00 | $0.30 | $895.00 | ($894.70) | -99.97% |
| 2/11/2022 | 5 | $0.06 | $180.00 | $0.30 | $900.00 | ($899.70) | -99.97% |

| Date | Qty | Price | Amount | Fee | Total | Loss | % |
|---|---|---|---|---|---|---|---|
| 2/11/2022 | 5 | $0.06 | $186.00 | $0.30 | $930.00 | ($929.70) | -99.97% |
| 2/11/2022 | 5 | $0.06 | $188.00 | $0.30 | $940.00 | ($939.70) | -99.97% |
| 2/10/2022 | 5 | $0.06 | $188.00 | $0.30 | $940.00 | ($939.70) | -99.97% |
| 2/10/2022 | 5 | $0.06 | $200.00 | $0.30 | $1,000.00 | ($999.70) | -99.97% |
| 2/8/2022 | 2 | $0.06 | $164.00 | $0.12 | $328.00 | ($327.88) | -99.96% |
| 2/8/2022 | 2 | $0.06 | $167.00 | $0.12 | $334.00 | ($333.88) | -99.96% |
| 2/8/2022 | 1 | $0.06 | $166.00 | $0.06 | $166.00 | ($165.94) | -99.96% |
| 2/7/2022 | 5 | $0.06 | $166.00 | $0.30 | $830.00 | ($829.70) | -99.96% |
| 2/2/2022 | 1 | $0.06 | $176.96 | $0.06 | $176.96 | ($176.90) | -99.97% |
| 2/1/2022 | 4 | $0.06 | $182.00 | $0.24 | $728.00 | ($727.76) | -99.97% |
| 2/1/2022 | 2 | $0.06 | $172.00 | $0.12 | $344.00 | ($343.88) | -99.97% |
| 2/1/2022 | 1 | $0.06 | $186.00 | $0.06 | $186.00 | ($185.94) | -99.97% |
| 1/28/2022 | 2 | $0.06 | $143.00 | $0.12 | $286.00 | ($285.88) | -99.96% |
| 1/28/2022 | 2 | $0.06 | $140.00 | $0.12 | $280.00 | ($279.88) | -99.96% |
| 1/27/2022 | 2 | $0.06 | $142.00 | $0.12 | $284.00 | ($283.88) | -99.96% |
| 1/27/2022 | 2 | $0.06 | $146.00 | $0.12 | $292.00 | ($291.88) | -99.96% |
| 1/27/2022 | 2 | $0.06 | $148.00 | $0.12 | $296.00 | ($295.88) | -99.96% |
| 1/27/2022 | 2 | $0.06 | $150.00 | $0.12 | $300.00 | ($299.88) | -99.96% |
| 1/27/2022 | 1 | $0.06 | $145.00 | $0.06 | $145.00 | ($144.94) | -99.96% |
| 1/27/2022 | 1 | $0.06 | $148.00 | $0.06 | $148.00 | ($147.94) | -99.96% |
| 1/27/2022 | 1 | $0.06 | $150.79 | $0.06 | $150.79 | ($150.73) | -99.96% |
