NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

**Name of Debtor**
Meta Materials Inc

**Case Number**
24-50792-hlb

**1  Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor  Referred to hereinafter as the Interest holder )

Amr Salem
1751 - 2nd Avenue, Apt 22T
New York, NY 10128

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest  Attach copy of statement giving particulars

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors

**Telephone Number**
347-257-4988

, NOTE  This form SHOULD NOT be used to make a claim against the Debtor for money owed  A separate Proof of Claim form should be used for that purpose  This form should only be used to assert an Equity Interest in the Debtor  An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor  An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein

**COURT USE ONLY**

**Account or other number by which Interest holder identifies Debtor**
951872639

**Check here if this claim**
☐ replaces a previously filed Proof of Interest dated _____
☐ amends a previously filed Proof of Interest dated _____

**2  Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest**
Robinhood
85 Willow Rd
Menlow Park, CA 94025
Telephone Number
650-761-7789

**3  Date Equity Interest was acquired**
See Attached

**4  Total amount of member interest** 2481

**5  Certificate number(s)** _____

**6  Type of Equity Interest**
Please indicate the type of Equity Interest you hold
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor
☐ Check this box if your Equity Interest is based on anything else and describe that interest

**Description**

**7  Supporting Documents**  Attach copies of supporting documents  such as stock certificates  option agreements  warrants  etc
DO NOT SEND ORIGINAL DOCUMENTS  If the documents are not available  explain  If the documents are voluminous  attach a summary

**8  Date Stamped Copy**  To receive an acknowledgement of the filing of your Proof of Interest  enclose a stamped  self addressed envelope and copy of this Proof of Interest

**9  Signature**
Check the appropriate box
☑ I am the creditor     ☐ I am the creditor s authorized agent     ☐ I am the trustee  or the debtor     ☐ I am a guarantor  surety  endorser  or other codebtor
(Attach copy of power of attorney  if any )     or their authorized agent     (See Bankruptcy Rule 3005 )
(See Bankruptcy Rule 3004 )

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge  information  and reasonable belief

**Print Name** Amr Salem
**Title**
**Company** __ Address and telephone number (if different from notice address above)

(Signature)        11/21/2024  (Date)

Telephone number 347-257-4988 email amrsalem90@gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both  18 U S C §§ 152 AND 3571*

# Robinhood 🪶

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

09/17/2021
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

## Transaction
## Confirmation

Thank you for letting Robinhood Securities  LLC ( RHS ) serve you through Robinhood Financial  LLC ( RHF )

1  Amounts due for securities transactions must be received on or before the settlement date shown

2  All orders are received and executed subject to the applicable rules regulations and customs of the SEC  FINRA  and the exchange or market where the order is entered  the provisions of the Securities Exchange Act of 1934

3  Failure of customer to notify RHS in writing within five days of the receipt of this document of any concerns constitutes an acceptance of the transaction

4  For purchase transactions in a margin account  it is agreed that sufficient cash or acceptable collateral will be deposited on or before the settlement date  or at such earlier time that payment may be demanded to satisfy applicable margin requirements

5  Securities purchased and securities pledged as margin are or may be hypothecated for the sum due thereon or for a greater sum  under circumstances which permit commingling thereof with securities of other customers  all without further notice to the customer

6  If shares loaned for a short sale are no longer available  RHS reserves the right to decide  by random selection  which positions will be subject to a buy-in

7  Upon written request and where available  further details of items herein will be provided including  the execution date and time  the counterparty when acting as agent  the detailed breakdown of fees and the remuneration details  if any  to RHS  or RHF for directing orders to select market participants and details of provisions that may cause a call or prepayment

8  All transactions on this confirmation are presumed to be unsolicited unless noted otherwise

9  Any Good Till Canceled (GTC) orders may expire or be terminated by RHS or RHF in their ordinary course of business after the order has remained open for a reasonable period of time  Please contact RHF for more specific details  Until such expiration or cancellation  or cancellation by the customer  all open orders are considered good  When entering a substitute order  the responsibility for cancelling the original order rests upon the customer  Therefore  if a customer fails to cancel an existing order  transactions resulting from the execution of both the original and new order(s) will be entered into the customer s account

10  The responsibility to cancel an open order resides with the customer  Any transactions which result from the execution of any order which the customer has not instructed RHF/RHS to cancel will be entered into the customer s account

11  The default Cost Basis Election or tax relief method used by RHS for tax preparing is First-In-First-Out (FIFO) for Equities  Please contact RHF if you wish to change the default tax-relief method for your account or specify different tax lots for liqudation

12  Backup Withholding – If you have not provided us with your correct social security number/tax id number  under federal law  you may be subject to a $50 penalty as well as backup withholding on certain payments

13  RHS receives remuneration for directing orders to particular broker-dealers or market centers for execution  Such remuneration is considered compensation to the firm  The source and nature in connection with your transactions are available upon written request  RHF  when clearing through RHS  may share in such payments or may directly receive payment for order flow for certain transactions  Details are available upon written request

14  If you request the sale of a non-marketable or worthless security  RHF will be the buyer to the transaction in the event a market cannot be located  In such a sale  you are deeming the security worthless and RHF thereby makes no representation regarding the present or future value of these securities  The transaction is irreversible and you will have no further claim to the securities and no claim against RHF for any losses related to the sale

15  RHF receives payment from a third-party for services rendered in distributing new securities offerings

16  To access the prospectus  please visit the Securities and Exchange Commission s EDGAR database and enter the company s name or ticker symbol

Accounts carried by Robinhood Securities  LLC Member FINRA & SIPC – help@robinhood com Tax ID 38-4019216

| MKT = Market in which transaction was Executed/Cleared | Buy/Sell Codes | Account Types | U/S  Solicitation | CAP = Capacity in which the firm acted |
|---|---|---|---|---|
| NYSE – New York Stock Exchange | B = Buy or Buy To Open | C = Cash | U = Unsolicited | 1 - 2 4 - 5 8 - As AGENT |
| NYSEA – NYSE Alternext | S = Sell or Sell To Close | M = Margin | S = Solicited | 3 - As PRINCIPAL  your broker has bought from you or sold to you and may |
| USE – Other US Exchange | BCXL = Cancel Buy | N = Non-negotiable | | have received a profit or loss on the transaction |
| MF – Mutual Funds | SCXL = Cancel Sell | S = Short | | 6 - As AGENT for both buyer and seller |
| OP – Options | BTC = Buy To Close | | | |
| OTC – Over-the-Counter/NASDAQ | STO = Sell To Open | | | |
| UND – Underwriting | BTCX = Buy To Close Cancel | | | |
| FOREX – Foreign Exchange | STOX = Sell to Open Cancel | | | |
| OTH – Other | | | | |

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

09/17/2021
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/17/2021 | 09/21/2021 | M | $5 0800 | 100 | $508 00 | $0 00 | $0 00 | $508 00 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/17/2021 | 09/21/2021 | M | $5 0800 | 468 | $2 377 44 | $0 00 | $0 00 | $2 377 44 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/17/2021 | 09/21/2021 | M | $5 0800 | 15 | $76 20 | $0 00 | $0 00 | $76 20 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/17/2021 | 09/21/2021 | M | $5 0800 | 200 | $1 016 00 | $0 00 | $0 00 | $1 016 00 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/17/2021 | 09/21/2021 | M | $5 0800 | 200 | $1 016 00 | $0 00 | $0 00 | $1 016 00 | OTC | 1 | U |