| 1/27/2022 | 1 | $0.06 | $154.00 | $0.06 | $154.00 | ($153.94) | -99.96% |
| 1/25/2022 | 1 | $0.06 | $168.00 | $0.06 | $168.00 | ($167.94) | -99.96% |
| 1/25/2022 | 1 | $0.06 | $167.00 | $0.06 | $167.00 | ($166.94) | -99.96% |
| 1/25/2022 | 1 | $0.06 | $168.00 | $0.06 | $168.00 | ($167.94) | -99.96% |
| 1/25/2022 | 1 | $0.06 | $172.00 | $0.06 | $172.00 | ($171.94) | -99.97% |
| 1/24/2022 | 1 | $0.06 | $155.00 | $0.06 | $155.00 | ($154.94) | -99.96% |
| 1/24/2022 | 1 | $0.06 | $164.00 | $0.06 | $164.00 | ($163.94) | -99.96% |
| 1/21/2022 | 10 | $0.06 | $175.00 | $0.61 | $1,750.00 | ($1,749.39) | -99.97% |
| 1/21/2022 | 5 | $0.06 | $175.00 | $0.30 | $875.00 | ($874.70) | -99.97% |
| 1/21/2022 | 2 | $0.06 | $182.00 | $0.12 | $364.00 | ($363.88) | -99.97% |
| 1/21/2022 | 1 | $0.06 | $180.00 | $0.06 | $180.00 | ($179.94) | -99.97% |
| 1/20/2022 | 5 | $0.06 | $206.00 | $0.30 | $1,030.00 | ($1,029.70) | -99.97% |
| 1/20/2022 | 2 | $0.06 | $190.00 | $0.12 | $380.00 | ($379.88) | -99.97% |
| 1/19/2022 | 5 | $0.06 | $204.00 | $0.30 | $1,020.00 | ($1,019.70) | -99.97% |
| 1/18/2022 | 10 | $0.06 | $210.00 | $0.61 | $2,100.00 | ($2,099.39) | -99.97% |
| 1/18/2022 | 10 | $0.06 | $210.00 | $0.61 | $2,100.00 | ($2,099.39) | -99.97% |
| 1/18/2022 | 5 | $0.06 | $207.00 | $0.30 | $1,035.00 | ($1,034.70) | -99.97% |
| 1/18/2022 | 5 | $0.06 | $210.00 | $0.30 | $1,050.00 | ($1,049.70) | -99.97% |
| 1/18/2022 | 5 | $0.06 | $210.00 | $0.30 | $1,050.00 | ($1,049.70) | -99.97% |
| 1/18/2022 | 5 | $0.06 | $215.00 | $0.30 | $1,075.00 | ($1,074.70) | -99.97% |
| 1/18/2022 | 5 | $0.06 | $211.87 | $0.30 | $1,059.35 | ($1,059.05) | -99.97% |
| 1/18/2022 | 5 | $0.06 | $209.50 | $0.30 | $1,047.50 | ($1,047.20) | -99.97% |
| 1/18/2022 | 4 | $0.06 | $212.00 | $0.24 | $848.00 | ($847.76) | -99.97% |