**Total Quantity Bought**    983                           **Total Dollars Bought**                    $4 993 64

**Total Quantity Sold**      0                             **Total Dollars Sold**                      $0 00

# Robinhood 

85 Willow Rd, Menlo Park  CA 94025
help@robinhood com

09/22/2021
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/22/2021 | 09/24/2021 | M | $4 9000 | 2 859 | $14 009 10 | $0 00 | $0 00 | $14 009 10 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/22/2021 | 09/24/2021 | M | $4 9000 | 2 243 | $10 990 70 | $0 00 | $0 00 | $10 990 70 | OTC | 1 | U |

**Total Quantity Bought**                     5 102                          **Total Dollars Bought**                          $24 999 80

**Total Quantity Sold**                        0                             **Total Dollars Sold**                            $0 00

# Robinhood 🖋

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

09/30/2021
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/30/2021 | 10/04/2021 | M | $5 6039 | 200 | $1 120 78 | $0 00 | $0 00 | $1 120 78 | OTC | 1 | U |
| United Airlines<br>UAL CUSIP  910047109 | B | 09/30/2021 | 10/04/2021 | M | $47 5990 | 50 | $2 379 95 | $0 00 | $0 00 | $2 379 95 | OTC | 1 | U |
| United Airlines<br>UAL CUSIP  910047109 | S | 09/30/2021 | 10/04/2021 | M | $47 8750 | 50 | $2 393 75 | $0 00 | $0 02 | $2 393 73 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/30/2021 | 10/04/2021 | M | $5 5000 | 200 | $1 100 00 | $0 00 | $0 00 | $1 100 00 | OTC | 1 | U |

| **Total Quantity Bought** | 450 | **Total Dollars Bought** | $4 600 73 |
|---|---|---|---|
| **Total Quantity Sold** | 50 | **Total Dollars Sold** | $2 393 73 |

# Robinhood 

85 Willow Rd, Menlo Park  CA 94025
help@robinhood com

10/01/2021
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 10/01/2021 | 10/05/2021 | M | $5 3987 | 1 300 | $7 018 31 | $0 00 | $0 00 | $7 018 31 | OTC | 1 | U |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | | 1 300 | | | **Total Dollars Bought** | | | $7 018 31 |
| **Total Quantity Sold** | | 0 | | | **Total Dollars Sold** | | | $0 00 |

Page 2 of 2

# Robinhood 🖊

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

10/04/2021
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T, New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 10/04/2021 | 10/06/2021 | M | $5 1663 | 2 000 | $10 332 60 | $0 00 | $0 00 | $10 332 60 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 10/04/2021 | 10/06/2021 | M | $5 1659 | 215 | $1 110 67 | $0 00 | $0 00 | $1 110 67 | OTC | 1 | U |

| **Total Quantity Bought** | 2 215 | **Total Dollars Bought** | $11 443 27 |
|---|---|---|---|
| **Total Quantity Sold** | 0 | **Total Dollars Sold** | $0 00 |

Page 2 of 2

# Robinhood 🖊

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

10/19/2021
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 10/19/2021 | 10/21/2021 | M | $4 8000 | 63 | $302 40 | $0 00 | $0 00 | $302 40 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 10/19/2021 | 10/21/2021 | M | $4 8000 | 837 | $4 017 60 | $0 00 | $0 00 | $4 017 60 | OTC | 1 | U |

| **Total Quantity Bought** | 900 | **Total Dollars Bought** | $4 320 00 |
|---|---|---|---|
| **Total Quantity Sold** | 0 | **Total Dollars Sold** | $0 00 |

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

10/22/2021
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 10/22/2021 | 10/26/2021 | M | $4 2000 | 700 | $2 940 00 | $0 00 | $0 00 | $2 940 00 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 10/22/2021 | 10/26/2021 | M | $4 2000 | 200 | $840 00 | $0 00 | $0 00 | $840 00 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 10/22/2021 | 10/26/2021 | M | $4 2000 | 100 | $420 00 | $0 00 | $0 00 | $420 00 | OTC | 1 | U |

| **Total Quantity Bought** | 1 000 | **Total Dollars Bought** | $4 200 00 |
|---|---|---|---|
| **Total Quantity Sold** | 0 | **Total Dollars Sold** | $0 00 |

Page 2 of 2

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

11/09/2021
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 11/09/2021 | 11/12/2021 | M | $5 2200 | 100 | $522 00 | $0 00 | $0 00 | $522 00 | OTC | 1 | U |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | | 100 | | | | **Total Dollars Bought** | | | $522 00 |
| **Total Quantity Sold** | | 0 | | | | **Total Dollars Sold** | | | $0 00 |

# Robinhood 🖋

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

09/02/2022
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/02/2022 | 09/07/2022 | M | $0 7769 | 12 235 | $9 505 37 | $0 00 | $0 00 | $9 505 37 | OTC | 1 | U |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | | 12 235 | | | **Total Dollars Bought** | | | $9 505 37 |
| **Total Quantity Sold** | | 0 | | | **Total Dollars Sold** | | | $0 00 |

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

09/14/2022
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/14/2022 | 09/16/2022 | M | $0 7900 | 435 | $343 65 | $0 00 | $0 00 | $343 65 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/14/2022 | 09/16/2022 | M | $0 7900 | 165 | $130 35 | $0 00 | $0 00 | $130 35 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/14/2022 | 09/16/2022 | M | $0 7900 | 64 | $50 56 | $0 00 | $0 00 | $50 56 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/14/2022 | 09/16/2022 | M | $0 7900 | 327 | $258 33 | $0 00 | $0 00 | $258 33 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/14/2022 | 09/16/2022 | M | $0 7900 | 309 | $244 11 | $0 00 | $0 00 | $244 11 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/14/2022 | 09/16/2022 | M | $0 7900 | 70 | $55 30 | $0 00 | $0 00 | $55 30 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/14/2022 | 09/16/2022 | M | $0 7900 | 97 | $76 63 | $0 00 | $0 00 | $76 63 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/14/2022 | 09/16/2022 | M | $0 7900 | 600 | $474 00 | $0 00 | $0 00 | $474 00 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/14/2022 | 09/16/2022 | M | $0 7900 | 533 | $421 07 | $0 00 | $0 00 | $421 07 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/14/2022 | 09/16/2022 | M | $0 7900 | 10 650 | $8 413 50 | $0 00 | $0 00 | $8 413 50 | OTC | 1 | U |

| **Total Quantity Bought** | 13 250 | **Total Dollars Bought** | $10 467 50 |
|---|---|---|---|
| **Total Quantity Sold** | 0 | **Total Dollars Sold** | $0 00 |

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

10/13/2022
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials MMAT CUSIP  59134N104 | B | 10/13/2022 | 10/17/2022 | M | $1 1072 | 4 515 895953 | $5 000 00 | $0 00 | $0 00 | $5 000 00 | OTC | 3 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 10/13/2022 | 10/17/2022 | M | $1 1750 | 0 319148 | $0 37 | $0 00 | $0 00 | $0 37 | OTC | 3 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 10/13/2022 | 10/17/2022 | M | $1 1700 | 4 255 | $4 978 35 | $0 00 | $0 00 | $4 978 35 | OTC | 3 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 10/13/2022 | 10/17/2022 | M | $1 1700 | 0 188034 | $0 22 | $0 00 | $0 00 | $0 22 | OTC | 3 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 10/13/2022 | 10/17/2022 | M | $1 1700 | 18 | $21 06 | $0 00 | $0 00 | $21 06 | OTC | 3 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 10/13/2022 | 10/17/2022 | M | $0 9908 | 0 427129 | $0 42 | $0 00 | $0 00 | $0 42 | OTC | 3 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 10/13/2022 | 10/17/2022 | M | $0 9908 | 5 046 | $4 999 58 | $0 00 | $0 00 | $4 999 58 | OTC | 3 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 10/13/2022 | 10/17/2022 | M | $0 9228 | 5 418 292154 | $5 000 00 | $0 00 | $0 00 | $5 000 00 | OTC | 3 | U |