| Date | Qty | Price | Amount | Total Price | Total Amount | Difference | % |
|---|---|---|---|---|---|---|---|
| 1/13/2022 | 1 | $0.06 | $213.99 | $0.06 | $213.99 | ($213.93) | -99.97% |
| 1/13/2022 | 1 | $0.06 | $214.99 | $0.06 | $214.99 | ($214.93) | -99.97% |
| 1/13/2022 | 1 | $0.06 | $215.00 | $0.06 | $215.00 | ($214.94) | -99.97% |
| 1/13/2022 | 1 | $0.06 | $220.00 | $0.06 | $220.00 | ($219.94) | -99.97% |
| 1/12/2022 | 2 | $0.06 | $227.00 | $0.12 | $454.00 | ($453.88) | -99.97% |
| 1/11/2022 | 1 | $0.06 | $224.00 | $0.06 | $224.00 | ($223.94) | -99.97% |
| 1/11/2022 | 1 | $0.06 | $225.00 | $0.06 | $225.00 | ($224.94) | -99.97% |
| 1/11/2022 | 1 | $0.06 | $226.00 | $0.06 | $226.00 | ($225.94) | -99.97% |
| 1/10/2022 | 2 | $0.06 | $224.82 | $0.12 | $449.64 | ($449.52) | -99.97% |
| 1/10/2022 | 1 | $0.06 | $227.00 | $0.06 | $227.00 | ($226.94) | -99.97% |
| 1/10/2022 | 1 | $0.06 | $228.00 | $0.06 | $228.00 | ($227.94) | -99.97% |
| 1/10/2022 | 1 | $0.06 | $225.00 | $0.06 | $225.00 | ($224.94) | -99.97% |
| 1/7/2022 | 1 | $0.06 | $240.00 | $0.06 | $240.00 | ($239.94) | -99.98% |
| 1/7/2022 | 1 | $0.06 | $245.99 | $0.06 | $245.99 | ($245.93) | -99.98% |
| 1/6/2022 | 3 | $0.06 | $245.00 | $0.18 | $735.00 | ($734.82) | -99.98% |
| 1/5/2022 | 5 | $0.06 | $258.00 | $0.30 | $1,290.00 | ($1,289.70) | -99.98% |
| 1/5/2022 | 5 | $0.06 | $277.00 | $0.30 | $1,385.00 | ($1,384.70) | -99.98% |
| 1/5/2022 | 5 | $0.06 | $277.00 | $0.30 | $1,385.00 | ($1,384.70) | -99.98% |
| 1/5/2022 | 3 | $0.06 | $275.00 | $0.18 | $825.00 | ($824.82) | -99.98% |
| 1/5/2022 | 3 | $0.06 | $278.50 | $0.18 | $835.50 | ($835.32) | -99.98% |
| 1/5/2022 | 2 | $0.06 | $255.00 | $0.12 | $510.00 | ($509.88) | -99.98% |
| 1/5/2022 | 2 | $0.06 | $263.00 | $0.12 | $526.00 | ($525.88) | -99.98% |
| 1/5/2022 | 2 | $0.06 | $271.00 | $0.12 | $542.00 | ($541.88) | -99.98% |
| 1/5/2022 | 2 | $0.06 | $275.00 | $0.12 | $550.00 | ($549.88) | -99.98% |
| 1/5/2022 | 1 | $0.06 | $265.00 | $0.06 | $265.00 | ($264.94) | -99.98% |
| 1/5/2022 | 1 | $0.06 | $268.00 | $0.06 | $268.00 | ($267.94) | -99.98% |
| 1/5/2022 | 1 | $0.06 | $266.81 | $0.06 | $266.81 | ($266.75) | -99.98% |
| 1/4/2022 | 2 | $0.06 | $270.00 | $0.12 | $540.00 | ($539.88) | -99.98% |
| 1/4/2022 | 1 | $0.06 | $277.83 | $0.06 | $277.83 | ($277.77) | -99.98% |
| 12/28/2021 | 1 | $0.06 | $258.00 | $0.06 | $258.00 | ($257.94) | -99.98% |
| 12/20/2021 | 1 | $0.06 | $268.00 | $0.06 | $268.00 | ($267.94) | -99.98% |
| 12/16/2021 | 2 | $0.06 | $302.00 | $0.12 | $604.00 | ($603.88) | -99.98% |
| 12/16/2021 | 1 | $0.06 | $288.00 | $0.06 | $288.00 | ($287.94) | -99.98% |
| 12/16/2021 | 1 | $0.06 | $298.00 | $0.06 | $298.00 | ($297.94) | -99.98% |
| 12/16/2021 | 1 | $0.06 | $299.00 | $0.06 | $299.00 | ($298.94) | -99.98% |
| 12/15/2021 | 2 | $0.06 | $285.99 | $0.12 | $571.98 | ($571.86) | -99.98% |
| 12/2/2021 | 1 | $0.06 | $333.99 | $0.06 | $333.99 | ($333.93) | -99.98% |
| 12/2/2021 | 1 | $0.06 | $330.00 | $0.06 | $330.00 | ($329.94) | -99.98% |
| 12/1/2021 | 1 | $0.06 | $345.00 | $0.06 | $345.00 | ($344.94) | -99.98% |
| 11/30/2021 | 1 | $0.06 | $348.00 | $0.06 | $348.00 | ($347.94) | -99.98% |
| 11/30/2021 | 1 | $0.06 | $352.00 | $0.06 | $352.00 | ($351.94) | -99.98% |
| 11/30/2021 | 1 | $0.06 | $360.00 | $0.06 | $360.00 | ($359.94) | -99.98% |
| 11/30/2021 | 1 | $0.06 | $364.99 | $0.06 | $364.99 | ($364.93) | -99.98% |
| 11/30/2021 | 1 | $0.06 | $376.00 | $0.06 | $376.00 | ($375.94) | -99.98% |