**Total Quantity Bought**  19 254 122418      **Total Dollars Bought**  $20 000 00

**Total Quantity Sold**  0      **Total Dollars Sold**  $0 00

# Robinhood

85 Willow Rd  Menlo Park  CA 94025
help@robinhood.com

11/17/2022
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 11/17/2022 | 11/21/2022 | M | $1 6991 | 5 885 468777 | $10 000 00 | $0 00 | $0 00 | $10 000 00 | OTC | 3 | U |

| | | | | |
|---|---|---|---|---|
| **Total Quantity Bought** | 5 885 468777 | | **Total Dollars Bought** | $10 000 00 |
| **Total Quantity Sold** | 0 | | **Total Dollars Sold** | $0 00 |

# Robinhood 🔗

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

11/23/2022
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 11/23/2022 | 11/28/2022 | M | $1 8000 | 5 550 | $9 990 00 | $0 00 | $0 00 | $9 990 00 | OTC | 1 | U |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | 5 550 | | | **Total Dollars Bought** | | | | $9 990 00 |
| **Total Quantity Sold** | 0 | | | **Total Dollars Sold** | | | | $0 00 |

# Robinhood

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

12/06/2022
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nikola<br>NKLA CUSIP  654110105 | S | 12/06/2022 | 12/08/2022 | M | $2 4741 | 462 32085 | $1 143 83 | $0 00 | $0 09 | $1 143 74 | OTC | 3 | U |
| SOS Limited American Depositary Shares<br>SOS CUSIP  83587W205 | S | 12/06/2022 | 12/08/2022 | M | $4 3400 | 34 597918 | $150 15 | $0 00 | $0 00 | $150 15 | OTC | 3 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 12/06/2022 | 12/08/2022 | M | $1 8650 | 0 630026 | $1 17 | $0 00 | $0 00 | $1 17 | OTC | 3 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 12/06/2022 | 12/08/2022 | M | $1 8700 | 303 973262 | $568 43 | $0 00 | $0 00 | $568 43 | OTC | 3 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 12/06/2022 | 12/08/2022 | M | $1 8690 | 100 | $186 90 | $0 00 | $0 00 | $186 90 | OTC | 3 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 12/06/2022 | 12/08/2022 | M | $1 8650 | 300 | $559 50 | $0 00 | $0 00 | $559 50 | OTC | 3 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 12/06/2022 | 12/08/2022 | M | $2 0000 | 1 200 | $2 400 00 | $0 00 | $0 00 | $2 400 00 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 12/06/2022 | 12/08/2022 | M | $2 0000 | 1 400 | $2 800 00 | $0 00 | $0 00 | $2 800 00 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 12/06/2022 | 12/08/2022 | M | $2 0000 | 1 300 | $2 600 00 | $0 00 | $0 00 | $2 600 00 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 12/06/2022 | 12/08/2022 | M | $2 0000 | 1 100 | $2 200 00 | $0 00 | $0 00 | $2 200 00 | OTC | 1 | U |

| | | | |
|---|---|---|---|
| **Total Quantity Bought** | 5,704 603288 | **Total Dollars Bought** | $11 316 00 |
| **Total Quantity Sold** | 496 918768 | **Total Dollars Sold** | $1 293 89 |

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

03/17/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 03/17/2023 | 03/21/2023 | M | $0 4885 | 1 943 | $949 25 | $0 00 | $0 00 | $949 25 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 03/17/2023 | 03/21/2023 | M | $0 4914 | 98 | $48 16 | $0 00 | $0 00 | $48 16 | OTC | 1 | U |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | 2 041 | | | | **Total Dollars Bought** | | | $997 41 |
| **Total Quantity Sold** | 0 | | | | **Total Dollars Sold** | | | $0 00 |

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

03/28/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials MMAT CUSIP  59134N104 | B | 03/28/2023 | 03/30/2023 | M | $0 4175 | 2 250 | $939 38 | $0 00 | $0 00 | $939 38 | OTC | 1 | U |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | 2 250 | | | **Total Dollars Bought** | | | | $939 38 |
| **Total Quantity Sold** | 0 | | | **Total Dollars Sold** | | | | $0 00 |

# Robinhood 🪶

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

04/04/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T, New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 04/04/2023 | 04/06/2023 | M | $0 4456 | 130 | $57 93 | $0 00 | $0 00 | $57 93 | OTC | 1 | U |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | | 130 | | | **Total Dollars Bought** | | | $57 93 |
| **Total Quantity Sold** | | 0 | | | **Total Dollars Sold** | | | $0 00 |

# Robinhood 🖋

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

04/05/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 04/05/2023 | 04/10/2023 | M | $0 4032 | 7 500 | $3 024 00 | $0 00 | $0 00 | $3 024 00 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 04/05/2023 | 04/10/2023 | M | $0 4030 | 7 350 | $2 962 05 | $0 00 | $0 00 | $2 962 05 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 04/05/2023 | 04/10/2023 | M | $0 4028 | 7 400 | $2 980 72 | $0 00 | $0 00 | $2 980 72 | OTC | 1 | U |

**Total Quantity Bought**                22 250                      **Total Dollars Bought**                                $8 966 77

**Total Quantity Sold**                  0                          **Total Dollars Sold**                                  $0 00

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

04/14/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T, New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 04/14/2023 | 04/18/2023 | M | $0 2200 | 22 800 | $5 016 00 | $0 00 | $0 00 | $5 016 00 | OTC | 1 | U |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | | 22 800 | | | **Total Dollars Bought** | | | | | $5 016 00 |
| **Total Quantity Sold** | | 0 | | | **Total Dollars Sold** | | | | | $0 00 |

# Robinhood 🪶

85 Willow Rd  Menlo Park, CA 94025
help@robinhood com

05/19/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 05/19/2023 | 05/23/2023 | M | $0 2325 | 4 300 | $999 75 | $0 00 | $0 00 | $999 75 | OTC | 1 | U |

| **Total Quantity Bought** | 4 300 | **Total Dollars Bought** | $999 75 |
|---|---|---|---|
| **Total Quantity Sold** | 0 | **Total Dollars Sold** | $0 00 |

# Robinhood 🪶

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

05/31/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 05/31/2023 | 06/02/2023 | M | $0 2271 | 4 400 | $999 24 | $0 00 | $0 00 | $999 24 | OTC | 1 | U |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | | | 4 400 | | | | **Total Dollars Bought** | | | | | | $999 24 |
| **Total Quantity Sold** | | | 0 | | | | **Total Dollars Sold** | | | | | | $0 00 |

# Robinhood 🖋

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

06/02/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T, New York, NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/02/2023 | 06/06/2023 | M | $0 2118 | 25 | $5 29 | $0 00 | $0 00 | $5 29 | OTC | 1 | U |

| **Total Quantity Bought** | 25 | | **Total Dollars Bought** | $5 29 |
|---|---|---|---|---|
| **Total Quantity Sold** | 0 | | **Total Dollars Sold** | $0 00 |

# Robinhood 🪶

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

06/08/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/08/2023 | 06/12/2023 | M | $0 2378 | 548 | $130 31 | $0 00 | $0 00 | $130 31 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/08/2023 | 06/12/2023 | M | $0 2378 | 800 | $190 24 | $0 00 | $0 00 | $190 24 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/08/2023 | 06/12/2023 | M | $0 2378 | 100 | $23 78 | $0 00 | $0 00 | $23 78 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/08/2023 | 06/12/2023 | M | $0 2378 | 2 752 | $654 43 | $0 00 | $0 00 | $654 43 | OTC | 1 | U |