| Date | Qty | Price | Amount | Fee | Total | P/L | % |
|---|---|---|---|---|---|---|---|
| 11/29/2021 | 2 | $0.06 | $380.00 | $0.12 | $760.00 | ($759.88) | -99.98% |
| 11/29/2021 | 1 | $0.06 | $376.00 | $0.06 | $376.00 | ($375.94) | -99.98% |
| 11/29/2021 | 1 | $0.06 | $377.99 | $0.06 | $377.99 | ($377.93) | -99.98% |
| 11/26/2021 | 1 | $0.06 | $385.00 | $0.06 | $385.00 | ($384.94) | -99.98% |
| 11/26/2021 | 1 | $0.06 | $387.75 | $0.06 | $387.75 | ($387.69) | -99.98% |
| 11/26/2021 | 1 | $0.06 | $389.76 | $0.06 | $389.76 | ($389.70) | -99.98% |
| 11/23/2021 | 1 | $0.06 | $371.82 | $0.06 | $371.82 | ($371.76) | -99.98% |
| 11/23/2021 | 1 | $0.06 | $375.00 | $0.06 | $375.00 | ($374.94) | -99.98% |
| 11/23/2021 | 1 | $0.06 | $373.77 | $0.06 | $373.77 | ($373.71) | -99.98% |
| 11/22/2021 | 1 | $0.06 | $395.00 | $0.06 | $395.00 | ($394.94) | -99.98% |
| 11/22/2021 | 1 | $0.06 | $396.99 | $0.06 | $396.99 | ($396.93) | -99.98% |
| 11/22/2021 | 1 | $0.06 | $412.99 | $0.06 | $412.99 | ($412.93) | -99.99% |
| 11/19/2021 | 1 | $0.06 | $414.00 | $0.06 | $414.00 | ($413.94) | -99.99% |
| 11/19/2021 | 1 | $0.06 | $422.00 | $0.06 | $422.00 | ($421.94) | -99.99% |
| 11/18/2021 | 1 | $0.06 | $425.00 | $0.06 | $425.00 | ($424.94) | -99.99% |
| 11/17/2021 | 1 | $0.06 | $440.00 | $0.06 | $440.00 | ($439.94) | -99.99% |
| 11/16/2021 | 1 | $0.06 | $433.00 | $0.06 | $433.00 | ($432.94) | -99.99% |
| 11/10/2021 | 5 | $0.06 | $500.00 | $0.30 | $2,500.00 | ($2,499.70) | -99.99% |
| 11/10/2021 | 2 | $0.06 | $471.00 | $0.12 | $942.00 | ($941.88) | -99.99% |
| 11/9/2021 | 5 | $0.06 | $521.00 | $0.30 | $2,605.00 | ($2,604.70) | -99.99% |
| 11/9/2021 | 3 | $0.06 | $505.00 | $0.18 | $1,515.00 | ($1,514.82) | -99.99% |
| 11/9/2021 | 2 | $0.06 | $514.00 | $0.12 | $1,028.00 | ($1,027.88) | -99.99% |
| 10/21/2021 | 10 | $0.06 | $472.00 | $0.61 | $4,720.00 | ($4,719.39) | -99.99% |
| 10/21/2021 | 5 | $0.06 | $472.00 | $0.30 | $2,360.00 | ($2,359.70) | -99.99% |
| 10/21/2021 | 2 | $0.06 | $474.00 | $0.12 | $948.00 | ($947.88) | -99.99% |
| 10/19/2021 | 1 | $0.06 | $486.99 | $0.06 | $486.99 | ($486.93) | -99.99% |
| 10/19/2021 | 1 | $0.06 | $482.96 | $0.06 | $482.96 | ($482.90) | -99.99% |
| 10/1/2021 | 1 | $0.06 | $557.86 | $0.06 | $557.86 | ($557.80) | -99.99% |
| 9/23/2021 | 5 | $0.06 | $525.00 | $0.30 | $2,625.00 | ($2,624.70) | -99.99% |
| 9/8/2021 | 1.24 | $0.06 | $504.00 | $0.08 | $624.96 | ($624.88) | -99.99% |
| 9/8/2021 | 0.76 | $0.06 | $503.00 | $0.05 | $382.28 | ($382.23) | -99.99% |
| 8/3/2021 | 3 | $0.06 | $325.00 | $0.18 | $975.00 | ($974.82) | -99.98% |
| 7/19/2021 | 10 | $0.06 | $350.00 | $0.61 | $3,500.00 | ($3,499.39) | -99.98% |
| 7/9/2021 | 10 | $0.06 | $520.00 | $0.61 | $5,200.00 | ($5,199.39) | -99.99% |
| 7/7/2021 | 5 | $0.06 | $647.94 | $0.30 | $3,239.70 | ($3,239.40) | -99.99% |
| 7/7/2021 | 5 | $0.06 | $705.00 | $0.30 | $3,525.00 | ($3,524.70) | -99.99% |
| 7/7/2021 | 3 | $0.06 | $661.99 | $0.18 | $1,985.97 | ($1,985.79) | -99.99% |
| 7/7/2021 | 2 | $0.06 | $661.98 | $0.12 | $1,323.96 | ($1,323.84) | -99.99% |
| 6/11/2021 | 2.5 | $0.06 | $603.80 | $0.15 | $1,509.50 | ($1,509.35) | -99.99% |
| 3/4/2021 | 2.5 | $0.06 | $444.00 | $0.15 | $1,110.00 | ($1,109.85) | -99.99% |
| 2/25/2021 | 1 | $0.06 | $456.00 | $0.06 | $456.00 | ($455.94) | -99.99% |
| 2/19/2021 | 0.5 | $0.06 | $578.00 | $0.03 | $289.00 | ($288.97) | -99.99% |
| 2/17/2021 | 0.5 | $0.06 | $731.98 | $0.03 | $365.99 | ($365.96) | -99.99% |
| 2/17/2021 | 0.5 | $0.06 | $744.00 | $0.03 | $372.00 | ($371.97) | -99.99% |