**Total Quantity Bought**     4 200

**Total Dollars Bought**     $998 76

**Total Quantity Sold**     0

**Total Dollars Sold**     $0 00

# Robinhood 🖋

85 Willow Rd, Menlo Park  CA 94025
help@robinhood com

06/12/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/12/2023 | 06/14/2023 | M | $0 2337 | 21 100 | $4 931 07 | $0 00 | $0 00 | $4 931 07 | OTC | 1 | U |

| | | | | |
|---|---|---|---|---|
| **Total Quantity Bought** | 21 100 | | **Total Dollars Bought** | $4 931 07 |
| **Total Quantity Sold** | 0 | | **Total Dollars Sold** | $0 00 |

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

06/13/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/13/2023 | 06/15/2023 | M | $0 2288 | 100 | $22 88 | $0 00 | $0 00 | $22 88 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/13/2023 | 06/15/2023 | M | $0 2288 | 100 | $22 88 | $0 00 | $0 00 | $22 88 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/13/2023 | 06/15/2023 | M | $0 2288 | 90 | $20 59 | $0 00 | $0 00 | $20 59 | OTC | 1 | U |

| | | |
|---|---|---|
| **Total Quantity Bought** | 290 | **Total Dollars Bought**      $66 35 |
| **Total Quantity Sold** | 0 | **Total Dollars Sold**      $0 00 |

**Robinhood** 🪶

85 Willow Rd  Menlo Park, CA 94025
help@robinhood.com

06/20/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 1 000 | $202 60 | $0 00 | $0 00 | $202 60 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 500 | $101 30 | $0 00 | $0 00 | $101 30 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 100 | $20 26 | $0 00 | $0 00 | $20 26 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 500 | $101 30 | $0 00 | $0 00 | $101 30 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 100 | $20 26 | $0 00 | $0 00 | $20 26 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 400 | $81 04 | $0 00 | $0 00 | $81 04 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 300 | $60 78 | $0 00 | $0 00 | $60 78 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 194 | $39 30 | $0 00 | $0 00 | $39 30 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 100 | $20 26 | $0 00 | $0 00 | $20 26 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 100 | $20 26 | $0 00 | $0 00 | $20 26 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 500 | $101 30 | $0 00 | $0 00 | $101 30 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 100 | $20 26 | $0 00 | $0 00 | $20 26 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 100 | $20 26 | $0 00 | $0 00 | $20 26 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 500 | $101 30 | $0 00 | $0 00 | $101 30 | OTC | 1 | U |

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

06/20/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T, New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 100 | $20 26 | $0 00 | $0 00 | $20 26 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 100 | $20 26 | $0 00 | $0 00 | $20 26 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/20/2023 | 06/22/2023 | M | $0 2026 | 206 | $41 74 | $0 00 | $0 00 | $41 74 | OTC | 1 | U |

**Total Quantity Bought**        4 900                **Total Dollars Bought**        $992 74

**Total Quantity Sold**        0                **Total Dollars Sold**        $0 00

# Robinhood 

85 Willow Rd  Menlo Park, CA 94025
help@robinhood com

06/22/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1969 | 100 | $19 69 | $0 00 | $0 00 | $19 69 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1969 | 200 | $39 38 | $0 00 | $0 00 | $39 38 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1968 | 300 | $59 04 | $0 00 | $0 00 | $59 04 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1969 | 100 | $19 69 | $0 00 | $0 00 | $19 69 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1969 | 200 | $39 38 | $0 00 | $0 00 | $39 38 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1968 | 300 | $59 04 | $0 00 | $0 00 | $59 04 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1969 | 100 | $19 69 | $0 00 | $0 00 | $19 69 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1969 | 200 | $39 38 | $0 00 | $0 00 | $39 38 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1968 | 300 | $59 04 | $0 00 | $0 00 | $59 04 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1969 | 100 | $19 69 | $0 00 | $0 00 | $19 69 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1968 | 100 | $19 68 | $0 00 | $0 00 | $19 68 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1968 | 1 900 | $373 92 | $0 00 | $0 00 | $373 92 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1969 | 600 | $118 14 | $0 00 | $0 00 | $118 14 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1969 | 200 | $39 38 | $0 00 | $0 00 | $39 38 | OTC | 1 | U |

# Robinhood 🖋

85 Willow Rd  Menlo Park, CA 94025
help@robinhood com

06/22/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1969 | 100 | $19 69 | $0 00 | $0 00 | $19 69 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 06/22/2023 | 06/26/2023 | M | $0 1968 | 300 | $59 04 | $0 00 | $0 00 | $59 04 | OTC | 1 | U |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | | | 5 100 | | | | **Total Dollars Bought** | | | | | | $1 003 87 |
| **Total Quantity Sold** | | | 0 | | | | **Total Dollars Sold** | | | | | | $0 00 |

**Robinhood** 🪶

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

06/27/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 100 | $17 60 | $0 00 | $0 00 | $17 60 | OTC | 1 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 100 | $17 60 | $0 00 | $0 00 | $17 60 | OTC | 1 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 300 | $52 80 | $0 00 | $0 00 | $52 80 | OTC | 1 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 200 | $35 20 | $0 00 | $0 00 | $35 20 | OTC | 1 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 600 | $105 60 | $0 00 | $0 00 | $105 60 | OTC | 1 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 1 800 | $316 80 | $0 00 | $0 00 | $316 80 | OTC | 1 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 400 | $70 40 | $0 00 | $0 00 | $70 40 | OTC | 1 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 400 | $70 40 | $0 00 | $0 00 | $70 40 | OTC | 1 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 400 | $70 40 | $0 00 | $0 00 | $70 40 | OTC | 1 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 800 | $140 80 | $0 00 | $0 00 | $140 80 | OTC | 1 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 100 | $17 60 | $0 00 | $0 00 | $17 60 | OTC | 1 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 492 | $86 59 | $0 00 | $0 00 | $86 59 | OTC | 1 | U |
| Meta Materials MMAT CUSIP  59134N104 | B | 06/27/2023 | 06/29/2023 | M | $0 1760 | 8 | $1 41 | $0 00 | $0 00 | $1 41 | OTC | 1 | U |

**Total Quantity Bought**   5 700        **Total Dollars Bought**    $1 003 20
**Total Quantity Sold**      0            **Total Dollars Sold**      $0 00

# Robinhood 

85 Willow Rd  Menlo Park, CA 94025
help@robinhood com

07/20/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 07/20/2023 | 07/24/2023 | M | $0 2126 | 1 700 | $361 42 | $0 00 | $0 00 | $361 42 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 07/20/2023 | 07/24/2023 | M | $0 2126 | 400 | $85 04 | $0 00 | $0 00 | $85 04 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 07/20/2023 | 07/24/2023 | M | $0 2126 | 1 100 | $233 86 | $0 00 | $0 00 | $233 86 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 07/20/2023 | 07/24/2023 | M | $0 2126 | 1 550 | $329 53 | $0 00 | $0 00 | $329 53 | OTC | 1 | U |

| **Total Quantity Bought** | 4 750 | **Total Dollars Bought** | $1 009 85 |
|---|---|---|---|
| **Total Quantity Sold** | 0 | **Total Dollars Sold** | $0 00 |