| Date | Qty | Price | Value | Fee | Total | Loss | % |
|---|---:|---:|---:|---:|---:|---:|---:|
| 2/16/2021 | 10 | $0.06 | $890.00 | $0.61 | $8,900.00 | ($8,899.39) | -99.99% |
| 2/12/2021 | 5 | $0.06 | $694.00 | $0.30 | $3,470.00 | ($3,469.70) | -99.99% |
| 2/12/2021 | 5 | $0.06 | $694.00 | $0.30 | $3,470.00 | ($3,469.70) | -99.99% |
| 2/12/2021 | 5 | $0.06 | $701.00 | $0.30 | $3,505.00 | ($3,504.70) | -99.99% |
| 2/12/2021 | 2.5 | $0.06 | $700.00 | $0.15 | $1,750.00 | ($1,749.85) | -99.99% |
| 2/12/2021 | 2.5 | $0.06 | $716.00 | $0.15 | $1,790.00 | ($1,789.85) | -99.99% |
| 2/12/2021 | 2.5 | $0.06 | $700.00 | $0.15 | $1,750.00 | ($1,749.85) | -99.99% |
| 2/12/2021 | 2.5 | $0.06 | $660.00 | $0.15 | $1,650.00 | ($1,649.85) | -99.99% |
| 2/12/2021 | 2.5 | $0.06 | $699.00 | $0.15 | $1,747.50 | ($1,747.35) | -99.99% |
| 2/12/2021 | 2.5 | $0.06 | $699.00 | $0.15 | $1,747.50 | ($1,747.35) | -99.99% |
| 2/12/2021 | 2.5 | $0.06 | $728.00 | $0.15 | $1,820.00 | ($1,819.85) | -99.99% |
| 2/12/2021 | 2.5 | $0.06 | $696.00 | $0.15 | $1,740.00 | ($1,739.85) | -99.99% |
| 2/12/2021 | 2.5 | $0.06 | $695.00 | $0.15 | $1,737.50 | ($1,737.35) | -99.99% |
| 2/12/2021 | 2.5 | $0.06 | $704.00 | $0.15 | $1,760.00 | ($1,759.85) | -99.99% |
| 2/12/2021 | 2.5 | $0.06 | $692.00 | $0.15 | $1,730.00 | ($1,729.85) | -99.99% |
| 2/12/2021 | 2.5 | $0.06 | $686.00 | $0.15 | $1,715.00 | ($1,714.85) | -99.99% |
| 2/12/2021 | 2 | $0.06 | $712.00 | $0.12 | $1,424.00 | ($1,423.88) | -99.99% |
| 2/12/2021 | 0.5 | $0.06 | $704.00 | $0.03 | $352.00 | ($351.97) | -99.99% |
| 1/18/2021 | 5 | $0.06 | $715.96 | $0.30 | $3,579.78 | ($3,579.48) | -99.99% |
| 1/18/2021 | 3 | $0.06 | $731.96 | $0.18 | $2,195.87 | ($2,195.69) | -99.99% |
| 1/18/2021 | 2.5 | $0.06 | $728.00 | $0.15 | $1,820.01 | ($1,819.86) | -99.99% |
| 1/18/2021 | 2.5 | $0.06 | $707.00 | $0.15 | $1,767.51 | ($1,767.36) | -99.99% |
| 1/18/2021 | 2.39 | $0.06 | $703.01 | $0.15 | $1,680.19 | ($1,680.04) | -99.99% |
| 1/18/2021 | 2 | $0.06 | $721.96 | $0.12 | $1,443.91 | ($1,443.79) | -99.99% |
| 1/18/2021 | 2 | $0.06 | $732.01 | $0.12 | $1,464.02 | ($1,463.90) | -99.99% |
| 1/18/2021 | 0.5 | $0.06 | $576.02 | $0.03 | $288.01 | ($287.98) | -99.99% |
| 1/18/2021 | 0.11 | $0.06 | $704.00 | $0.01 | $77.44 | ($77.43) | -99.99% |
| Total | 7,000 | -- | -- | $427.00 | $514,862.32 | ($514,435.32) | -99.92% |