# Robinhood 🖋

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

09/06/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/06/2023 | 09/08/2023 | M | $0 2215 | 95 | $21 04 | $0 00 | $0 00 | $21 04 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/06/2023 | 09/08/2023 | M | $0 2215 | 161 | $35 66 | $0 00 | $0 00 | $35 66 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/06/2023 | 09/08/2023 | M | $0 2215 | 744 | $164 80 | $0 00 | $0 00 | $164 80 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/06/2023 | 09/08/2023 | M | $0 2215 | 800 | $177 20 | $0 00 | $0 00 | $177 20 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/06/2023 | 09/08/2023 | M | $0 2215 | 1 800 | $398 70 | $0 00 | $0 00 | $398 70 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/06/2023 | 09/08/2023 | M | $0 2215 | 900 | $199 35 | $0 00 | $0 00 | $199 35 | OTC | 1 | U |

| | | | | |
|---|---|---|---|---|
| **Total Quantity Bought** | 4 500 | | **Total Dollars Bought** | $996 75 |
| **Total Quantity Sold** | 0 | | **Total Dollars Sold** | $0 00 |

**Robinhood** 🖊️

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

09/07/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York, NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/07/2023 | 09/11/2023 | M | $0 2169 | 1 500 | $325 35 | $0 00 | $0 00 | $325 35 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/07/2023 | 09/11/2023 | M | $0 2169 | 300 | $65 07 | $0 00 | $0 00 | $65 07 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/07/2023 | 09/11/2023 | M | $0 2169 | 191 | $41 43 | $0 00 | $0 00 | $41 43 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/07/2023 | 09/11/2023 | M | $0 2169 | 500 | $108 45 | $0 00 | $0 00 | $108 45 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/07/2023 | 09/11/2023 | M | $0 2169 | 709 | $153 78 | $0 00 | $0 00 | $153 78 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/07/2023 | 09/11/2023 | M | $0 2169 | 800 | $173 52 | $0 00 | $0 00 | $173 52 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/07/2023 | 09/11/2023 | M | $0 2169 | 600 | $130 14 | $0 00 | $0 00 | $130 14 | OTC | 1 | U |

| | | |
|---|---|---|
| **Total Quantity Bought** | 4 600 | **Total Dollars Bought** |
| **Total Quantity Sold** | 0 | **Total Dollars Sold** |

Total Dollars Bought: $997 74
Total Dollars Sold: $0 00

**Robinhood** 🖋

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

09/08/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T, New York, NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/08/2023 | 09/12/2023 | M | $0 2122 | 1 200 | $254 64 | $0 00 | $0 00 | $254 64 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/08/2023 | 09/12/2023 | M | $0 2122 | 3 500 | $742 70 | $0 00 | $0 00 | $742 70 | OTC | 1 | U |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | | | 4 700 | | | | **Total Dollars Bought** | | | | | | $997 34 |
| **Total Quantity Sold** | | | 0 | | | | **Total Dollars Sold** | | | | | | $0 00 |

Page 2 of 2

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

09/12/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York, NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/12/2023 | 09/14/2023 | M | $0 2124 | 62 | $13 17 | $0 00 | $0 00 | $13 17 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/12/2023 | 09/14/2023 | M | $0 2124 | 800 | $169 92 | $0 00 | $0 00 | $169 92 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/12/2023 | 09/14/2023 | M | $0 2124 | 1 100 | $233 64 | $0 00 | $0 00 | $233 64 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/12/2023 | 09/14/2023 | M | $0 2124 | 1 238 | $262 95 | $0 00 | $0 00 | $262 95 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/12/2023 | 09/14/2023 | M | $0 2124 | 1 500 | $318 60 | $0 00 | $0 00 | $318 60 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 09/12/2023 | 09/14/2023 | M | $0 2106 | 25 | $5 27 | $0 00 | $0 00 | $5 27 | OTC | 1 | U |

| | | |
|---|---|---|
| **Total Quantity Bought** | 4 725 | **Total Dollars Bought** | $1 003 55 |
| **Total Quantity Sold** | 0 | **Total Dollars Sold** | $0 00 |

Page 2 of 2

# Robinhood 🪶

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

10/24/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 10/24/2023 | 10/26/2023 | M | $0 1427 | 500 | $71 35 | $0 00 | $0 00 | $71 35 | OTC | 1 | U |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | | 500 | | | **Total Dollars Bought** | | | $71 35 |
| **Total Quantity Sold** | | 0 | | | **Total Dollars Sold** | | | $0 00 |

Page 2 of 2

# Robinhood 🖋

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

10/25/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 10/25/2023 | 10/27/2023 | M | $0 1241 | 4 000 | $496 40 | $0 00 | $0 00 | $496 40 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 10/25/2023 | 10/27/2023 | M | $0 1241 | 4 000 | $496 40 | $0 00 | $0 00 | $496 40 | OTC | 1 | U |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Quantity Bought** | | | 8 000 | | | | **Total Dollars Bought** | | | | | | $992 80 |
| **Total Quantity Sold** | | | 0 | | | | **Total Dollars Sold** | | | | | | $0 00 |

**Robinhood** 🖊

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

11/06/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 300 | $30 06 | $0 00 | $0 00 | $30 06 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 1 379 | $138 18 | $0 00 | $0 00 | $138 18 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 100 | $10 02 | $0 00 | $0 00 | $10 02 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 200 | $20 04 | $0 00 | $0 00 | $20 04 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 500 | $50 10 | $0 00 | $0 00 | $50 10 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 100 | $10 02 | $0 00 | $0 00 | $10 02 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 100 | $10 02 | $0 00 | $0 00 | $10 02 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 200 | $20 04 | $0 00 | $0 00 | $20 04 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 3 | $0 30 | $0 00 | $0 00 | $0 30 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 97 | $9 72 | $0 00 | $0 00 | $9 72 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 100 | $10 02 | $0 00 | $0 00 | $10 02 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 1 200 | $120 24 | $0 00 | $0 00 | $120 24 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 100 | $10 02 | $0 00 | $0 00 | $10 02 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 200 | $20 04 | $0 00 | $0 00 | $20 04 | OTC | 1 | U |

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

11/06/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 4 200 | $420 84 | $0 00 | $0 00 | $420 84 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 321 | $32 16 | $0 00 | $0 00 | $32 16 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 100 | $10 02 | $0 00 | $0 00 | $10 02 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 100 | $10 02 | $0 00 | $0 00 | $10 02 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 100 | $10 02 | $0 00 | $0 00 | $10 02 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 400 | $40 08 | $0 00 | $0 00 | $40 08 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 100 | $10 02 | $0 00 | $0 00 | $10 02 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 11/06/2023 | 11/08/2023 | M | $0 1002 | 100 | $10 02 | $0 00 | $0 00 | $10 02 | OTC | 1 | U |

**Total Quantity Bought**        10 000                **Total Dollars Bought**                    $1 002 00

**Total Quantity Sold**          0                     **Total Dollars Sold**                      $0 00

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

12/05/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 400 | $28 00 | $0 00 | $0 00 | $28 00 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 400 | $28 00 | $0 00 | $0 00 | $28 00 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 2 500 | $175 00 | $0 00 | $0 00 | $175 00 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 1 500 | $105 00 | $0 00 | $0 00 | $105 00 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 100 | $7 00 | $0 00 | $0 00 | $7 00 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 554 | $38 78 | $0 00 | $0 00 | $38 78 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 270 | $18 90 | $0 00 | $0 00 | $18 90 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 300 | $21 00 | $0 00 | $0 00 | $21 00 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 1 200 | $84 00 | $0 00 | $0 00 | $84 00 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 176 | $12 32 | $0 00 | $0 00 | $12 32 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 1 200 | $84 00 | $0 00 | $0 00 | $84 00 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 100 | $7 00 | $0 00 | $0 00 | $7 00 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 400 | $28 00 | $0 00 | $0 00 | $28 00 | OTC | 1 | U |
| Meta Materials MMAT CUSIP 59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 1 200 | $84 00 | $0 00 | $0 00 | $84 00 | OTC | 1 | U |