**AST is now EQ**

EQUINITI TRUST COMPANY, LLC
OPERATIONS CENTER
PO BOX 500
NEWARK, NJ 07101

RYAN MICHAEL SOBOLIK &
JESSICA JEAN SOBOLIK JT TEN
636 WILSON AVE
MINTO ND 58261-6116

| | |
|---|---|
| **Statement Date:** | May 10, 2024 |
| **Company Name:** | META MATERIALS INC (NEW) |
| **Company Number:** | 27756 |
| **Stock Exchange:** | NASD |
| **Company Ticker Symbol:** | MMAT |
| **CUSIP:** | 59134N302 |
| **Account Number:** | |

www.astfinancial.com
help@equiniti.com
800-937-5449

# Transaction Advice

**IMPORTANT: Retain this statement for your investment and tax records.**

| Account Balance | Restricted | Unrestricted | Total |
|---|---|---|---|
| DRS/Book Entry Shares | | 900.000 | 900.000 |
| Plan Shares | | | |
| Certificated Shares | | | |
| Total Shares | | | 900.000 |

| Account Value | |
|---|---|
| Market Value Date | 05/10/2024 |
| Market Value Price | $2.050 |
| Total Market Value | $1,845.00 |

Stock quotes are provided for informational purposes only. The quotes are supplied by an independent third-party as of a particular date. AST does not guarantee the accuracy of such information as at the date of this statement or at any future date. Neither AST nor its provider will be liable for any errors, incompleteness, or delays in the information herein, or for any actions taken in reliance thereon.

## Transaction Details:

| Transaction Date | Transaction Number | Transaction Type | Shares Debited or Credited |
|---|---|---|---|
| 05/10/2024 | BK*0000216 | BOOK SHARES CREDITED | 900.000 |

AST01277560000010195



0.001.001.00001