Page 3 of 3

# Robinhood 🪶

85 Willow Rd  Menlo Park  CA 94025
help@robinhood.com

12/05/2023
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 200 | $14 00 | $0 00 | $0 00 | $14 00 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 1 200 | $84 00 | $0 00 | $0 00 | $84 00 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 1 900 | $133 00 | $0 00 | $0 00 | $133 00 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 12/05/2023 | 12/07/2023 | M | $0 0700 | 400 | $28 00 | $0 00 | $0 00 | $28 00 | OTC | 1 | U |

**Total Quantity Bought**        14 000                **Total Dollars Bought**            $980 00

**Total Quantity Sold**        0                **Total Dollars Sold**            $0 00

# Robinhood 

85 Willow Rd  Menlo Park  CA 94025
help@robinhood com

01/19/2024
**AMR SALEM** Account # 951872639
1751 2nd Ave Apt 22T  New York  NY 101285380

| Equities/Options | B/S | Trade Date | Settle Date | Acct Type | Price | QTY | Principal | Comm | Tran Fee | Net Amount | MKT | CAP | U/S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 01/19/2024 | 01/23/2024 | M | $0 0720 | 100 | $7 21 | $0 00 | $0 00 | $7 21 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 01/19/2024 | 01/23/2024 | M | $0 0721 | 1 400 | $100 94 | $0 00 | $0 00 | $100 94 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 01/19/2024 | 01/23/2024 | M | $0 0721 | 2 800 | $201 88 | $0 00 | $0 00 | $201 88 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 01/19/2024 | 01/23/2024 | M | $0 0721 | 5 600 | $403 76 | $0 00 | $0 00 | $403 76 | OTC | 1 | U |
| Meta Materials<br>MMAT CUSIP  59134N104 | B | 01/19/2024 | 01/23/2024 | M | $0 0721 | 4 100 | $295 61 | $0 00 | $0 00 | $295 61 | OTC | 1 | U |

**Total Quantity Bought**     14 000          **Total Dollars Bought**     $1 009 40

**Total Quantity Sold**     0          **Total Dollars Sold**     $0 00

| Activity Date | Process Date | Settle Date | Instrument | Description | Trans Code | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/17/2021 | 9/17/2021 | 9/21/2021 | MMAT | CUSIP 59134N104 | Buy | 15 | $5 08 | ($76 20) |
| 9/17/2021 | 9/17/2021 | 9/21/2021 | MMAT | CUSIP 59134N104 | Buy | 468 | $5 08 | ($2,377 44) |
| 9/17/2021 | 9/17/2021 | 9/21/2021 | MMAT | CUSIP 59134N104 | Buy | 200 | $5 08 | ($1,016 00) |
| 9/17/2021 | 9/17/2021 | 9/21/2021 | MMAT | CUSIP 59134N104 | Buy | 200 | $5 08 | ($1,016 00) |
| 9/17/2021 | 9/17/2021 | 9/21/2021 | MMAT | CUSIP 59134N104 | Buy | 100 | $5 08 | ($508 00) |
| 9/22/2021 | 9/22/2021 | 9/24/2021 | MMAT | CUSIP 59134N104 | Buy | 2243 | $4 90 | ($10,990 70) |
| 9/22/2021 | 9/22/2021 | 9/24/2021 | MMAT | CUSIP 59134N104 | Buy | 2859 | $4 90 | ($14,009 10) |
| 9/30/2021 | 9/30/2021 | 10/4/2021 | MMAT | CUSIP 59134N104 | Buy | 200 | $5 50 | ($1,100 00) |
| 9/30/2021 | 9/30/2021 | 10/4/2021 | MMAT | CUSIP 59134N104 | Buy | 200 | $5 60 | ($1,120 78) |
| 10/1/2021 | 10/1/2021 | 10/5/2021 | MMAT | CUSIP 59134N104 | Buy | 1300 | $5 40 | ($7,018 31) |
| 10/4/2021 | 10/4/2021 | 10/6/2021 | MMAT | CUSIP 59134N104 | Buy | 215 | $5 17 | ($1,110 67) |
| 10/4/2021 | 10/4/2021 | 10/6/2021 | MMAT | CUSIP 59134N104 | Buy | 2000 | $5 17 | ($10,332 60) |
| 10/19/2021 | 10/19/2021 | 10/21/2021 | MMAT | CUSIP 59134N104 | Buy | 837 | $4 80 | ($4,017 60) |
| 10/19/2021 | 10/19/2021 | 10/21/2021 | MMAT | CUSIP 59134N104 | Buy | 63 | $4 80 | ($302 40) |
| 10/22/2021 | 10/22/2021 | 10/26/2021 | MMAT | CUSIP 59134N104 | Buy | 100 | $4 20 | ($420 00) |
| 10/22/2021 | 10/22/2021 | 10/26/2021 | MMAT | CUSIP 59134N104 | Buy | 700 | $4 20 | ($2,940 00) |
| 10/22/2021 | 10/22/2021 | 10/26/2021 | MMAT | CUSIP 59134N104 | Buy | 200 | $4 20 | ($840 00) |
| 11/9/2021 | 11/9/2021 | 11/12/2021 | MMAT | CUSIP 59134N104 | Buy | 100 | $5 22 | ($522 00) |
| 9/2/2022 | 9/2/2022 | 9/7/2022 | MMAT | CUSIP 59134N104 | Buy | 12235 | $0 78 | ($9,505 37) |
| 9/14/2022 | 9/14/2022 | 9/16/2022 | MMAT | CUSIP 59134N104 | Buy | 533 | $0 79 | ($421 07) |
| 9/14/2022 | 9/14/2022 | 9/16/2022 | MMAT | CUSIP 59134N104 | Buy | 600 | $0 79 | ($474 00) |
| 9/14/2022 | 9/14/2022 | 9/16/2022 | MMAT | CUSIP 59134N104 | Buy | 97 | $0 79 | ($76 63) |
| 9/14/2022 | 9/14/2022 | 9/16/2022 | MMAT | CUSIP 59134N104 | Buy | 10650 | $0 79 | ($8,413 50) |
| 9/14/2022 | 9/14/2022 | 9/16/2022 | MMAT | CUSIP 59134N104 | Buy | 70 | $0 79 | ($55 30) |
| 9/14/2022 | 9/14/2022 | 9/16/2022 | MMAT | CUSIP 59134N104 | Buy | 309 | $0 79 | ($244 11) |
| 9/14/2022 | 9/14/2022 | 9/16/2022 | MMAT | CUSIP 59134N104 | Buy | 327 | $0 79 | ($258 33) |
| 9/14/2022 | 9/14/2022 | 9/16/2022 | MMAT | CUSIP 59134N104 | Buy | 64 | $0 79 | ($50 56) |
| 9/14/2022 | 9/14/2022 | 9/16/2022 | MMAT | CUSIP 59134N104 | Buy | 165 | $0 79 | ($130 35) |
| 9/14/2022 | 9/14/2022 | 9/16/2022 | MMAT | CUSIP 59134N104 | Buy | 435 | $0 79 | ($343 65) |
| 10/13/2022 | 10/13/2022 | 10/17/2022 | MMAT | CUSIP 59134N104 | Buy | 5418 29 | $0 92 | ($5,000 00) |
| 10/13/2022 | 10/13/2022 | 10/17/2022 | MMAT | CUSIP 59134N104 | Buy | 0 42713 | $0 99 | ($0 42) |
| 10/13/2022 | 10/13/2022 | 10/17/2022 | MMAT | CUSIP 59134N104 | Buy | 5046 | $0 99 | ($4,999 58) |
| 10/13/2022 | 10/13/2022 | 10/17/2022 | MMAT | CUSIP 59134N104 | Buy | 0 31915 | $1 18 | ($0 37) |
| 10/13/2022 | 10/13/2022 | 10/17/2022 | MMAT | CUSIP 59134N104 | Buy | 4255 | $1 17 | ($4,978 35) |
| 10/13/2022 | 10/13/2022 | 10/17/2022 | MMAT | CUSIP 59134N104 | Buy | 18 | $1 17 | ($21 06) |
| 10/13/2022 | 10/13/2022 | 10/17/2022 | MMAT | CUSIP 59134N104 | Buy | 0 18803 | $1 17 | ($0 22) |
| 10/13/2022 | 10/13/2022 | 10/17/2022 | MMAT | CUSIP 59134N104 | Buy | 4515 9 | $1 11 | ($5,000 00) |
| 11/17/2022 | 11/17/2022 | 11/21/2022 | MMAT | CUSIP 59134N104 | Buy | 5885 47 | $1 70 | ($10,000 00) |
| 11/23/2022 | 11/23/2022 | 11/28/2022 | MMAT | CUSIP 59134N104 | Buy | 5550 | $1 80 | ($9,990 00) |
| 12/6/2022 | 12/6/2022 | 12/8/2022 | MMAT | CUSIP 59134N104 | Buy | 1100 | $2 00 | ($2,200 00) |
| 12/6/2022 | 12/6/2022 | 12/8/2022 | MMAT | CUSIP 59134N104 | Buy | 1400 | $2 00 | ($2,800 00) |
| 12/6/2022 | 12/6/2022 | 12/8/2022 | MMAT | CUSIP 59134N104 | Buy | 1200 | $2 00 | ($2,400 00) |
| 12/6/2022 | 12/6/2022 | 12/8/2022 | MMAT | CUSIP 59134N104 | Buy | 1300 | $2 00 | ($2,600 00) |
| 12/6/2022 | 12/6/2022 | 12/8/2022 | MMAT | CUSIP 59134N104 | Buy | 100 | $1 87 | ($186 90) |
| 12/6/2022 | 12/6/2022 | 12/8/2022 | MMAT | CUSIP 59134N104 | Buy | 0 63003 | $1 86 | ($1 17) |
| 12/6/2022 | 12/6/2022 | 12/8/2022 | MMAT | CUSIP 59134N104 | Buy | 303 973 | $1 87 | ($568 43) |
| 12/6/2022 | 12/6/2022 | 12/8/2022 | MMAT | CUSIP 59134N104 | Buy | 300 | $1 86 | ($559 50) |

| 3/17/2023 | 3/17/2023 | 3/21/2023 | MMAT | CUSIP 59134N104 | Buy | 98 | $0 49 | ($48 16) |
|---|---|---|---|---|---|---|---|---|
| 3/17/2023 | 3/17/2023 | 3/21/2023 | MMAT | CUSIP 59134N104 | Buy | 1943 | $0 49 | ($949 25) |
| 3/28/2023 | 3/28/2023 | 3/30/2023 | MMAT | CUSIP 59134N104 | Buy | 2250 | $0 42 | ($939 38) |
| 4/4/2023 | 4/4/2023 | 4/6/2023 | MMAT | CUSIP 59134N104 | Buy | 130 | $0 45 | ($57 93) |
| 4/5/2023 | 4/5/2023 | 4/10/2023 | MMAT | CUSIP 59134N104 | Buy | 7400 | $0 40 | ($2,980 72) |
| 4/5/2023 | 4/5/2023 | 4/10/2023 | MMAT | CUSIP 59134N104 | Buy | 7350 | $0 40 | ($2,962 05) |
| 4/5/2023 | 4/5/2023 | 4/10/2023 | MMAT | CUSIP 59134N104 | Buy | 7500 | $0 40 | ($3,024 00) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | CUSIP 59134N104 | Buy | 22800 | $0 22 | ($5,016 00) |
| 5/19/2023 | 5/19/2023 | 5/23/2023 | MMAT | CUSIP 59134N104 | Buy | 4300 | $0 23 | ($999 75) |
| 5/31/2023 | 5/31/2023 | 6/2/2023 | MMAT | CUSIP 59134N104 | Buy | 4400 | $0 23 | ($999 24) |
| 6/2/2023 | 6/2/2023 | 6/6/2023 | MMAT | CUSIP 59134N104 | Buy | 25 | $0 21 | ($5 29) |
| 6/8/2023 | 6/8/2023 | 6/12/2023 | MMAT | CUSIP 59134N104 | Buy | 2752 | $0 24 | ($654 43) |
| 6/8/2023 | 6/8/2023 | 6/12/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 24 | ($23 78) |
| 6/8/2023 | 6/8/2023 | 6/12/2023 | MMAT | CUSIP 59134N104 | Buy | 800 | $0 24 | ($190 24) |
| 6/8/2023 | 6/8/2023 | 6/12/2023 | MMAT | CUSIP 59134N104 | Buy | 548 | $0 24 | ($130 31) |
| 6/12/2023 | 6/12/2023 | 6/14/2023 | MMAT | CUSIP 59134N104 | Buy | 21100 | $0 23 | ($4,931 07) |
| 6/13/2023 | 6/13/2023 | 6/15/2023 | MMAT | CUSIP 59134N104 | Buy | 90 | $0 23 | ($20 59) |
| 6/13/2023 | 6/13/2023 | 6/15/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 23 | ($22 88) |
| 6/13/2023 | 6/13/2023 | 6/15/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 23 | ($22 88) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 206 | $0 20 | ($41 74) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($20 26) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($20 26) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 194 | $0 20 | ($39 30) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($20 26) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($20 26) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($20 26) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 500 | $0 20 | ($101 30) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 500 | $0 20 | ($101 30) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($20 26) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 400 | $0 20 | ($81 04) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 500 | $0 20 | ($101 30) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 20 | ($60 78) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 500 | $0 20 | ($101 30) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($20 26) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 1000 | $0 20 | ($202 60) |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($20 26) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($19 69) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($19 69) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 20 | ($59 04) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($19 69) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($19 69) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 200 | $0 20 | ($39 38) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 20 | ($59 04) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 200 | $0 20 | ($39 38) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 20 | ($59 04) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 20 | ($59 04) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($19 69) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 200 | $0 20 | ($39 38) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 200 | $0 20 | ($39 38) |

| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($19 68) |
|---|---|---|---|---|---|---|---|---|
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 1900 | $0 20 | ($373 92) |
| 6/22/2023 | 6/22/2023 | 6/26/2023 | MMAT | CUSIP 59134N104 | Buy | 600 | $0 20 | ($118 14) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 8 | $0 18 | ($1 41) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 492 | $0 18 | ($86 59) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 18 | ($17 60) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 800 | $0 18 | ($140 80) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 400 | $0 18 | ($70 40) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 400 | $0 18 | ($70 40) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 400 | $0 18 | ($70 40) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 18 | ($17 60) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 1800 | $0 18 | ($316 80) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 200 | $0 18 | ($35 20) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 18 | ($52 80) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 18 | ($17 60) |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MMAT | CUSIP 59134N104 | Buy | 600 | $0 18 | ($105 60) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 27 | $0 20 | ($5 41) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 12 | $0 20 | ($2 41) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 59 | $0 20 | ($11 83) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 20 | ($60 15) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 400 | $0 20 | ($80 20) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 65 | $0 20 | ($13 03) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 20 | ($60 15) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 800 | $0 20 | ($160 40) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 20 | ($60 15) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($20 05) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($20 05) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($20 05) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 400 | $0 20 | ($80 20) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 20 | ($60 15) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 20 | ($20 05) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 335 | $0 20 | ($67 17) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 600 | $0 20 | ($120 24) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 20 | ($60 15) |
| 7/3/2023 | 7/3/2023 | 7/6/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 20 | ($60 15) |
| 7/20/2023 | 7/20/2023 | 7/24/2023 | MMAT | CUSIP 59134N104 | Buy | 1550 | $0 21 | ($329 53) |
| 7/20/2023 | 7/20/2023 | 7/24/2023 | MMAT | CUSIP 59134N104 | Buy | 400 | $0 21 | ($85 04) |
| 7/20/2023 | 7/20/2023 | 7/24/2023 | MMAT | CUSIP 59134N104 | Buy | 1100 | $0 21 | ($233 86) |
| 7/20/2023 | 7/20/2023 | 7/24/2023 | MMAT | CUSIP 59134N104 | Buy | 1700 | $0 21 | ($361 42) |
| 9/6/2023 | 9/6/2023 | 9/8/2023 | MMAT | CUSIP 59134N104 | Buy | 1800 | $0 22 | ($398 70) |
| 9/6/2023 | 9/6/2023 | 9/8/2023 | MMAT | CUSIP 59134N104 | Buy | 900 | $0 22 | ($199 35) |
| 9/6/2023 | 9/6/2023 | 9/8/2023 | MMAT | CUSIP 59134N104 | Buy | 800 | $0 22 | ($177 20) |
| 9/6/2023 | 9/6/2023 | 9/8/2023 | MMAT | CUSIP 59134N104 | Buy | 161 | $0 22 | ($35 66) |
| 9/6/2023 | 9/6/2023 | 9/8/2023 | MMAT | CUSIP 59134N104 | Buy | 744 | $0 22 | ($164 80) |
| 9/6/2023 | 9/6/2023 | 9/8/2023 | MMAT | CUSIP 59134N104 | Buy | 95 | $0 22 | ($21 04) |
| 9/7/2023 | 9/7/2023 | 9/11/2023 | MMAT | CUSIP 59134N104 | Buy | 800 | $0 22 | ($173 52) |
| 9/7/2023 | 9/7/2023 | 9/11/2023 | MMAT | CUSIP 59134N104 | Buy | 600 | $0 22 | ($130 14) |
| 9/7/2023 | 9/7/2023 | 9/11/2023 | MMAT | CUSIP 59134N104 | Buy | 500 | $0 22 | ($108 45) |
| 9/7/2023 | 9/7/2023 | 9/11/2023 | MMAT | CUSIP 59134N104 | Buy | 709 | $0 22 | ($153 78) |

| 9/7/2023 | 9/7/2023 | 9/11/2023 | MMAT | CUSIP 59134N104 | Buy | 191 | $0 22 | ($41 43) |
|---|---|---|---|---|---|---|---|---|
| 9/7/2023 | 9/7/2023 | 9/11/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 22 | ($65 07) |
| 9/7/2023 | 9/7/2023 | 9/11/2023 | MMAT | CUSIP 59134N104 | Buy | 1500 | $0 22 | ($325 35) |
| 9/8/2023 | 9/8/2023 | 9/12/2023 | MMAT | CUSIP 59134N104 | Buy | 3500 | $0 21 | ($742 70) |
| 9/8/2023 | 9/8/2023 | 9/12/2023 | MMAT | CUSIP 59134N104 | Buy | 1200 | $0 21 | ($254 64) |
| 9/12/2023 | 9/12/2023 | 9/14/2023 | MMAT | CUSIP 59134N104 | Buy | 25 | $0 21 | ($5 27) |
| 9/12/2023 | 9/12/2023 | 9/14/2023 | MMAT | CUSIP 59134N104 | Buy | 1500 | $0 21 | ($318 60) |
| 9/12/2023 | 9/12/2023 | 9/14/2023 | MMAT | CUSIP 59134N104 | Buy | 800 | $0 21 | ($169 92) |
| 9/12/2023 | 9/12/2023 | 9/14/2023 | MMAT | CUSIP 59134N104 | Buy | 1238 | $0 21 | ($262 95) |
| 9/12/2023 | 9/12/2023 | 9/14/2023 | MMAT | CUSIP 59134N104 | Buy | 1100 | $0 21 | ($233 64) |
| 9/12/2023 | 9/12/2023 | 9/14/2023 | MMAT | CUSIP 59134N104 | Buy | 62 | $0 21 | ($13 17) |
| 10/24/2023 | 10/24/2023 | 10/26/2023 | MMAT | CUSIP 59134N104 | Buy | 500 | $0 14 | ($71 35) |
| 10/25/2023 | 10/25/2023 | 10/27/2023 | MMAT | CUSIP 59134N104 | Buy | 4000 | $0 12 | ($496 40) |
| 10/25/2023 | 10/25/2023 | 10/27/2023 | MMAT | CUSIP 59134N104 | Buy | 4000 | $0 12 | ($496 40) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 10 | ($10 02) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 400 | $0 10 | ($40 08) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 10 | ($10 02) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 10 | ($10 02) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 10 | ($10 02) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 10 | ($10 02) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 1379 | $0 10 | ($138 18) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 4200 | $0 10 | ($420 84) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 10 | ($10 02) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 10 | ($30 06) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 200 | $0 10 | ($20 04) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 10 | ($10 02) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 1200 | $0 10 | ($120 24) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 3 | $0 10 | ($0 30) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 10 | ($10 02) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 10 | ($10 02) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 200 | $0 10 | ($20 04) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 500 | $0 10 | ($50 10) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 97 | $0 10 | ($9 72) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 200 | $0 10 | ($20 04) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 321 | $0 10 | ($32 16) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 10 | ($10 02) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 400 | $0 07 | ($28 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 1900 | $0 07 | ($133 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 07 | ($7 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 07 | ($7 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 1200 | $0 07 | ($84 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 400 | $0 07 | ($28 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 400 | $0 07 | ($28 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 1200 | $0 07 | ($84 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 400 | $0 07 | ($28 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 2500 | $0 07 | ($175 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 1200 | $0 07 | ($84 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 200 | $0 07 | ($14 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 1500 | $0 07 | ($105 00) |

| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 270 | $0 07 | ($18 90) |
|---|---|---|---|---|---|---|---|---|
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 1200 | $0 07 | ($84 00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 554 | $0 07 | ($38 78) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 176 | $0 07 | ($12 32) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | CUSIP 59134N104 | Buy | 300 | $0 07 | ($21 00) |
| 1/19/2024 | 1/19/2024 | 1/23/2024 | MMAT | CUSIP 59134N104 | Buy | 2800 | $0 07 | ($201 88) |
| 1/19/2024 | 1/19/2024 | 1/23/2024 | MMAT | CUSIP 59134N104 | Buy | 1400 | $0 07 | ($100 94) |
| 1/19/2024 | 1/19/2024 | 1/23/2024 | MMAT | CUSIP 59134N104 | Buy | 100 | $0 07 | ($7 21) |
| 1/19/2024 | 1/19/2024 | 1/23/2024 | MMAT | CUSIP 59134N104 | Buy | 4100 | $0 07 | ($295 61) |
| 1/19/2024 | 1/19/2024 | 1/23/2024 | MMAT | CUSIP 59134N104 | Buy | 5600 | $0 07 | ($403 76) |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | MMATQ | CUSIP 59134N302 | SPR | 2480 | | |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | MMAT | CUSIP 59134N104 | SPR | 248038 1945S | | |
| 1/31/2024 | 1/31/2024 | 1/31/2024 | MMATQ | CUSIP 59134N302 | SPR | 1 | | |
| | | | | **Total Shares Purchased  248,038 1945** | | | | |
| | | | | **Total Amount Invested  $168,017.20** | | | | |