NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | **PROOF OF INTEREST** |
|---|---|

Name of Debtor

**META MATERIALS, INC**

Case Number

**24-50792**

**1** Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor Referred to hereinafter as the 'Interest holder')

**JOHN W KROHN**
~~100 3~~ 1003 North KNUDSON CT.
Liberty LAKE, WA 99019

Telephone Number **425 213 2870**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest Attach copy of statement giving particulars

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors

NOTE This form SHOULD NOT be used to make a claim against the Debtor for money owed A separate Proof of Claim form should be used for that purpose This form should only be used to assert an Equity Interest in the Debtor An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein

**COURT USE ONLY**

Account or other number by which Interest holder identifies Debtor
1.) 406262300 and 2.) ROTH IRA  488-2386666-206

Check here if this claim
☐ replaces a previously filed Proof of Interest dated _____
☐ amends a previously filed Proof of Interest dated _____

**2** Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest
**JOHN W KROHN**
MORGAN STANLEY DOMESTIC HOLDINGS, INC /
ETRADE SECURITIES LLC PO BOX 484
Telephone Number  JERSEY CITY, NJ 07303-0484

**3** Date Equity Interest was acquired
Between 01/07/21 through 06/29/22
SEE ATTACHED DOCUMENTATION

**4** Total amount of member interest 11,597 Shares $32,916.23
94 CALL OPTIONS $17,340

**5** Certificate number(s) SEE ATTACHED DOCUMENTATION
*30 ALL EXPIRED WORTHLESS

**6** Type of Equity Interest
Please indicate the type of Equity Interest you hold
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor
☐ Check this box if your Equity Interest is based on anything else and describe that interest
Description  **INVESTOR**

**7** Supporting Documents Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc
DO NOT SEND ORIGINAL DOCUMENTS If the documents are not available, explain If the documents are voluminous, attach a summary

**8** Date-Stamped Copy To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest

**9** Signature
Check the appropriate box
☒ I am the creditor  ☐ I am the creditor s authorized agent (Attach copy of power of attorney, if any )  ☐ I am the trustee or the debtor, or their authorized agent (See Bankruptcy Rule 3004 )  ☐ I am a guarantor, surety, endorser, or other codebtor (See Bankruptcy Rule 3005 )

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief

Print Name  **JOHN W KROHN**
Title
Company __ Address and telephone number (if different from notice address above)
_____
_____

(Signature)  12/05/2024
(Date)

Telephone number 425 213 2870  email John.KROHN 321 @ gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both 18 U S C §§ 152 AND 3571*

**PROOF OF INTEREST SUPPLEMENTAL INFORMATION**
**CASE  24-50792, META MATERIALS, INC**
**FOR  John W Krohn**

**BROKER**
Morgan Stanley Domestic Holdings, Inc
E-Trade Securities LLC
PO BOX 484
Jersey City, NJ 07303-0484

**ACCOUNT NUMBER**  40626300

TRANSACTIONS (Pre-Reverse Split)

1 )  1,200 shares  Date Acquired 01/07/2021 Total Invested $2,496 00 ($2 08/share)
2 )  1,892 shares  Date Acquired 01/25/2021 Total Invested $7,002 25 ($3 70/share)
3 )  744 shares  Date Acquired 01/28/2021 Total Invested $2,254 32 ($3 03/share)
4 )  294 shares  Date Acquired 01/28/2021 Total Invested $889 39 ($3 02/share)
5 )  69 shares  Date Acquired 01/28/2021 Total Invested $220 80 ($3 20/share)
6 )  317 shares  Date Acquired 06/11/2021 Total Invested $1,930 40 ($6 09/share)
7 )  326 shares  Date Acquired 06/11/2021 Total Invested $1,981 43 ($6 08/share)
8 )  455 shares  Date Acquired 06/17/2021 Total Invested $4,621 34 ($10 16/share)
9 )  3500 shares  Date Acquired 06/28/2022 Total Invested $3,745 00 ($1 07/share)
10 )1000 shares  Date Acquired 06/29/2022 Total Invested $1,048 30 ($1 05/share)
11 )1,200 shares  Sold 10/18/2021 Total Recovered $5,921 83 ($4 93/share)
12 )1,892 shares  Sold 10/18/2021 Total Recovered $9,339 21 ($4 94/share)
13 )744 shares  Sold 10/18/2021 Total Recovered $3,671 53 ($4 93/share)
14 )294 shares  Sold 10/18/2021 Total Recovered $1,453 31 ($4 94/share)
15 )69 shares  Sold 10/18/2021 Total Recovered $340 51 ($4 93/share)
16 )317 shares  Sold 04/18/2022 Total Recovered $452 40 ($1 42/share)
17 )326 shares  Sold 04/18/2022 Total Recovered $464 51 ($1 42/share)
18 )455 shares  Sold 04/18/2022 Total Recovered $648 31 ($1 42/share)
19 )3500 shares  Sold 11/04/2022 Total Recovered $5,634 41 ($1 61/share)
20 )1000 shares  Sold 11/04/2022 Total Recovered $1,609 83 ($1 61/share)

**TOTAL SHARES HELD PRE-REVERSE SPLIT  9,797**

**TOTAL MONIES INVESTED PRE-REVERSE SPLIT  $26,189 23**

**CALL option purchases** that ALL expired worthless due to unexpected stock activity

1 )  MMAT1  33 call options Acquired 06/18/2021 $9,086 96, ALL expiring worthless on 07/16/2021
2 )  MMAT2  8 call options Acquired 06/25/2021 $1124 11, ALL expiring worthless on 07/16/2021
3 )  MMAT  26 call options Acquired 07/01/2021 $2,483 36, ALL expiring worthless on 7/16/2021
4 )  MMAT  12 call options Acquired 06/30/2021 $2,238 16, ALL expiring worthless on 08/20/2021
5 )  MMAT  15 call options Acquired 07/02/2021 $2,407 71, ALL expiring worthless on 08/20/2021

**TOTAL MONIES LOST ON ALL EXPIRING OPTIONS  $17,340 30**

** See Transaction documentation attached    (Page 1 of 2)

Continued                                    (Page 2 of 2)

**PROOF OF INTEREST SUPPLEMENTAL INFORMATION**

**CASE  24-50792, META MATERIALS, INC**
**FOR  John W Krohn**

**BROKER**
Morgan Stanley Domestic Holdings, Inc
E-Trade Securities LLC
PO BOX 484
Jersey City, NJ 07303-0484

**ACCOUNT NUMBER**  Self-Directed Retirement Account – Roth IRA – 488-238666-206

TRANSACTIONS

1 )  **MMAT 1800 shares  Date Acquired 01/25/2021 Total Invested $6,727 ($3 73/share)**

** The stock has since undergone a 1/100 reverse split causing my shares to show up as 18 units post-split   Stock value is at a nearly 100% loss due to abnormal trading   MMAT stock ticker has changed to MMATQ due to being in bankruptcy  **I have not sold these shares, still in my account, but at a near loss of $6,727**

** See Transaction documentation attached

CONSOLIDATED 2021 FORMS 1099 + DETAILS

| | |
|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS  INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY  NJ 07303−0484 | Account No          40626300<br>Account Name     JOHN W KROHN<br>Recipient s TIN   ***−**−1494<br><br>Account Executive No      ET1<br><br>ORIGINAL                      12/31/2021 |

## CONSOLIDATED 2021 FORMS 1099 AND DETAILS

JOHN W KROHN
1003 NORTH KNUDSON CT
LIBERTY LAKE  WA 99019−8537

### YEAR−END MESSAGES

CERTAIN EVENTS SUCH AS COST BASIS  ORIGINAL ISSUE DISCOUNT ADJUSTMENTS OR
RECLASSIFICATIONS OF AN INCOME PAYMENT RECEIVED FROM A MUTUAL FUND  ETF
REIT  OR RIC MAY RESULT IN AN AMENDED 1099 FOR PRIOR OR CURRENT TAX YEARS
PLEASE VISIT ETRADE COM/TAX TO ACCESS OUR UNDERSTANDING YOUR FORM 1099
GUIDE FOR MORE DETAILS AND FAQS

**TABLE OF CONTENTS**

**Consolidated 1099 Sections**
| | | |
|---|---|---|
| 1099−DIV / INT Summary Information | Page | 3 |
| 1099−B Proceeds from Broker and Barter Exchange Transactions | Page | 6 |

**Details**
| | | |
|---|---|---|
| 1099−DIV Dividend & Distribution Details | Page | 17 |
| Investment Details | Page | 18 |

Your Account did not receive the following Forms

1099−INT
1099−OID
1099−MISC

***THIS PAGE IS INTENTIONALLY LEFT BLANK***

| | |
|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS  INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY  NJ 07303−0484 | Account No    40626300<br>Account Name    JOHN W KROHN<br>Recipient's TIN    ***−**−1494<br><br>Account Executive No    ET1<br><br>ORIGINAL    12/31/2021 |

**RECIPIENT'S Name, Street Address, City, State, and Zip Code**
JOHN W KROHN
1003 NORTH KNUDSON CT
LIBERTY LAKE  WA 99019−8537

☐ FATCA Filing Requirement

**PAYER'S TIN**  20−8764829
**PAYER'S Name, Street, City, State, Zip Code**
MORGAN STANLEY DOMESTIC HOLDINGS  INC
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY  NJ 07303−0484
**Telephone Number**  800 387 2331

## 2021 CONSOLIDATED FORMS 1099

| 2021 FORM 1099-DIV | | OMB NO  1545-0110 |
|---|---|---|
| **IRS Box** | **DIVIDENDS AND DISTRIBUTIONS** | |
| 1a | Total ordinary dividends (includes Boxes 1b  5  6) | $18 00 |
| 1b | Qualified dividends | $18 00 |
| 2a | Total capital gain distributions (includes Boxes 2b  2c  2d) | $0 00 |
| 2b | Unrecaptured section 1250 gain | $0 00 |
| 2c | Section 1202 gain | $0 00 |
| 2d | Collectibles (28%) gain | $0 00 |
| 2e | Section 897 ordinary dividends | $0 00 |
| 2f | Section 897 capital gains | $0 00 |
| 3 | Nondividend distributions | $0 00 |
| 4 | **Federal income tax withheld** | **$0 00** |
| 5 | Section 199A dividends | $0 00 |
| 6 | Investment expenses | $0 00 |
| 7 | Foreign tax paid | $5 40 |
| 8 | Foreign country or U S  possession | BELGIUM |
| 9 | Cash liquidation distributions | $0 00 |
| 10 | Noncash liquidation distributions | $0 00 |
| 11 | Exempt−interest dividends (includes Box 12) | $0 00 |
| 12 | Specified private activity bond interest dividends (AMT) | $0 00 |

**THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS**
This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction
may be imposed on you if this income is taxable and the IRS determines that it has not been reported

**Form 1099-DIV (OMB NO 1545-0110)**

Recipient's taxpayer identification number (TIN)  For your protection this form may show only the last four digits of your TIN (SSN ITIN ATIN or EIN)  However the issuer has reported your complete TIN to the IRS  **FATCA filing requirement**  If the FATCA filing requirement box is checked the payer is reporting on this Form 1099 to satisfy its account reporting requirement under chapter 4 of the Internal Revenue Code  You may also have a filing requirement  See the Instructions for Form 8938  **Account number**  May show an account or other unique number the payer assigned to distinguish your account  **Box 1a**  Shows total ordinary dividends that are taxable  Include this amount on the  Ordinary dividends  line of Form 1040 or 1040-SR. Also report it on Schedule B (Form 1040)  if required  **Box 1b**  Shows the portion of the amount in box 1a that may be eligible for reduced capital gains rates  See the Instructions for Forms 1040 and 1040-SR for how to determine this amount and where to report  The amount shown may be dividends a corporation paid directly to you as a participant (or beneficiary of a participant) in an employee stock ownership plan (ESOP)  Report it as a dividend on your Form 1040 or 1040-SR but treat it as a plan distribution  not as investment income  for any other purpose  **Box 2a**  Shows total capital gain distributions from a regulated investment company (RIC) or real estate investment trust (REIT)  See How To Report in the Instructions for Schedule D (Form 1040)  But if no amount is shown in boxes 2b  2c  2d and 2f and your only capital gains and losses are capital gain distributions  you may be able to report the amounts shown in box 2a on your Form 1040 or 1040-SR rather than Schedule D  See the Instructions for Forms 1040 and 1040-SR  **Box 2b**  Shows the portion of the amount in box 2a that is unrecaptured section 1250 gain from certain depreciable real property  See the Unrecaptured Section 1250 Gain Worksheet in the Instructions for Schedule D (Form 1040)  **Box 2c**  Shows the portion of the amount in box 2a that is section 1202 gain from certain small business stock that may be subject to an exclusion  See the Schedule D (Form 1040) instructions  **Box 2d**  Shows the portion of the amount in box 2a that is 28% rate gain from sales or exchanges of collectibles  If required  use this amount when completing the 28% Rate Gain Worksheet in the Instructions for Schedule D (Form 1040)  **Box 2e**  Shows the portion of the amount in box 1a that is section 897 gain attributable to disposition of U S  real property interests (USRPI)  **Box 2f**  Shows the portion of the amount in box 2a that is section 897 gain attributable to disposition of USRPI  **Note**  Boxes 2e and 2f apply only to foreign persons and entities whose income maintains its character when passed through or distributed to its direct or indirect foreign owners or beneficiaries  It is generally treated as effectively connected to a trade or business within the United States  See the instructions for your tax return  **Box 3**  Shows a return of capital  To the extent of your cost (or other basis) in the stock  the distribution reduces your basis and is not taxable  Any amount received in excess of your basis is taxable to you as capital gain  See Pub  550  **Box 4**  Shows backup withholding  A payer must backup withhold on certain payments if you did not give your TIN to the payer  See Form  W-9 for information on backup withholding  Include this amount on your income tax return as tax withheld  **Box 5**  Shows the portion of the amount in box 1a that may be eligible for the 20% qualified business income deduction under section 199A  See the instructions for Form 8995 and Form 8995-A  **Box 6**  Shows your share of expenses of a nonpublicly offered RIC  generally a nonpublicly offered mutual fund  This amount is included in box 1a  **Box 7**  Shows the foreign tax that you may be able to claim as a deduction or a credit on Form 1040 or 1040-SR  See the Instructions for Forms 1040 and 1040-SR  **Box 8**  This box should be left blank if a RIC reported the foreign tax shown in box 7  **Boxes 9 and 10**  Show cash and noncash liquidation distributions  **Box 11**  Shows exempt-interest dividends from a mutual fund or other RIC paid to you during the calendar year  See the Instructions for Forms 1040 and 1040-SR for where to report this  This amount may be subject to backup withholding  See Box 4 above  **Box 12**  Shows exempt-interest dividends subject to the alternative minimum tax  This amount is included in box 11  See the Instructions for Form 6251  **Boxes 13-15** State income tax withheld reporting boxes  **Nominees**  If this form includes amounts belonging to another person  you are considered a nominee recipient  You must file Form 1099-DIV (with a Form 1096) with the IRS for each of the other owners to show their share of the income  and you must furnish a Form 1099-DIV to each  A spouse is not required to file a nominee return to show amounts owned by the other spouse  See the 2021 General Instructions for Certain Information Returns

**Form 1099-INT (OMB NO 1545-0112)**

The information provided may be different for covered and noncovered securities  For a description of covered securities  see the Instructions for Form 8949  For a taxable covered security acquired at a premium  unless you notified the payer in writing in accordance with Regulations section 1 6045-1(n)(5) that you did not want to amortize the premium under section 171  or for a tax-exempt covered security acquired at a premium  your payer generally must report either (1) a net amount of interest that reflects the offset of the amount of interest paid to you by the amount of premium amortization allocable to the payment(s)  or (2) a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s)  If you did notify your payer that you did not want to amortize the premium on a taxable covered security  then your payer will only report the gross amount of interest paid to you  For a noncovered security acquired at a premium  your payer is only required to report the gross amount of interest paid to you  **Recipient's taxpayer identification number (TIN)**  For your protection  this form may show only the last four digits of your TIN (social security number (SSN)  individual taxpayer identification number (ITIN)  adoption taxpayer identification number (ATIN)  or employer identification number (EIN))  However  the issuer has reported your complete TIN to the IRS  **FATCA filing requirement**  If the FATCA filing requirement box is checked  the payer is reporting on this Form 1099 to satisfy its chapter 4 account reporting requirement  You also may have a filing requirement  See the Instructions for Form 8938  **Account number**  May show an account or other unique number the payer assigned to distinguish your account  **Box 1**  Shows taxable interest paid to you during the calendar year by the payer  This does not include interest shown in box 3  May also show the total amount of the credits from clean renewable energy bonds  new clean renewable energy bonds  qualified energy conservation bonds  qualified zone academy bonds  qualified school construction bonds  and build America bonds that must be included in your interest income  These amounts were treated as paid to you during 2021 on the credit allowance dates (March 15  June 15  September 15  and December 15)  For more information  see Form 8912  See the instructions above for a taxable covered security acquired at a premium  **Box 2**  Shows interest or principal forfeited because of early withdrawal of time savings  You may deduct this amount to figure your adjusted gross income on your income tax return  See the Instructions for Forms 1040 and 1040-SR to see where to take the deduction  **Box 3**  Shows interest on U S  Savings Bonds  Treasury bills  Treasury bonds  and Treasury notes  This may or may not all be taxable  See Pub  550  This interest is exempt from state and local income taxes  This interest is not included in box 1  **Box 4**  Shows backup withholding  Generally  a payer must backup withhold if you did not furnish your TIN or you did not furnish the correct TIN to the payer  See Form W-9 Include this amount on your income tax return as tax withheld  **Box 5**  Any amount shown is your share of investment expenses of a single class REIC  This amount is included in box 1  **Note**  This amount is not deductible  **Box 6**  Shows foreign tax paid  You may be able to claim this tax as a deduction or a credit on your Form 1040 or 1040-SR. See your tax return instructions  **Box 7**  Shows the country or U S  possession to which the foreign tax was paid  **Box 8**  Shows tax-exempt interest paid to you during the calendar year by the payer  See how to report this amount in the Instructions for Forms 1040 and 1040-SR  This amount may be subject to backup withholding  See Box 4 above  See the instructions above for a tax-exempt covered security acquired at a premium  **Box 9**  Shows tax-exempt interest subject to the alternative minimum tax  This amount is included in box 8  See the Instructions for Form 6251  See the instructions above for a tax-exempt covered security acquired at a premium  **Box 10**  For a taxable or tax-exempt covered security  if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1 6045-1(n)(5), shows the market discount that accrued on the debt instrument during the year while held by you  unless it was reported on Form 1099-OID For a taxable or tax-exempt covered security acquired on or after January 1  2015  accrued market discount will be calculated on a constant yield basis unless you notified your payer in writing in accordance with Regulations section 1 6045-1(n)(5) that you did not want to make a constant yield election for market discount under section 1276(b)  Report the accrued market discount on your income tax return as directed in the Instructions for Forms 1040 and 1040-SR  Market discount on a tax-exempt security is includible in taxable income as interest income  **Box 11**  For a taxable covered security (other than a U S  Treasury obligation)  shows the amount of premium amortization allocable to the interest payment(s)  unless you notified the payer in writing in accordance with Regulations section 1 6045-1(n)(5) that you did not want to amortize bond premium under section 171  If an amount is reported in this box  see the Instructions for Schedule B (Form 1040) to determine the net amount of interest includible in income on Form 1040 or 1040-SR with respect to the security  If an amount is not reported in this box for a taxable covered security acquired at a premium and the payer is reporting premium amortization  the payer has reported a net amount of interest in box 1  If the amount in box 11 is greater than the amount of interest paid on the covered security  see Regulations section 1 171-2(a)(4)  **Box 12**  For a U S  Treasury obligation that is a covered security  shows the amount of premium amortization allocable to the interest payment(s)  unless you notified the payer in writing in accordance with Regulations section 1 6045-1(n)(5) that you did not want to amortize bond premium under section 171  If an amount is reported in this box  see the Instructions for Schedule B (Form 1040) to determine the net amount of interest includible in income on Form 1040 or 1040-SR with respect to the U S  Treasury obligation  If an amount is not reported in this box for a U S  Treasury obligation that is a covered security acquired at a premium and the payer is reporting premium amortization  the payer has reported a net amount of interest in box 3  If the amount in box 12 is greater than the amount of interest paid on the U S  Treasury obligation  see Regulations section 1 171-2(a)(4)  **Box 13**  For a tax-exempt covered security  shows the amount of premium amortization allocable to the interest payment(s)  If an amount is reported in this box  see Pub  550 to determine the net amount of tax-exempt interest reportable on Form 1040 or 1040-SR  If an amount is not reported in this box for a tax-exempt covered security acquired at a premium  the payer has reported a net amount of interest paid on the U S  Treasury obligation  see Regulations section 1 171-2(a)(4)  **Box 14**  Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid  or tax credit bond(s) on which taxable interest was paid or tax credit was allowed  to you during the calendar year  If blank  no CUSIP number was issued for the bond(s)  **Boxes 15-17** State tax withheld reporting boxes  **Nominees**  If this form includes amounts belonging to another person(s)  you are considered a nominee recipient  Complete a Form 1099-INT for each of the other owners showing the income allocable to each  File Copy A of the form with the IRS  Furnish Copy B to each owner  List yourself as the  payer  and the other owner(s) as the  recipient  File Form(s) 1099-INT with Form 1096 with the Internal Revenue Service Center for your area  On Form 1096 list yourself as the  filer  A spouse is not required to file a nominee return to show amounts owned by the other spouse  **Future developments**  For the latest information about developments related to Form 1099-INT and its instructions  such as legislation enacted after they were published  go to www irs gov/Form1099INT  **FreeFile** Go to www irs gov/FreeFile to see if you qualify for no-cost online federal tax preparation  e-filing  and direct deposit or payment options

| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY NJ 07303-0484 | Account No | 40626300 |
| | Account Name | JOHN W KROHN |
| | Recipient s TIN | ***-**-1494 |
| | Account Executive No | ET1 |
| | ORIGINAL | 12/31/2021 |

## FORM 1099-B TOTALS SUMMARY

### REALIZED GAIN / LOSS SUMMARY

Refer to Proceeds from Broker and Barter Exchange Transactions for detailed information regarding these summary values  The amounts shown below are for informational purposes only

| SHORT-TERM GAINS OR (LOSSES) – REPORT ON FORM 8949, PART I | PROCEEDS | COST BASIS | MARKET DISCOUNT | WASH SALE LOSS DISALLOWED | REALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|
| Box A (basis reported to IRS) | $137 139 90 | $138 420 73 | $0 00 | $0 00 | ($1 280 83) |
| Box A – Ordinary – (basis reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| Box B (basis not reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| Box B – Ordinary – (basis not reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| **Total Short-Term** | **$137,139 90** | **$138,420 73** | **$0 00** | **$0 00** | **($1,280 83)** |

| LONG-TERM GAINS OR (LOSSES) – REPORT ON FORM 8949, PART II | | | | | |
|---|---|---|---|---|---|
| Box D (basis reported to IRS) | $0 00 | $5,514 59 | $0 00 | $0 00 | ($5 514 59) |
| Box D – Ordinary – (basis reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| Box E (basis not reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| Box E – Ordinary – (basis not reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| **Total Long-Term** | **$0 00** | **$5,514 59** | **$0 00** | **$0 00** | **($5,514 59)** |

| UNKNOWN TERM – CODE (X) REPORT ON FORM 8949 PART I OR PART II | | | | | |
|---|---|---|---|---|---|
| Box B or Box E (basis not reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| Box B or Box E – Ordinary – (basis not reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| **Total Unknown Term** | **$0 00** | **$0 00** | **$0 00** | **$0 00** | **$0 00** |

| REGULATED FUTURES CONTRACTS | AMOUNT |
|---|---|
| Profit or (loss) realized in 2021 – closed contracts | $0 00 |
| Unrealized Profit or (loss) on open contracts 12/31/2020 | $0 00 |
| Unrealized Profit or (loss) on open contracts 12/31/2021 | ($0 83) |
| **Aggregate profit or (loss) on contracts** | **($0 83)** |

MORGAN STANLEY DOMESTIC HOLDINGS INC
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY NJ 07303-0484

| | |
|---|---|
| Account No | 40626300 |
| Account Name | JOHN W KROHN |
| Recipient s TIN | ***-**-1494 |
| | |
| Account Executive No | ET1 |
| | |
| ORIGINAL | 12/31/2021 |

**RECIPIENT'S Name, Street Address, City, State, and Zip Code**
JOHN W KROHN
1003 NORTH KNUDSON CT
LIBERTY LAKE  WA 99019-8537

☐ FATCA Filing Requirement

**PAYER'S TIN  20-8764829**
**PAYER'S Name, Street, City, State, Zip Code**
MORGAN STANLEY DOMESTIC HOLDINGS  INC
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY  NJ 07303-0484
**Telephone Number  800 387 2331**

## 2021 FORM 1099-B PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS    OMB NO. 1545-0715

The information provided below is in accordance with Federal tax regulations and the IRS instructions that govern our reporting requirements   You should review this information carefully when completing your Form 8949 and Schedule D   There may be instances where our reporting requirements will not be consistent with your particular tax accounting position or elections   For these reasons  the IRS requires us to provide you with this reminder  **Taxpayers are ultimately responsible for the accuracy of their tax returns**

### Covered Short-Term Gains or Losses on Gross Proceeds
Report on Form 8949, Part I with **Box A** checked

**Box 6**  Gross Proceeds          **Box 5**  Box Not Checked (Covered Security)          **Box 12**  Basis Reported to the IRS          **Box 2**  Type of Gain or Loss –Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS  The additional information not referenced by a Box Number is not reported to the IRS  but may be helpful to complete your return

| Description of property<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN BATTERY METALS<br>CORPORATION COMMON STOCK<br>CUSIP  02451V101 | 1 800 00000 | 11/30/2020 | 01/22/2021 | $5 898 70 | $448 88 | $0 00 | $0 00 | $5,449 82 | |
| AMERITEK VENTURES<br>COMMON STOCK<br>CUSIP  03078H103 | 11 000 00000 | 01/04/2021 | 01/20/2021 | $1 825 19 | $1 255 81 | $0 00 | $0 00 | $569 38 | |
| | 15 000 00000 | 01/04/2021 | 01/20/2021 | $3 188 18 | $1 712 48 | $0 00 | $0 00 | $1,475 70 | |
| | 4 000 00000 | 01/04/2021 | 01/20/2021 | $670 55 | $456 66 | $0 00 | $0 00 | $213 89 | |
| **Subtotals** | **30,000 00000** | | | **$5,683 92** | **$3,424 95** | **$0 00** | **$0 00** | **$2,258 97** | |
| ASIA BROADBAND INC<br>CUSIP  04518L100 | 12,500 00000 | 02/24/2021 | 05/25/2021 | $2 793 54 | $3 391 44 | $0 00 | $0 00 | ($597 90) | |
| ***AURINIA PHARMACEUTICALS I<br>COM<br>CUSIP  05156V102 | 45 00000 | 07/23/2020 | 01/06/2021 | $603 54 | $670 50 | $0 00 | $0 00 | ($66 96) | |
| | 152 00000 | 07/23/2020 | 01/06/2021 | $2 038 64 | $2 155 36 | $0 00 | $0 00 | ($116 72) | |
| | 88 00000 | 07/24/2020 | 01/06/2021 | $1 180 26 | $1 254 00 | $0 00 | $0 00 | ($73 74) | |

**Details for CUSIP 05156V102 continue on the following page**

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS
This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction
may be imposed on you if this income is taxable and the IRS determines that it has not been reported

| | |
|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY NJ 07303-0484 | Account No　　　40626300<br>Account Name　　JOHN W KROHN<br>Recipient s TIN　***-**-1494<br><br>Account Executive No　ET1<br><br>ORIGINAL　　　12/31/2021 |

## 2021 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED    OMB NO. 1545-0715

### Covered Short-Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part I** with **Box A** checked

Box 6  Gross Proceeds　　Box 5  Box Not Checked (Covered Security)　　Box 12  Basis Reported to the IRS　　Box 2  Type of Gain or Loss −Short−Term

The 1099-B data referenced by a Box Number is reported to the IRS  The additional information not referenced by a Box Number is not reported to the IRS  but may be helpful to complete your return

| Description of property<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| **Subtotals** | **285 00000** | | | **$3,822 44** | **$4,079 86** | **$0 00** | **$0 00** | **($257 42)** | |
| BARREL ENERGY INC<br>COMMON STOCK<br>CUSIP  068428101 | 5 000 00000<br>8,000 00000 | 01/29/2021<br>01/29/2021 | 02/11/2021<br>03/08/2021 | $4 244 35<br>$1 750 89 | $541 90<br>$867 05 | $0 00<br>$0 00 | $0 00<br>$0 00 | $3 702 45<br>$883 84 | |
| **Subtotals** | **13,000 00000** | | | **$5,995 24** | **$1,408 95** | **$0 00** | **$0 00** | **$4,586 29** | |
| ***BIGG DIGITAL ASSETS INC<br>COM<br>CUSIP  089804108 | 3 000 00000<br>3 400 00000 | 03/11/2021<br>03/11/2021 | 06/17/2021<br>06/18/2021 | $4 622 16<br>$5 060 62 | $4 052 32<br>$4 592 63 | $0 00<br>$0 00 | $0 00<br>$0 00 | $569 84<br>$467 99 | |
| **Subtotals** | **6,400 0000** | | | **$9,682 78** | **$8,644 95** | **$0 00** | **$0 00** | **$1,037 83** | |
| BUILDABLOCK CORP<br>CUSIP  12008D108 | 30 000 00000<br>20 000 00000 | 01/22/2021<br>01/22/2021 | 01/28/2021<br>01/28/2021 | $528 95<br>$352 63 | $405 00<br>$255 95 | $0 00<br>$0 00 | $0 00<br>$0 00 | $123 95<br>$96 68 | |
| **Subtotals** | **50,000 00000** | | | **$881 58** | **$660 95** | **$0 00** | **$0 00** | **$220 63** | |
| CBD DENVER INC<br>COMMON STOCK<br>CUSIP  12482B107 | 50 000 00000<br>12 500 00000<br>37 500 00000 | 12/17/2020<br>12/17/2020<br>12/17/2020 | 01/19/2021<br>01/19/2021<br>01/19/2021 | $751 53<br>$186 02<br>$558 06 | $745 00<br>$186 25<br>$561 83 | $0 00<br>$0 00<br>$0 00 | $0 00<br>$0 00<br>$0 00 | $6 53<br>($0 23)<br>($3 77) | |
| **Subtotals** | **100,000 00000** | | | **$1,495 61** | **$1,493 08** | **$0 00** | **$0 00** | **$2 53** | |
| CTI BIOPHARMA CORP<br>COM NEW<br>CUSIP  12648L601 | 300 00000<br>250 00000 | 12/01/2021<br>12/01/2021 | 12/16/2021<br>12/17/2021 | $640 09<br>$564 96 | $486 00<br>$405 00 | $0 00<br>$0 00 | $0 00<br>$0 00 | $154 09<br>$159 96 | |
| **Subtotals** | **550 00000** | | | **$1,205 05** | **$891 00** | **$0 00** | **$0 00** | **$314 05** | |
| ***EXTREME VEHICLE BATTERY<br>TECHNOLOGIES CORP<br>CUSIP  30227V105 | 7 500 00000<br>1 280 00000<br>1 000 00000 | 09/07/2021<br>09/07/2021<br>09/07/2021 | 10/18/2021<br>10/18/2021<br>10/18/2021 | $1 254 85<br>$214 16<br>$167 32 | $1 617 45<br>$271 36<br>$213 90 | $0 00<br>$0 00<br>$0 00 | $0 00<br>$0 00<br>$0 00 | ($362 60)<br>($57 20)<br>($46 58) | |

Details for CUSIP 30227V105 continue on the following page

**THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS**
This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction
may be imposed on you if this income is taxable and the IRS determines that it has not been reported

| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY NJ 07303−0484 | | |
|---|---|---|
| | Account No | 40626300 |
| | Account Name | JOHN W KROHN |
| | Recipient s TIN | ***−**−1494 |
| | Account Executive No | ET1 |
| | ORIGINAL | 12/31/2021 |

## 2021 FORM 1099−B PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED       OMB NO 1545−0715

### Covered Short−Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part I** with **Box A** checked

**Box 6**  Gross Proceeds          **Box 5**  Box Not Checked (Covered Security)          **Box 12**  Basis Reported to the IRS          **Box 2**  Type of Gain or Loss −Short−Term

The 1099−B data referenced by a Box Number is reported to the IRS  The additional information not referenced by a Box Number is not reported to the IRS  but may be helpful to complete your return

| Description of property<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***EXTREME VEHICLE BATTERY<br>TECHNOLOGIES CORP<br>CUSIP 30227V105 | | | | | | | | | |
| **Subtotals** | 9,780 00000 | | | $1,636 33 | $2,102 71 | $0 00 | $0 00 | ($466 38) | |
| FISKER INC<br>CLASS A COMMON STOCK<br>CUSIP 33813J106 | 100 00000 | 07/20/2020 | 03/10/2021 | $2 459 97 | $1 484 33 | $0 00 | $0 00 | $975 64 | |
| | 50 00000 | 07/20/2020 | 03/11/2021 | $1 254 99 | $742 17 | $0 00 | $0 00 | $512 82 | |
| | 242 00000 | 09/21/2020 | 03/11/2021 | $6 074 13 | $4 031 72 | $0 00 | $0 00 | $2 042 41 | |
| | 54 00000 | 09/21/2020 | 03/11/2021 | $1 355 39 | $886 68 | $0 00 | $0 00 | $468 71 | |
| **Subtotals** | 446 00000 | | | $11,144 48 | $7,144 90 | $0 00 | $0 00 | $3,999 58 | |
| FRIENDABLE INC<br>COMMON STOCK<br>CUSIP 358452209 | 28 500 00000 | 12/23/2020 | 02/25/2021 | $761 15 | $1 045 20 | $0 00 | $0 00 | ($284 05) | |
| ISW HOLDINGS INC<br>COMMON STOCK<br>CUSIP 45032U100 | 1,210 00000 | 01/06/2021 | 05/27/2021 | $432 68 | $394 45 | $0 00 | $0 00 | $38 23 | |
| | 3 790 00000 | 01/06/2021 | 05/27/2021 | $1 385 52 | $1 235 50 | $0 00 | $0 00 | $150 02 | |
| | 2 000 00000 | 01/06/2021 | 05/27/2021 | $715 17 | $522 75 | $0 00 | $0 00 | $192 42 | |
| | 1,201 00000 | 01/06/2021 | 06/11/2021 | $478 13 | $298 84 | $0 00 | $0 00 | $179 29 | |
| | 1,600 00000 | 01/06/2021 | 06/11/2021 | $636 98 | $418 20 | $0 00 | $0 00 | $218 78 | |
| | 4,799 00000 | 01/06/2021 | 06/11/2021 | $1 916 42 | $1 194 11 | $0 00 | $0 00 | $722 31 | |
| **Subtotals** | 14,600 00000 | | | $5,564 90 | $4,063 85 | $0 00 | $0 00 | $1,501 05 | |
| META MATLS INC<br>COMMON STOCK<br>CUSIP 59134N104 | 1 200 00000 | 01/07/2021 | 10/18/2021 | $5 921 83 | $2 496 00 | $0 00 | $0 00 | $3 425 83 | |
| | 1 892 50000 | 01/25/2021 | 10/18/2021 | $9 339 21 | $7 002 25 | $0 00 | $0 00 | $2,336 96 | |
| | 744 00000 | 01/28/2021 | 10/18/2021 | $3 671 53 | $2 254 32 | $0 00 | $0 00 | $1,417 21 | |
| | 294 50000 | 01/28/2021 | 10/18/2021 | $1 453 31 | $889 39 | $0 00 | $0 00 | $563 92 | |
| | 69 00000 | 01/28/2021 | 10/18/2021 | $340 51 | $220 80 | $0 00 | $0 00 | $119 71 | |
| **Subtotals** | 4,200 00000 | | | $20,726 39 | $12,862 76 | $0 00 | $0 00 | $7,863 63 | |

**THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS**
**This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction**
**may be imposed on you if this income is taxable and the IRS determines that it has not been reported**

| | |
|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS  INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY  NJ 07303-0484 | Account No           40626300<br>Account Name      JOHN W KROHN<br>Recipient's TIN     ***-**-1494<br><br>Account Executive No     ET1<br><br>ORIGINAL           12/31/2021 |

## 2021 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED        OMB NO: 1545-0715

### Covered Short-Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part I** with **Box A** checked

Box 6  Gross Proceeds          Box 5  Box Not Checked (Covered Security)          Box 12  Basis Reported to the IRS          Box 2  Type of Gain or Loss – Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS  The additional information not referenced by a Box Number is not reported to the IRS  but may be helpful to complete your return

| Description of property<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| MINERCO INC<br>COM<br>CUSIP  603171100 | 632 500 00000<br>37 500 00000 | 12/17/2020<br>12/17/2020 | 05/25/2021<br>05/25/2021 | $1 823 95<br>$108 14 | $1 897 50<br>$115 58 | $0 00<br>$0 00 | $0 00<br>$0 00 | ($73 55)<br>($7 44) | |
| **Subtotals** | **670,000 00000** | | | **$1,932 09** | **$2,013 08** | **$0 00** | **$0 00** | **($80 99)** | |
| OPTEC INTERNATIONAL INC<br>COMMON STOCK<br>CUSIP  68386M102 | 15 000 00000<br>18 000 00000<br>3 000 00000<br>22 000 00000<br>15 000 00000<br>22 000 00000 | 12/28/2020<br>12/28/2020<br>12/30/2020<br>12/30/2020<br>12/30/2020<br>12/31/2020 | 02/24/2021<br>06/18/2021<br>06/18/2021<br>06/18/2021<br>06/18/2021<br>06/18/2021 | $3 563 24<br>$1 172 82<br>$194 94<br>$1 433 45<br>$972 75<br>$1 429 57 | $1 607 25<br>$1 928 70<br>$273 97<br>$2 009 12<br>$1 369 86<br>$1 430 55 | $0 00<br>$0 00<br>$0 00<br>$0 00<br>$0 00<br>$0 00 | $0 00<br>$0 00<br>$0 00<br>$0 00<br>$0 00<br>$0 00 | $1 955 99<br>($755 88)<br>($79 03)<br>($575 67)<br>($397 11)<br>($0 98) | |
| **Subtotals** | **95,000 00000** | | | **$8,766 77** | **$8,619 45** | **$0 00** | **$0 00** | **$147 32** | |
| SOLAR ENERGY INITIATIVES INC<br>CUSIP  83416P207 | 479 301 00000<br>165 000 00000<br>95 888 00000<br>274,811 00000<br>300 000 00000<br>110 000 00000 | 01/19/2021<br>01/19/2021<br>01/19/2021<br>01/19/2021<br>01/22/2021<br>01/28/2021 | 05/27/2021<br>05/27/2021<br>05/27/2021<br>05/27/2021<br>05/27/2021<br>05/27/2021 | $1 624 66<br>$559 29<br>$343 88<br>$950 93<br>$1 016 89<br>$372 86 | $2 591 02<br>$1 027 95<br>$518 35<br>$1 485 58<br>$2 629 95<br>$873 95 | $0 00<br>$0 00<br>$0 00<br>$0 00<br>$0 00<br>$0 00 | $0 00<br>$0 00<br>$0 00<br>$0 00<br>$0 00<br>$0 00 | ($966 36)<br>($468 66)<br>($174 47)<br>($534 65)<br>($1,613 06)<br>($501 09) | |
| **Subtotals** | **1,425,000 00000** | | | **$4,868 51** | **$9,126 80** | **$0 00** | **$0 00** | **($4,258 29)** | |
| STARSTREAM ENTERTAINMENT INC<br>COM<br>CUSIP  85571U202 | 5 700 00000<br>1 950 00000<br>2 350 00000<br>23 500 00000<br>19 800 00000 | 01/20/2021<br>01/20/2021<br>01/20/2021<br>01/20/2021<br>01/20/2021 | 01/29/2021<br>01/29/2021<br>01/29/2021<br>05/27/2021<br>05/27/2021 | $822 98<br>$281 54<br>$339 30<br>$934 51<br>$787 38 | $702 21<br>$253 50<br>$316 33<br>$2 531 20<br>$2 439 24 | $0 00<br>$0 00<br>$0 00<br>$0 00<br>$0 00 | $0 00<br>$0 00<br>$0 00<br>$0 00<br>$0 00 | $120 77<br>$28 04<br>$22 97<br>($1,596 69)<br>($1 651 86) | |
| **Subtotals** | **53,300 00000** | | | **$3,165 71** | **$6,242 48** | **$0 00** | **$0 00** | **($3,076 77)** | |
| ***TRINITY BIOTECH PLC<br>ADR<br>CUSIP  896438306 | 5 00000<br>445 00000<br>200 00000 | 06/23/2020<br>10/05/2020<br>10/05/2020 | 01/05/2021<br>01/05/2021<br>01/06/2021 | $20 10<br>$1 788 81<br>$839 96 | $12 73<br>$898 90<br>$404 00 | $0 00<br>$0 00<br>$0 00 | $0 00<br>$0 00<br>$0 00 | $7 37<br>$889 91<br>$435 96 | |

**Details for CUSIP 896438306 continue on the following page**

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS<br>This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction<br>may be imposed on you if this income is taxable and the IRS determines that it has not been reported

| | | |
|---|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS, INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY NJ 07303-0484 | Account No<br>Account Name<br>Recipient s TIN<br><br>Account Executive No<br><br>ORIGINAL | 40626300<br>JOHN W KROHN<br>***-**-1494<br><br>ET1<br><br>12/31/2021 |

## 2021 FORM 1099-B PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS CONTINUED    OMB NO 1545-0715

### Covered Short-Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part I** with **Box A** checked

**Box 6** Gross Proceeds    **Box 5** Box Not Checked (Covered Security)    **Box 12** Basis Reported to the IRS    **Box 2** Type of Gain or Loss **-Short-Term**

The 1099-B data referenced by a Box Number is reported to the IRS  The additional information not referenced by a Box Number is not reported to the IRS  but may be helpful to complete your return

| Description of property<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***TRINITY BIOTECH PLC<br>ADR<br>CUSIP 896438306 | 339 00000 | 10/05/2020 | 01/06/2021 | $1 481 35 | $684 78 | $0 00 | $0 00 | $796 57 | |
| Subtotals | 989 00000 | | | $4,130 22 | $2,000 41 | $0 00 | $0 00 | $2,129 81 | |
| CALL TLT  06/18/21  142<br>CUSIP 8BVWPK9 | 5 00000 | 06/09/2021 | 06/11/2021 | $592 41 | $587 57 | $0 00 | $0 00 | $4 84 | |
| CALL TLT  06/18/21  143<br>CUSIP 8BVWPL1 | 1 00000 | 06/09/2021 | 06/11/2021 | $70 48 | $79 51 | $0 00 | $0 00 | ($9 03) | |
| CALL TLT  06/18/21  145<br>CUSIP 8BVWPN0 | 8 00000 | 03/08/2021 | 06/11/2021 | $195 86 | $1 836 11 | $0 00 | $0 00 | ($1 640 25) | |
| CALL CVM  01/15/21  25<br>CUSIP 8C24277 | 2 00000 | 12/21/2020 | 01/15/2021 | $0 00 | $159 03 | $0 00 | $0 00 | ($159 03) | EXPIRATION |
| CALL CVM  01/15/21  35<br>CUSIP 8C43657 | 1 00000 | 12/23/2020 | 01/15/2021 | $0 00 | $55 51 | $0 00 | $0 00 | ($55 51) | EXPIRATION |
| CALL IWM  02/18/22  230<br>CUSIP 8G35314 | 2 00000 | 12/16/2021 | 12/21/2021 | $780 97 | $551 02 | $0 00 | $0 00 | $229 95 | |
| PUT CVM  06/18/21  7 5<br>CUSIP 8GVWGZ4 | 10 00000 | 05/27/2021 | 06/18/2021 | $0 00 | $195 14 | $0 00 | $0 00 | ($195 14) | EXPIRATION |
| CALL CLSN  04/16/21  2 5<br>CUSIP 8KBTRL1 | 50 00000 | 12/21/2020 | 01/28/2021 | $2 224 15 | $1 275 70 | $0 00 | $0 00 | $948 45 | |
| CALL TRIB  02/19/21  2 5<br>CUSIP 8KGCRS9 | 5 00000 | 10/13/2020 | 01/05/2021 | $742 40 | $402 57 | $0 00 | $0 00 | $339 83 | |
| PUT TLT  04/14/22  151<br>CUSIP 8KKGBS0 | 1 00000 | 12/03/2021 | 12/08/2021 | $729 48 | $528 51 | $0 00 | $0 00 | $200 97 | |
| CALL VBIV  12/17/21  3<br>CUSIP 8KXWFP6 | 49 00000 | 11/23/2021 | 12/01/2021 | $1 444 93 | $1 004 96 | $0 00 | $0 00 | $439 97 | |

**Details for CUSIP 8LCZTD6 continue on the following page**

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS<br>This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction<br>may be imposed on you if this income is taxable and the IRS determines that it has not been reported

| | |
|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY NJ 07303-0484 | Account No    40626300<br>Account Name    JOHN W KROHN<br>Recipient s TIN    \*\*\*-\*\*-1494<br><br>Account Executive No    ET1<br><br>ORIGINAL    12/31/2021 |

## 2021 FORM 1099-B PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED    OMB NO. 1545-0715

### Covered Short-Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part I** with **Box A** checked

**Box 6** Gross Proceeds    **Box 5** Box Not Checked (Covered Security)    **Box 12** Basis Reported to the IRS    **Box 2** Type of Gain or Loss **–Short-Term**

The 1099-B data referenced by a Box Number is reported to the IRS  The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return

| Description of property<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| CALL VXRT  01/15/21   7 5<br>CUSIP  8LCZTD6 | 11 00000 | 12/03/2020 | 01/15/2021 | $0 00 | $2 205 65 | $0 00 | $0 00 | ($2 205 65) | EXPIRATION |
| CALL ICPT  01/15/21  185<br>CUSIP  8NFDWF8 | 4 00000 | 04/20/2020 | 01/15/2021 | $0 00 | $1 202 07 | $0 00 | $0 00 | ($1 202 07) | EXPIRATION |
| PUT CVM   01/15/21   5<br>CUSIP  8NSVXQ6 | 3 00000 | 12/23/2020 | 01/15/2021 | $0 00 | $121 54 | $0 00 | $0 00 | ($121 54) | EXPIRATION |
| | | 12/23/2020 | 01/15/2021 | $0 00 | $283 60 | $0 00 | $0 00 | ($283 60) | EXPIRATION |
| Subtotals | 10 00000 | | | $0 00 | $405 14 | $0 00 | $0 00 | ($405 14) | |
| CALL CVM   01/15/21   15<br>CUSIP  8NSVXR3 | 5 00000 | 10/21/2020 | 01/15/2021 | $0 00 | $1 702 57 | $0 00 | $0 00 | ($1,702 57) | EXPIRATION |
| CALL TECK  01/21/22  35<br>CUSIP  8NTCCL1 | 15 00000 | 05/12/2021 | 10/18/2021 | $1 642 30 | $1 807 71 | $0 00 | $0 00 | ($165 41) | |
| CALL MMAT1  07/16/21   5<br>CUSIP  8NYDLP1 | 7 00000 | 06/18/2021 | 07/16/2021 | $0 00 | $1 578 60 | $0 00 | $0 00 | ($1,578 60) | EXPIRATION |
| | 15 00000 | 06/18/2021 | 07/16/2021 | $0 00 | $4 807 71 | $0 00 | $0 00 | ($4 807 71) | EXPIRATION |
| | 11 00000 | 06/18/2021 | 07/16/2021 | $0 00 | $2 700 65 | $0 00 | $0 00 | ($2,700 65) | EXPIRATION |
| Subtotals | 33 00000 | | | $0 00 | $9,086 96 | $0 00 | $0 00 | ($9,086 96) | |
| CALL MMAT2  07/16/21   5<br>CUSIP  8NYDMS8 | 8 00000 | 06/25/2021 | 07/16/2021 | $0 00 | $1 124 11 | $0 00 | $0 00 | ($1 124 11) | EXPIRATION |
| CALL MMAT  07/16/21   8<br>CUSIP  8NYNDR3 | 26 00000 | 07/01/2021 | 07/16/2021 | $0 00 | $2 483 36 | $0 00 | $0 00 | ($2 483 36) | EXPIRATION |
| CALL MMAT  08/20/21   7<br>CUSIP  8NYNDX7 | 6 00000 | 06/30/2021 | 08/20/2021 | $0 00 | $1 143 08 | $0 00 | $0 00 | ($1,143 08) | EXPIRATION |
| | 6 00000 | 06/30/2021 | 08/20/2021 | $0 00 | $1,095 08 | $0 00 | $0 00 | ($1 095 08) | EXPIRATION |
| Subtotals | 12 00000 | | | $0 00 | $2,238 16 | $0 00 | $0 00 | ($2,238 16) | |
| CALL MMAT  08/20/21   8<br>CUSIP  8NYNDX9 | 15 00000 | 07/02/2021 | 08/20/2021 | $0 00 | $2,407 71 | $0 00 | $0 00 | ($2 407 71) | EXPIRATION |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS<br>This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction<br>may be imposed on you if this income is taxable and the IRS determines that it has not been reported

| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY NJ 07303-0484 | Account No | 40626300 |
|---|---|---|
| | Account Name | JOHN W KROHN |
| | Recipient s TIN | ***-**-1494 |
| | Account Executive No | ET1 |
| | ORIGINAL | 12/31/2021 |

## 2021 FORM 1099-B PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED    OMB NO. 1545-0715

### Covered Short-Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part I** with **Box A** checked

Box 6  Gross Proceeds          Box 5  Box Not Checked (Covered Security)          Box 12  Basis Reported to the IRS          Box 2  Type of Gain or Loss −Short−Term

The 1099-B data referenced by a Box Number is reported to the IRS  The additional information not referenced by a Box Number is not reported to the IRS  but may be helpful to complete your return

| Description of property<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| CALL AUPH  02/19/21   15<br>CUSIP  8PHTPG6 | 9 00000 | 01/06/2021 | 01/25/2021 | $4 387 25 | $2 119 63 | $0 00 | $0 00 | $2 267 62 | |
| CALL CVM   02/19/21   20<br>CUSIP  8PHZSM6 | 1 00000 | 12/23/2020 | 01/27/2021 | $899 47 | $225 51 | $0 00 | $0 00 | $673 96 | |
| | 2 00000 | 12/23/2020 | 01/28/2021 | $898 95 | $451 03 | $0 00 | $0 00 | $447 92 | |
| | 2 00000 | 12/23/2020 | 02/19/2021 | $148 96 | $451 03 | $0 00 | $0 00 | ($302 07) | |
| Subtotals | 5 00000 | | | $1,947 38 | $1,127 57 | $0 00 | $0 00 | $819 81 | |
| CALL SPY   12/31/21   470<br>CUSIP  8PLTGL2 | 3 00000 | 12/17/2021 | 12/22/2021 | $697 45 | $541 53 | $0 00 | $0 00 | $155 92 | |
| CALL CVM   03/19/21   60<br>CUSIP  8PMDNM8 | 3 00000 | 02/19/2021 | 03/19/2021 | $0 00 | $166 54 | $0 00 | $0 00 | ($166 54) | EXPIRATION |
| CALL CVM   07/16/21   60<br>CUSIP  8PMDNQ2 | 9 00000 | 04/22/2021 | 07/16/2021 | $0 00 | $2 884 62 | $0 00 | $0 00 | ($2,884 62) | EXPIRATION |
| PUT  CVM   05/21/21   10<br>CUSIP  8PRKYM9 | 10 00000 | 04/22/2021 | 05/21/2021 | $0 00 | $705 14 | $0 00 | $0 00 | ($705 14) | EXPIRATION |
| CALL CVM   05/21/21   35<br>CUSIP  8PRKYP4 | 1 00000 | 04/22/2021 | 05/21/2021 | $0 00 | $205 51 | $0 00 | $0 00 | ($205 51) | EXPIRATION |
| CALL FSR   12/31/21   16 5<br>CUSIP  8SHYNW1 | 10 00000 | 12/28/2021 | 12/30/2021 | $124 88 | $225 09 | $0 00 | $0 00 | ($100 21) | |
| ***VBI VACCINES INC CDA<br>COM<br>CUSIP  91822J103 | 304 00000 | 04/21/2020 | 01/19/2021 | $976 03 | $465 12 | $0 00 | $0 00 | $510 91 | |
| | 245 00000 | 05/19/2020 | 01/19/2021 | $786 60 | $607 58 | $0 00 | $0 00 | $179 02 | |
| | 213 00000 | 05/22/2020 | 01/19/2021 | $683 86 | $509 07 | $0 00 | $0 00 | $174 79 | |
| | 700 00000 | 11/12/2020 | 01/19/2021 | $2 247 42 | $1 811 18 | $0 00 | $0 00 | $436 24 | |
| Subtotals | 1,462 00000 | | | $4,693 91 | $3,392 95 | $0 00 | $0 00 | $1,300 96 | |
| ***EURONAV NV<br>CUSIP  B38564108 | 600 00000 | 06/29/2020 | 03/05/2021 | $5 262 92 | $4 842 00 | $0 00 | $0 00 | $420 92 | |

**THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS**
This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction
may be imposed on you if this income is taxable and the IRS determines that it has not been reported

| MORGAN STANLEY DOMESTIC HOLDINGS INC E*TRADE SECURITIES LLC PO BOX 484 JERSEY CITY NJ 07303-0484 | Account No<br>Account Name<br>Recipient s TIN | 40626300<br>JOHN W KROHN<br>***-**-1494 |
|---|---|---|
| | Account Executive No | ET1 |
| | ORIGINAL | 12/31/2021 |

## 2021 FORM 1099-B PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED    OMB NO 1545-0715

### Covered Short-Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part I** with **Box A** checked

**Box 6**  Gross Proceeds          **Box 5**  Box Not Checked (Covered Security)          **Box 12**  Basis Reported to the IRS          **Box 2**  Type of Gain or Loss **-Short-Term**

The 1099-B data referenced by a Box Number is reported to the IRS  The additional information not referenced by a Box Number is not reported to the IRS  but may be helpful to complete your return

| Description of property<br>CUSIP<br>(Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| ***PERIDOT ACQUISITION CORP<br>CLASS A ORDINARY SHARES<br>CUSIP  G7008A115 | 100 00000<br>100 00000<br>200 00000<br>200 00000 | 05/28/2021<br>05/28/2021<br>05/28/2021<br>05/28/2021 | 06/30/2021<br>06/30/2021<br>07/01/2021<br>07/02/2021 | $1 175 23<br>$1 175 48<br>$2 383 96<br>$2 451 96 | $1 006 50<br>$1 006 50<br>$2 013 00<br>$2 013 00 | $0 00<br>$0 00<br>$0 00<br>$0 00 | $0 00<br>$0 00<br>$0 00<br>$0 00 | $168 73<br>$168 98<br>$370 96<br>$438 96 | |
| **Subtotals** | 600 00000 | | | $7,186 63 | $6,039 00 | $0 00 | $0 00 | $1,147 63 | |
| ***CARNEGIE CLEAN ENERGY LTD<br>ORDINARY FULLY PAID<br>CUSIP  Q2101U109 | 193 000 00000 | 02/25/2021 | 05/25/2021 | $432 99 | $912 05 | $0 00 | $0 00 | ($479 06) | |
| ***LAKE RESOURCES NL<br>ORDINARY SHARES<br>CUSIP  Q5431K105 | 16 250 00000 | 02/11/2021 | 04/20/2021 | $3 828 10 | $4 254 33 | $0 00 | $0 00 | ($426 23) | |
| **107 ITEMS - TOTAL** | | | | $137,139 90 | $138,420 73 | $0 00 | $0 00 | ($1,280 83) | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS
This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported

| | |
|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS  INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY  NJ 07303−0484 | Account No                40626300<br>Account Name           JOHN W KROHN<br>Recipient s TIN         ***−**−1494<br><br>Account Executive No     ET1<br><br>ORIGINAL                 12/31/2021 |

## 2021 FORM 1099−B  PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED            OMB NO  1545−0715

### Covered Long−Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part II** with **Box D** checked

**Box 6**  Gross Proceeds          **Box 5**  Box Not Checked (Covered Security)          **Box 12**  Basis Reported to the IRS          **Box 2**  Type of Gain or Loss −**Long−Term**

The 1099−B data referenced by a Box Number is reported to the IRS  The additional information not referenced by a Box Number is not reported to the IRS  but may be helpful to complete your return

| Description of property<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| CALL AMRN  01/15/21  30<br>CUSIP  8NDRBR2 | 10 00000 | 11/15/2018 | 01/15/2021 | $0 00 | $5 514 59 | $0 00 | $0 00 | ($5,514 59) | EXPIRATION |
| **1 ITEMS − TOTAL** | | | | **$0 00** | **$5,514 59** | **$0 00** | **$0 00** | **($5,514 59)** | |

**FOOTNOTES**
**SHORT SALE** − Short sales covered in December that settle in January will be reported on your Form 1099−B in the year they are settled

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS<br>This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction<br>may be imposed on you if this income is taxable and the IRS determines that it has not been reported

| MORGAN STANLEY DOMESTIC HOLDINGS  INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No<br>Account Name<br>Recipient s TIN<br><br>Account Executive No<br><br>ORIGINAL | 40626300<br>JOHN W KROHN<br>***-**-1494<br><br>ET1<br><br>12/31/2021 |
|---|---|---|

**2021 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED**    **OMB NO 1545-0715**

## Regulated Futures Contracts, Foreign Currency Contracts, and Section 1256 Option Contracts

"Mark-to-Market" reporting for contracts defined in Internal Revenue Code (IRC) sections 1256(b) and (g)  The treatment of any gain or loss is explained in IRS Publication 550 and IRC section 1256(a)(3)

| Description of property<br>CUSIP<br>(Box 1a) | Profit or (Loss)<br>Realized in 2021 on<br>Closed Contracts<br>(Box 8) | Unrealized Profit or (Loss)<br>on Open Contracts<br>12/31/2020<br>(Box 9) | Unrealized Profit or (Loss)<br>on Open Contracts<br>12/31/2021<br>(Box 10) | Aggregate Profit or<br>(Loss) on Contracts<br>(Box 11) | Additional<br>Information |
|---|---|---|---|---|---|
| CALL VIX   03/15/22   19 | – | – | ($0 83) | ($0 83) | |
| **1 ITEMS – TOTAL** | | | ($0 83) | ($0 83) | |

**END OF 2021 FORM 1099-B**

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS<br>This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction<br>may be imposed on you if this income is taxable and the IRS determines that it has not been reported

**Form 1099-B (OMB NO 1545-0715)**
Brokers and barter exchanges must report proceeds from (and in some cases basis for) transactions to you and the IRS on Form 1099-B Reporting is also required when your broker knows or has reason to know that a corporation in which you own stock has had a reportable change in control or capital structure You may be required to recognize gain from the receipt of cash stock or other property that was exchanged for the corporation s stock If your broker reported this type of transaction to you the corporation is identified in box 1a
**Recipient's taxpayer identification number (TIN)** For your protection this form may show only the last four digits of your TIN (social security number (SSN) individual taxpayer identification number (ITIN) adoption taxpayer identification number (ATIN) or employer identification number (EIN)) However the issuer has reported your complete TIN to the IRS
**Account number** May show an account or other unique number the payer assigned to distinguish your account
**CUSIP number** Shows the CUSIP (Committee on Uniform Security Identification Procedures) number or other applicable identifying number
**FATCA filing requirement** If the FATCA filing requirement box Is checked the payer is filing this Form 1099 to satisfy its chapter 4 account reporting requirement You may also have a filing requirement See the Instructions for Form 8938
**Applicable checkbox on Form 8949** Indicates where to report this transaction on Form 8949 and Schedule D (Form 1040) and which checkbox is applicable See the instructions for your Schedule D (Form 1040) and/or Form 8949
**Box 1a** Shows a brief description of the item or service for which amounts are being reported For regulated futures contracts and forward contracts "RFC or other appropriate description may be shown For Section 1256 option contracts Section 1256 option or other appropriate description may be shown For a corporation that had a reportable change in control or capital structure this box may show the class of stock as C (common) P (preferred) or O (other)
**Box 1b** This box may be blank if box 5 is checked or if the securities sold were acquired on a variety of dates For short sales the date shown is the date you acquired the security delivered to close the short sale
**Box 1c** Shows the trade date of the sale or exchange For short sales the date shown is the date the security was delivered to close the short sale For aggregate reporting in boxes 8 through 11 no entry will be present
**Box 1d** Shows the cash proceeds reduced by any commissions or transfer taxes related to the sale for transactions involving stocks debt commodities forward contracts non-Section 1256 option contracts or securities futures contracts May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation Losses on forward contracts or non-Section 1256 option contracts are shown in parentheses This box does not include proceeds from regulated futures contracts or Section 1256 option contracts Report this amount on Form 8949 or on Schedule D (Form 1040) (whichever is applicable) as explained in the Instructions for Schedule D (Form 1040)
**Box 1e** Shows the cost or other basis of securities sold If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1 2014 the basis has been adjusted to reflect your option premium If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1 2014 your broker is permitted but not required to adjust the basis to reflect your option premium If the securities were acquired through the exercise of a compensatory option the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W-2 If box 5 is checked box 1e may be blank See the Instructions for Form 8949 the Instructions for Schedule D (Form 1040) or Pub 550 for details
**Box 1f** Shows the amount of accrued market discount For details on market discount see the Schedule D (Form 1040) instructions the Instructions for Form 8949 and Pub 550 If box 5 is checked box 1f may be blank
**Box 1g** Shows the amount of nondeductible loss in a wash sale transaction For details on wash sales see the Schedule D (Form 1040) instructions the Instructions for Form 8949 and Pub 550 If box 5 is checked box 1g may be blank
**Box 2** The short-term and long-term boxes pertain to short-term gain or loss and long-term gain or loss If the Ordinary box is checked your security may be subject to special rules For example gain on a contingent payment debt instrument subject to the noncontingent bond method is generally treated as ordinary interest income rather than as capital gain See the Instructions for Form 8949 Pub 550 or Pub 1212 for more details on whether there are any special rules or adjustments that might apply to your security If box 5 is checked box 2 may be blank
**Box 3** If checked proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF)
**Box 4** Shows backup withholding Generally a payer must backup withhold if you did not furnish your TIN to the payer See Form W-9 for information on backup withholding Include this amount on your income tax return as tax withheld
**Box 5** If checked the securities sold were noncovered securities and boxes 1b 1e 1f 1g and 2 may be blank Generally a noncovered security means stock purchased before 2011 stock in most mutual funds purchased before 2012 stock purchased in or transferred to a dividend reinvestment plan before 2012 debt acquired before 2014 options granted or acquired before 2014 and securities futures contracts entered into before 2014
**Box 6** If the exercise of a noncompensatory option resulted in a sale of a security a checked net proceeds box indicates whether the amount in box 1d was adjusted for option premium
**Box 7** If checked you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported in box 1d See the Form 8949 and Schedule D (Form 1040) instructions The broker should advise you of any losses on a separate statement
**Box 12** If checked the basis in box 1e has been reported to the IRS and either the short-term or the long-term gain or loss box in box 2 will be checked If box 12 is checked on Form(s) 1099-B and NO adjustment is required see the instructions for your Schedule D (Form 1040) as you may be able to report your transaction directly on Schedule D (Form 1040) If the Ordinary box in box 2 is checked an adjustment may be required
**Box 13** Shows the cash you received the fair market value of any property or services you received and the fair market value of any trade credits or scrip credited to your account by a barter exchange See Pub 525
**Boxes 14-16** Show state(s)/local income tax information
**Future developments** For the latest information about any developments related to Form 1099-B and its instructions such as legislation enacted after they were published go towww irs gov/Form1099B
**FreeFile** Go to www irs gov/FreeFile to see if you qualify for no-cost online federal tax preparation e-filing and direct deposit or payment options

**Form 1099-B (OMB NO 1545-0715)**
**Regulated Futures Contracts, Foreign Currency Contracts, and Section 1256 Option Contracts (Boxes 8 Through 11)**
**Box 8** Shows the profit or (loss) realized on regulated futures foreign currency or Section 1256 option contracts closed during 2021
**Box 9** Shows any year-end adjustment to the profit or (loss) shown in box 8 due to open contracts on December 31 2020
**Box 10** Shows the unrealized profit or (loss) on open contracts held in your account on December 31 2021 These are considered closed out as of that date This will become an adjustment reported as unrealized profit or (loss) on open contracts-12/31/2021 in 2022
**Box 11** Boxes 8 9 and 10 are all used to figure the aggregate profit or (loss) on regulated futures foreign currency or Section 1256 option contracts for the year Include this amount on your 2021 Form 6781

| | | | |
|---|---|---|---|
| | Account No | 40626300 | |
| MORGAN STANLEY DOMESTIC HOLDINGS INC | Account Name | JOHN W KROHN | |
| E*TRADE SECURITIES LLC | Recipient s TIN | ***-**-1494 | |
| PO BOX 484 | | | |
| JERSEY CITY  NJ 07303-0484 | Account Executive No | ET1 | |
| | ORIGINAL | 12/31/2021 | |

## DETAILS OF 2021 FORM 1099-DIV

| Date | Security Description | CUSIP | Transaction Description | Amount | Foreign Tax Paid | Federal Tax Withheld | Additional Information |
|---|---|---|---|---|---|---|---|
| 03/05/21 ***EURONAV NV | | B38564108 | QUALIFIED DIVIDEND | $18 00 | $5 40 | – Box 8 | BELGIUM |
| | Total Qualified Dividends (Box 1b included in Box 1a) | | | $18 00 | | | |
| | Total Ordinary Dividends (Box 1a) | | | $18 00 | | | |
| | Total Foreign Tax Paid (Box 7) | | | | $5 40 | | |

THIS STATEMENT IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | |
|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY NJ 07303-0484 | Account No      40626300<br>Account Name   JOHN W KROHN<br>Recipient s TIN  ***-**-1494<br><br>Account Executive No   ET1<br><br>ORIGINAL     12/31/2021 |

## 2021 INVESTMENT DETAILS

### DETAILS OF 2021 INVESTMENT ACTIVITY

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|---|
| 01/05/21 | AMERICAN BATTERY METALS CORPORATION COM | 02451V101 | PURCHASE | 2 100 000 | $0 76 | $1 600 95 | |
| 01/05/21 | AMERICAN BATTERY METALS CORPORATION COM | 02451V101 | PURCHASE | 3 050 000 | $0 83 | $2 524 25 | |
| 01/22/21 | AMERICAN BATTERY METALS CORPORATION COM | 02451V101 | SELL | 1 800 000 | $3 28 | $5 898 70 | |
| 01/04/21 | AMERITEK VENTURES COMMON STOCK | 03078H103 | PURCHASE | 30 000 000 | $0 11 | $3 424 95 | |
| 01/20/21 | AMERITEK VENTURES COMMON STOCK | 03078H103 | SELL | 4 000 000 | $0 17 | $670 55 | |
| 01/20/21 | AMERITEK VENTURES COMMON STOCK | 03078H103 | SELL | 11 000 000 | $0 17 | $1 825 19 | |
| 01/20/21 | AMERITEK VENTURES COMMON STOCK | 03078H103 | SELL | 15 000 000 | $0 21 | $3,188 18 | |
| 02/24/21 | ASIA BROADBAND INC | 04518L100 | PURCHASE | 12 500 000 | $0 27 | $3 417 45 | |
| 05/25/21 | ASIA BROADBAND INC | 04518L100 | SELL | 12 500 000 | $0 22 | $2 793 54 | |
| 01/06/21 | ***AURINIA PHARMACEUTICALS INC COM | 05156V102 | SELL | 285 000 | $13 41 | $3 822 44 | |
| 01/29/21 | BARREL ENERGY INC COMMON STOCK | 068428101 | PURCHASE | 13,000 000 | $0 11 | $1 408 95 | |
| 02/11/21 | BARREL ENERGY INC COMMON STOCK | 068428101 | SELL | 5 000 000 | $0 85 | $4 244 35 | |
| 03/08/21 | BARREL ENERGY INC COMMON STOCK | 068428101 | SELL | 8 000 000 | $0 22 | $1 750 89 | |
| 03/11/21 | ***BIGG DIGITAL ASSETS INC COM | 089804108 | PURCHASE | 6 400 000 | $1 35 | $8 644 95 | |
| 06/17/21 | ***BIGG DIGITAL ASSETS INC COM | 089804108 | SELL | 3 000 000 | $1 54 | $4 622 16 | |
| 06/18/21 | ***BIGG DIGITAL ASSETS INC COM | 089804108 | SELL | 3 400 000 | $1 49 | $5 060 62 | |
| 01/22/21 | BUILDABLOCK CORP | 12008D108 | PURCHASE | 20 000 000 | $0 01 | $255 95 | |
| 01/22/21 | BUILDABLOCK CORP | 12008D108 | PURCHASE | 30 000 000 | $0 01 | $405 00 | |
| 01/28/21 | BUILDABLOCK CORP | 12008D108 | SELL | 50 000 000 | $0 02 | $881 58 | |
| 01/19/21 | CBD DENVER INC COMMON STOCK | 12482B107 | SELL | 50 000 000 | $0 02 | $744 08 | |
| 01/19/21 | CBD DENVER INC COMMON STOCK | 12482B107 | SELL | 50 000 000 | $0 02 | $751 53 | |
| 12/01/21 | CTI BIOPHARMA CORP COM NEW | 12648L601 | PURCHASE | 550 000 | $1 62 | $891 00 | |
| 12/16/21 | CTI BIOPHARMA CORP COM NEW | 12648L601 | SELL | 300 000 | $2 13 | $640 09 | |
| 12/17/21 | CTI BIOPHARMA CORP COM NEW | 12648L601 | SELL | 250 000 | $2 26 | $564 96 | |
| 09/07/21 | ***EXTREME VEHICLE BATTERY TECHNOLOGIES | 30227V105 | PURCHASE | 1 000 000 | $0 21 | $213 90 | |
| 09/07/21 | ***EXTREME VEHICLE BATTERY TECHNOLOGIES | 30227V105 | PURCHASE | 1,280 000 | $0 21 | $271 36 | |
| 09/07/21 | ***EXTREME VEHICLE BATTERY TECHNOLOGIES | 30227V105 | PURCHASE | 7 500 000 | $0 21 | $1 617 45 | |
| 10/18/21 | ***EXTREME VEHICLE BATTERY TECHNOLOGIES | 30227V105 | SELL | 9,780 000 | $0 17 | $1 636 33 | |
| 03/10/21 | FISKER INC CLASS A COMMON STOCK | 33813J106 | SELL | 100 000 | $24 60 | $2 459 97 | |
| 03/11/21 | FISKER INC CLASS A COMMON STOCK | 33813J106 | SELL | 346 000 | $25 10 | $8 684 51 | |
| 02/25/21 | FRIENDABLE INC COMMON STOCK | 358452209 | SELL | 28 500 000 | $0 03 | $761 15 | |
| 01/06/21 | ISW HOLDINGS INC COMMON STOCK | 45032U100 | PURCHASE | 3 600 000 | $0 26 | $940 95 | |
| 01/06/21 | ISW HOLDINGS INC COMMON STOCK | 45032U100 | PURCHASE | 5 000 000 | $0 33 | $1 629 95 | |
| 01/06/21 | ISW HOLDINGS INC COMMON STOCK | 45032U100 | PURCHASE | 6 000 000 | $0 25 | $1 492 95 | |

THIS STATEMENT IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | |
|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS  INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY  NJ 07303–0484 | Account No **40626300**<br>Account Name **JOHN W KROHN**<br>Recipient s TIN **\*\*\*–\*\*–1494**<br><br>Account Executive No **ET1**<br><br>ORIGINAL **12/31/2021** |

## DETAILS OF 2021 INVESTMENT ACTIVITY, CONTINUED

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|---|
| 05/27/21 | ISW HOLDINGS INC COMMON STOCK | 45032U100 | SELL | 3 210 000 | $0 36 | $1 147 85 | |
| 05/27/21 | ISW HOLDINGS INC COMMON STOCK | 45032U100 | SELL | 3 790 000 | $0 37 | $1 385 52 | |
| 06/11/21 | ISW HOLDINGS INC COMMON STOCK | 45032U100 | SELL | 2 801 000 | $0 40 | $1 115 11 | |
| 06/11/21 | ISW HOLDINGS INC COMMON STOCK | 45032U100 | SELL | 4 799 000 | $0 40 | $1 916 42 | |
| 10/18/21 | META MATLS INC COMMON STOCK | 59134N104 | SELL | 4 200 000 | $4 94 | $20 726 39 | |
| 05/25/21 | MINERCO INC COM | 603171109 | SELL | 670 000 000 | $0 00 | $1 932 09 | |
| 02/24/21 | OPTEC INTERNATIONAL INC COMMON STOCK | 68386M102 | SELL | 15 000 000 | $0 24 | $3 563 24 | |
| 06/18/21 | OPTEC INTERNATIONAL INC COMMON STOCK | 68386M102 | SELL | 15 000 000 | $0 07 | $972 75 | |
| 06/18/21 | OPTEC INTERNATIONAL INC COMMON STOCK | 68386M102 | SELL | 25 000 000 | $0 07 | $1,624 51 | |
| 06/18/21 | OPTEC INTERNATIONAL INC COMMON STOCK | 68386M102 | SELL | 40 000 000 | $0 07 | $2 606 27 | |
| 05/25/21 | SKYE BIOSCIENCE INC COMMON STOCK | 83086J101 | PURCHASE | 44 600 000 | $0 12 | $5,223 15 | |
| 05/27/21 | SKYE BIOSCIENCE INC COMMON STOCK | 83086J101 | PURCHASE | 20 000 000 | $0 11 | $2 204 95 | |
| 01/19/21 | SOLAR ENERGY INITIATIVES INC | 83416P207 | PURCHASE | 165 000 000 | $0 01 | $1,027 95 | |
| 01/19/21 | SOLAR ENERGY INITIATIVES INC | 83416P207 | PURCHASE | 850 000 000 | $0 01 | $4 594 95 | |
| 01/22/21 | SOLAR ENERGY INITIATIVES INC | 83416P207 | PURCHASE | 300,000 000 | $0 01 | $2 629 95 | |
| 01/28/21 | SOLAR ENERGY INITIATIVES INC | 83416P207 | PURCHASE | 110 000 000 | $0 01 | $873 95 | |
| 05/27/21 | SOLAR ENERGY INITIATIVES INC | 83416P207 | SELL | 95 888 000 | $0 00 | $343 88 | |
| 05/27/21 | SOLAR ENERGY INITIATIVES INC | 83416P207 | SELL | 274 811 000 | $0 00 | $950 93 | |
| 05/27/21 | SOLAR ENERGY INITIATIVES INC | 83416P207 | SELL | 1 054 301 000 | $0 00 | $3 573 70 | |
| 01/20/21 | STARSTREAM ENTERTAINMENT INC COM | 85571U202 | PURCHASE | 1 950 000 | $0 13 | $253 50 | |
| 01/20/21 | STARSTREAM ENTERTAINMENT INC COM | 85571U202 | PURCHASE | 2 350 000 | $0 13 | $316 33 | |
| 01/20/21 | STARSTREAM ENTERTAINMENT INC COM | 85571U202 | PURCHASE | 23,500 000 | $0 11 | $2 531 20 | |
| 01/20/21 | STARSTREAM ENTERTAINMENT INC COM | 85571U202 | PURCHASE | 25 500 000 | $0 12 | $3 141 45 | |
| 01/29/21 | STARSTREAM ENTERTAINMENT INC COM | 85571U202 | SELL | 10 000 000 | $0 15 | $1 443 82 | |
| 05/27/21 | STARSTREAM ENTERTAINMENT INC COM | 85571U202 | SELL | 43,300 000 | $0 04 | $1 721 89 | |
| 01/07/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 2 400 000 | $1 04 | $2496 00 | |
| 01/25/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 3 785 000 | $1 85 | $7,002 25 | |
| 01/28/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 561 000 | $1 60 | $897 60 | |
| 01/28/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 589 000 | $1 51 | $889 39 | |
| 01/28/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 1 488 000 | $1 52 | $2 254 32 | |
| 03/05/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 2 570 000 | $2 02 | $5 191 14 | |
| 03/10/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 1 090 000 | $2 25 | $2 457 95 | |
| 06/11/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 635 000 | $3 04 | $1 930 40 | |
| 06/11/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 652 000 | $3 04 | $1 981 43 | |
| 06/17/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 910 000 | $5 08 | $4 621 34 | |
| 01/05/21 | \*\*\*TRINITY BIOTECH PLC ADR | 896438306 | SELL | 450 000 | $4 02 | $1 808 91 | |

THIS STATEMENT IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | | |
|---|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY NJ 07303-0484 | Account No<br>Account Name<br>Recipient s TIN<br><br>Account Executive No<br><br>ORIGINAL | 40626300<br>JOHN W KROHN<br>***-**-1494<br><br>ET1<br><br>12/31/2021 |

## DETAILS OF 2021 INVESTMENT ACTIVITY; CONTINUED

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|---|
| 01/06/21 | ***TRINITY BIOTECH PLC ADR | 896438306 | SELL | 200 000 | $4 20 | $839 96 | |
| 01/06/21 | ***TRINITY BIOTECH PLC ADR | 896438306 | SELL | 339 000 | $4 37 | $1 481 35 | |
| 01/19/21 | ***VBI VACCINES INC CDA COM | 91822J103 | SELL | 1 462 000 | $3 21 | $4 693 91 | |
| 03/05/21 | ***EURONAV NV | B38564108 | SELL | 600 000 | $8 77 | $5 262 92 | |
| 05/28/21 | ***PERIDOT ACQUISITION CORP CLASS A ORD | G7008A115 | PURCHASE | 600 000 | $10 07 | $6,039 00 | |
| 06/30/21 | ***PERIDOT ACQUISITION CORP CLASS A ORD | G7008A115 | SELL | 100 000 | $11 76 | $1,175 48 | |
| 06/30/21 | ***PERIDOT ACQUISITION CORP CLASS A ORD | G7008A115 | SELL | 100 000 | $11 75 | $1 175 23 | |
| 07/01/21 | ***PERIDOT ACQUISITION CORP CLASS A ORD | G7008A115 | SELL | 200 000 | $11 92 | $2 383 96 | |
| 07/02/21 | ***PERIDOT ACQUISITION CORP CLASS A ORD | G7008A115 | SELL | 200 000 | $12 26 | $2 451 96 | |
| 02/25/21 | ***CARNEGIE CLEAN ENERGY LTD ORDINARY F | Q2101U109 | PURCHASE | 193 000 000 | $0 00 | $912 05 | |
| 05/25/21 | ***CARNEGIE CLEAN ENERGY LTD ORDINARY F | Q2101U109 | SELL | 193 000 000 | $0 00 | $432 99 | |
| 02/11/21 | ***LAKE RESOURCES NL ORDINARY SHARES | Q5431K105 | PURCHASE | 16 250 000 | $0 26 | $4 254 33 | |
| 04/20/21 | ***LAKE RESOURCES NL ORDINARY SHARES | Q5431K105 | SELL | 16 250 000 | $0 24 | $3 828 10 | |

## DETAILS OF 2021 OPTIONS ACTIVITY

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|---|
| 12/30/21 CALL VIX | 03/15/22  19 CBOE VOLATIL | 8BQZRS7 | PURCHASE | 1 000 | $5 60 | $560 83 | |
| 06/09/21 CALL TLT | 06/18/21  142 ISHS 20 PLUS | 8BVWPK9 | PURCHASE | 5 000 | $1 17 | $587 57 | |
| 06/11/21 CALL TLT | 06/18/21  142 ISHS 20 PLUS | 8BVWPK9 | SELL | 5 000 | $1 19 | $592 41 | |
| 06/09/21 CALL TLT | 06/18/21  143 ISHS 20 PLUS | 8BVWPL1 | PURCHASE | 1 000 | $0 79 | $79 51 | |
| 06/11/21 CALL TLT | 06/18/21  143 ISHS 20 PLUS | 8BVWPL1 | SELL | 1 000 | $0 71 | $70 48 | |
| 03/08/21 CALL TLT | 06/18/21  145 ISHS 20 PLUS | 8BVWPN0 | PURCHASE | 8 000 | $2 29 | $1 836 11 | |
| 06/11/21 CALL TLT | 06/18/21  145 ISHS 20 PLUS | 8BVWPN0 | SELL | 8 000 | $0 25 | $195 86 | |
| 12/16/21 CALL IWM | 02/18/22  230 ISHARES RUSS | 8G35314 | PURCHASE | 2 000 | $2 75 | $551 02 | |
| 12/21/21 CALL IWM | 02/18/22  230 ISHARES RUSS | 8G35314 | SELL | 2 000 | $3 91 | $780 97 | |
| 05/27/21 PUT  CVM | 06/18/21  7 50 CEL SCI C | 8GVWGZ4 | PURCHASE | 10 000 | $0 19 | $195 14 | |
| 06/18/21 CALL TRCH | 07/16/21  5 TORCHLIGHT E | 8K02377 | PURCHASE | 7 000 | $2 25 | $1,578 60 | |
| 06/18/21 CALL TRCH | 07/16/21  5 TORCHLIGHT E | 8K02377 | PURCHASE | 11 000 | $2 45 | $2 700 65 | |
| 06/18/21 CALL TRCH | 07/16/21  5 TORCHLIGHT E | 8K02377 | PURCHASE | 15 000 | $3 20 | $4 807 71 | |
| 01/28/21 CALL CLSN | 04/16/21  2 50 CELSION C | 8KBTRL1 | SELL | 50 000 | $0 45 | $2 224 15 | |
| 12/27/21 CALL FSR | 05/20/22  20 FISKER INC C | 8KCWKM4 | PURCHASE | 4 000 | $2 35 | $942 04 | |
| 01/05/21 CALL TRIB | 02/19/21  2 50 TRINITY B | 8KGCRS9 | SELL | 5 000 | $1 49 | $742 40 | |
| 12/03/21 PUT  TLT | 04/14/22  151 ISHS 20 PLUS | 8KKGBS0 | PURCHASE | 1 000 | $5 28 | $528 51 | |
| 12/08/21 PUT  TLT | 04/14/22  151 ISHS 20 PLUS | 8KKGBS0 | SELL | 1 000 | $7 30 | $729 48 | |

THIS STATEMENT IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | | |
|---|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY  NJ 07303-0484 | Account No<br>Account Name<br>Recipient s TIN<br><br>Account Executive No<br><br>ORIGINAL | 40626300<br>JOHN W KROHN<br>***-**-1494<br><br>ET1<br><br>12/31/2021 |

## DETAILS OF 2021 OPTIONS ACTIVITY CONTINUED

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|---|
| 11/23/21 CALL VBIV  12/17/21 | 3 VBI VACCINES | 8KXWFP6 | PURCHASE | 49 000 | $0 20 | $1 004 96 | |
| 12/01/21 CALL VBIV  12/17/21 | 3 VBI VACCINES | 8KXWFP6 | SELL | 49 000 | $0 30 | $1 444 93 | |
| 06/25/21 CALL TRCH  07/16/21 | 5 TORCHLIGHT E | 8LSVYD3 | PURCHASE | 8 000 | $1 40 | $1 124 11 | |
| 05/12/21 CALL TECK  01/21/22 | 35 TECK RESOURC | 8NTCCL1 | PURCHASE | 15 000 | $1 20 | $1 807 71 | |
| 10/18/21 CALL TECK  01/21/22 | 35 TECK RESOURC | 8NTCCL1 | SELL | 15 000 | $1 10 | $1 642 30 | |
| 07/01/21 CALL MMAT  07/16/21 | 8 META MATLS I | 8NYNDR3 | PURCHASE | 26 000 | $0 95 | $2 483 36 | |
| 06/30/21 CALL MMAT  08/20/21 | 7 META MATLS I | 8NYNDX7 | PURCHASE | 6 000 | $1 82 | $1 095 08 | |
| 06/30/21 CALL MMAT  08/20/21 | 7 META MATLS I | 8NYNDX7 | PURCHASE | 6 000 | $1 90 | $1 143 08 | |
| 07/02/21 CALL MMAT  08/20/21 | 8 META MATLS I | 8NYNDX9 | PURCHASE | 15 000 | $1 60 | $2,407 71 | |
| 01/06/21 CALL AUPH  02/19/21 | 15 AURINIA PHAR | 8PHTPG6 | PURCHASE | 9 000 | $2 35 | $2 119 63 | |
| 01/25/21 CALL AUPH  02/19/21 | 15 AURINIA PHAR | 8PHTPG6 | SELL | 9 000 | $4 88 | $4 387 25 | |
| 01/27/21 CALL CVM  02/19/21 | 20 CEL SCI CORP | 8PHZSM6 | SELL | 1 000 | $9 00 | $899 47 | |
| 01/28/21 CALL CVM  02/19/21 | 20 CEL SCI CORP | 8PHZSM6 | SELL | 2 000 | $4 50 | $898 95 | |
| 02/19/21 CALL CVM  02/19/21 | 20 CEL SCI CORP | 8PHZSM6 | SELL | 2 000 | $0 75 | $148 96 | |
| 12/17/21 CALL SPY  12/31/21 | 470 STANDARD & P | 8PLTGL2 | PURCHASE | 3 000 | $1 80 | $541 53 | |
| 12/22/21 CALL SPY  12/31/21 | 470 STANDARD & P | 8PLTGL2 | SELL | 3 000 | $2 33 | $697 45 | |
| 02/19/21 CALL CVM  03/19/21 | 60 CEL SCI CORP | 8PMDNM8 | PURCHASE | 3 000 | $0 55 | $166 54 | |
| 04/22/21 CALL CVM  07/16/21 | 60 CEL SCI CORP | 8PMDNQ2 | PURCHASE | 9 000 | $3 20 | $2 884 62 | |
| 04/22/21 PUT  CVM  05/21/21 | 10 CEL SCI CORP | 8PRKYM9 | PURCHASE | 10 000 | $0 70 | $705 14 | |
| 04/22/21 CALL CVM  05/21/21 | 35 CEL SCI CORP | 8PRKYP4 | PURCHASE | 1 000 | $2 05 | $205 51 | |
| 12/09/21 CALL PLTR  09/16/22 | 20 PALANTIR TEC | 8PYLRN6 | PURCHASE | 2 000 | $3 74 | $749 02 | |
| 12/28/21 CALL FSR  12/31/21 | 16 50 FISKER IN | 8SHYNW1 | PURCHASE | 10 000 | $0 22 | $225 09 | |
| 12/30/21 CALL FSR  12/31/21 | 16 50 FISKER IN | 8SHYNW1 | SELL | 10 000 | $0 13 | $124 88 | |

## END OF 2021 DETAILS

THIS STATEMENT IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

CONSOLIDATED   2022 FORMS  1099 + DETAILS

| | | |
|---|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY  NJ 07303−0484 | Account No<br>Account Name<br>Recipient's TIN | 40626300<br>JOHN W KROHN<br>***−**−1494 |
| | Account Executive No | ET1 |
| | ORIGINAL | 12/31/2022 |

## CONSOLIDATED 2022 FORMS 1099 AND DETAILS

JOHN W KROHN
1003 NORTH KNUDSON CT
LIBERTY LAKE  WA 99019−8537

### YEAR−END MESSAGES

Certain events may result in an amended 1099 for current and/or prior tax years  Please visit etrade com/tax
for access to details and FAQs found in the "Understanding your Form 1099" guide

**TABLE OF CONTENTS**

**Consolidated 1099 Sections**

Summary Information                                                                 Page   3
1099−B Proceeds from Broker and Barter Exchange Transactions                        Page   4

**Details**

Investment Details                                                                  Page   10

Your Account did not receive the following Forms

1099−DIV
1099−INT
1099−OID
1099−MISC

***THIS PAGE IS INTENTIONALLY LEFT BLANK***

| | |
|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS  INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY  NJ 07303-0484 | Account No  40626300<br>Account Name  JOHN W KROHN<br>Recipient s TIN  ***-**-1494<br><br>Account Executive No  ET1<br><br>ORIGINAL  12/31/2022 |

## FORM 1099-B TOTALS SUMMARY

### REALIZED GAIN / LOSS SUMMARY

Refer to Proceeds from Broker and Barter Exchange Transactions for detailed information regarding these summary values   The amounts shown below are for informational purposes only

| SHORT-TERM GAINS OR (LOSSES) – REPORT ON FORM 8949, PART I | PROCEEDS | COST BASIS | MARKET DISCOUNT | WASH SALE LOSS DISALLOWED | REALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|
| Box A (basis reported to IRS) | $9 323 81 | $18,464 44 | $0 00 | $0 00 | ($9 140 63) |
| Box A – Ordinary – (basis reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| Box B (basis not reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| Box B – Ordinary – (basis not reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| **Total Short-Term** | **$9,323 81** | **$18,464 44** | **$0 00** | **$0 00** | **($9,140 63)** |
| **LONG-TERM GAINS OR (LOSSES) – REPORT ON FORM 8949, PART II** | | | | | |
| Box D (basis reported to IRS) | $12 267 25 | $8,838 29 | $0 00 | $0 00 | $3 428 96 |
| Box D – Ordinary – (basis reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| Box E (basis not reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| Box E – Ordinary – (basis not reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| **Total Long-Term** | **$12,267 25** | **$8,838 29** | **$0 00** | **$0 00** | **$3,428 96** |
| **UNKNOWN TERM – CODE (X) REPORT ON FORM 8949 PART I OR PART II** | | | | | |
| Box B or Box E (basis not reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| Box B or Box E – Ordinary – (basis not reported to IRS) | $0 00 | $0 00 | $0 00 | $0 00 | $0 00 |
| **Total Unknown Term** | **$0 00** | **$0 00** | **$0 00** | **$0 00** | **$0 00** |

| REGULATED FUTURES CONTRACTS | AMOUNT |
|---|---|
| Profit or (loss) realized in 2022 – closed contracts | $68 34 |
| Unrealized Profit or (loss) on open contracts 12/31/2021 | ($0 83) |
| Unrealized Profit or (loss) on open contracts 12/31/2022 | $0 00 |
| **Aggregate profit or (loss) on contracts** | **$69 17** |

| | | |
|---|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY NJ 07303-0484 | Account No<br>Account Name<br>Recipient s TIN<br><br>Account Executive No<br><br>ORIGINAL | 40626300<br>JOHN W KROHN<br>***-**-1494<br><br>ET1<br><br>12/31/2022 |

RECIPIENT'S Name, Street Address, City, State, and Zip Code
JOHN W KROHN
1003 NORTH KNUDSON CT
LIBERTY LAKE  WA 99019-8537

☐ FATCA Filing Requirement

PAYER'S TIN  20-8764829
PAYER'S Name, Street, City, State, Zip Code
MORGAN STANLEY DOMESTIC HOLDINGS INC
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY  NJ 07303-0484
Telephone Number  800 387 2331

## 2022 FORM 1099-B PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS          OMB NO 1545-0715

The information provided below is in accordance with Federal tax regulations and the IRS instructions that govern our reporting requirements   You should review this information carefully when completing your Form 8949 and Schedule D   There may be instances where our reporting requirements will not be consistent with your particular tax accounting position or elections   For these reasons the IRS requires us to provide you with this reminder  **Taxpayers are ultimately responsible for the accuracy of their tax returns**

### Covered Short-Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part I** with **Box A** checked

**Box 6** Gross Proceeds          **Box 5** Box Not Checked (Covered Security)          **Box 12** Basis Reported to the IRS          **Box 2** Type of Gain or Loss **-Short-**Term

The 1099-B data referenced by a Box Number is reported to the IRS  The additional information not referenced by a Box Number is not reported to the IRS but may be helpful to complete your return

| Description of property<br>CUSIP<br>(Box 1a) | | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| META MATLS INC | | 317 50000 | 06/11/2021 | 04/18/2022 | $452 40 | $1 930 40 | $0 00 | $0 00 | ($1 478 00) | |
| COMMON STOCK | | 326 00000 | 06/11/2021 | 04/18/2022 | $464 51 | $1 981 43 | $0 00 | $0 00 | ($1 516 92) | |
| CUSIP  59134N104 | | 455 00000 | 06/17/2021 | 04/18/2022 | $648 31 | $4 621 34 | $0 00 | $0 00 | ($3 973 03) | |
| | | 3 500 00000 | 06/28/2022 | 11/04/2022 | $5 634 41 | $3 745 00 | $0 00 | $0 00 | $1 889 41 | |
| | | 1 000 00000 | 06/29/2022 | 11/04/2022 | $1 609 83 | $1,048 30 | $0 00 | $0 00 | $561 53 | |
| | Subtotals | 5,598 50000 | | | $8,809 46 | $13,326 47 | $0 00 | $0 00 | ($4,517 01) | |
| CALL CVM   05/20/22   5<br>CUSIP  8C02434 | | 10 00000 | 04/18/2022 | 05/04/2022 | $144 87 | $655 10 | $0 00 | $0 00 | ($510 23) | |
| PUT DKS   07/15/22   75<br>CUSIP  8E19183 | | 1 00000 | 05/25/2022 | 06/21/2022 | $369 48 | $590 51 | $0 00 | $0 00 | ($221 03) | |
| CALL FSR   05/20/22   20<br>CUSIP  8KCWKM4 | | 4 00000 | 12/27/2021 | 05/20/2022 | $0 00 | $942 04 | $0 00 | $0 00 | ($942 04) | EXPIRATION |

**THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS**
This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction
may be imposed on you if this income is taxable and the IRS determines that it has not been reported

| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY NJ 07303-0484 | Account No<br>Account Name<br>Recipient s TIN | 40626300<br>JOHN W KROHN<br>***-**-1494 |
| | Account Executive No | ET1 |
| | ORIGINAL | 12/31/2022 |

## 2022 FORM 1099-B PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED      OMB NO. 1545-0715

### Covered Short-Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part I** with **Box A** checked

**Box 6** Gross Proceeds     **Box 5** Box Not Checked (Covered Security)     **Box 12** Basis Reported to the IRS     **Box 2** Type of Gain or Loss **-Short-Term**

The 1099-B data referenced by a Box Number is reported to the IRS  The additional information not referenced by a Box Number is not reported to the IRS  but may be helpful to complete your return

| Description of property<br>CUSIP<br>(Box 1a) | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| CALL MMAT  07/15/22  5<br>CUSIP 8KHPTJ4 | 20 00000 | 02/28/2022 | 07/15/2022 | $0 00 | $510 20 | $0 00 | $0 00 | ($510 20) | EXPIRATION |
| CALL RDBX  06/17/22  18<br>CUSIP 8PQQLM9 | 1 00000 | 06/13/2022 | 06/17/2022 | $0 00 | $270 51 | $0 00 | $0 00 | ($270 51) | EXPIRATION |
| CALL PLTR  09/16/22  20<br>CUSIP 8PYLRN6 | 2 00000 | 12/09/2021 | 09/16/2022 | $0 00 | $749 02 | $0 00 | $0 00 | ($749 02) | EXPIRATION |
| CALL SPY  11/25/22  408<br>CUSIP 8PYNZN9 | 6 00000 | 11/14/2022 | 11/25/2022 | $0 00 | $1,005 06 | $0 00 | $0 00 | ($1 005 06) | EXPIRATION |
| CALL SPY  05/13/22  435<br>CUSIP 8SQGLQ7 | 1 00000<br>2 00000 | 05/04/2022<br>05/04/2022 | 05/13/2022<br>05/13/2022 | $0 00<br>$0 00 | $136 51<br>$279 02 | $0 00<br>$0 00 | $0 00<br>$0 00 | ($136 51)<br>($279 02) | EXPIRATION<br>EXPIRATION |
| **Subtotals** | 3 00000 | | | $0 00 | $415 53 | $0 00 | $0 00 | ($415 53) | |
| **14 ITEMS - TOTAL** | | | | $9,323 81 | $18,464 44 | $0 00 | $0 00 | ($9,140 63) | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS
This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction
may be imposed on you if this income is taxable and the IRS determines that it has not been reported

| | |
|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303-0484 | Account No            40626300<br>Account Name          JOHN W KROHN<br>Recipient s TIN        ***-**-1494<br><br>Account Executive No   ET1<br><br>ORIGINAL             12/31/2022 |

## 2022 FORM 1099-B PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED                   OMB NO 1545-0715

### Covered Long-Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part II** with **Box D** checked

**Box 6** Gross Proceeds          **Box 5** Box Not Checked (Covered Security)          **Box 12** Basis Reported to the IRS          **Box 2** Type of Gain or Loss –**Long**–Term

The 1099-B data referenced by a Box Number is reported to the IRS  The additional information not referenced by a Box Number is not reported to the IRS  but may be helpful to complete your return

| Description of property<br>CUSIP<br>(Box 1a) | | Quantity Sold | Date<br>Acquired<br>(Box 1b) | Date Sold<br>or Disposed<br>(Box 1c) | Proceeds<br>(Box 1d) | Cost or<br>Other Basis<br>(Box 1e) | Accrued<br>Market<br>Discount<br>(Box 1f) | Wash Sale<br>Loss<br>Disallowed<br>(Box 1g) | Gain/Loss<br>Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| META MATLS INC<br>COMMON STOCK<br>CUSIP  59134N104 | | 211 50000<br>447 50000<br>837 50000<br>545 00000 | 01/28/2021<br>03/05/2021<br>03/05/2021<br>03/10/2021 | 03/22/2022<br>03/22/2022<br>04/18/2022<br>04/18/2022 | $402 88<br>$852 42<br>$1 193 32<br>$776 55 | $676 80<br>$1 807 81<br>$3 383 33<br>$2 457 95 | $0 00<br>$0 00<br>$0 00<br>$0 00 | $0 00<br>$0 00<br>$0 00<br>$0 00 | ($273 92)<br>($955 39)<br>($2 190 01)<br>($1 681 40) | |
| | **Subtotals** | **2,041 50000** | | | **$3,225 17** | **$8,325 89** | **$0 00** | **$0 00** | **($5,100 72)** | |
| META MATLS INC<br>PFD SER A<br>CUSIP  59134N203 | | 680 00000<br>1 000 00000 | 01/07/2021<br>01/07/2021 | 05/24/2022<br>11/04/2022 | $865 34<br>$7 544 74 | $0 00<br>$0 00 | $0 00<br>$0 00 | $0 00<br>$0 00 | $865 34<br>$7 544 74 | |
| | **Subtotals** | **1,680 00000** | | | **$8,410 08** | **$0 00** | **$0 00** | **$0 00** | **$8,410 08** | |
| SKYE BIOSCIENCE INC<br>COMMON STOCK<br>CUSIP  83086J101 | | 6 000 00000<br>10 000 00000 | 12/14/2020<br>12/14/2020 | 05/04/2022<br>06/21/2022 | $288 26<br>$343 74 | $192 15<br>$320 25 | $0 00<br>$0 00 | $0 00<br>$0 00 | $96 11<br>$23 49 | |
| | **Subtotals** | **16,000 00000** | | | **$632 00** | **$512 40** | **$0 00** | **$0 00** | **$119 60** | |
| | **8 ITEMS – TOTAL** | | | | **$12,267 25** | **$8,838 29** | **$0 00** | **$0 00** | **$3,428 96** | |

**FOOTNOTES**
SHORT SALE – Short sales covered in December that settle in January will be reported on your Form 1099-B in the year they are settled

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS
This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction
may be imposed on you if this income is taxable and the IRS determines that it has not been reported

| | |
|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS  INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY  NJ 07303-0484 | Account No        40626300<br>Account Name      JOHN W KROHN<br>Recipient s TIN   ***–**–1494<br><br>Account Executive No    ET1<br><br>ORIGINAL            12/31/2022 |

## 2022 FORM 1099-B  PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED                OMB NO. 1545-0715

### Regulated Futures Contracts, Foreign Currency Contracts, and Section 1256 Option Contracts

"Mark-to-Market' reporting for contracts defined in Internal Revenue Code (IRC) sections 1256(b) and (g)  The treatment of any gain or loss is explained in IRS Publication 550 and IRC section 1256(a)(3)

| Description of property<br>CUSIP<br>(Box 1a) | Profit or (Loss)<br>Realized in 2022 on<br>Closed Contracts<br>(Box 8) | Unrealized Profit or (Loss)<br>on Open Contracts<br>12/31/2021<br>(Box 9) | Unrealized Profit or (Loss)<br>on Open Contracts<br>12/31/2022<br>(Box 10) | Aggregate Profit or<br>(Loss) on Contracts<br>(Box 11) | Additional<br>Information |
|---|---|---|---|---|---|
| CALL VIX   03/15/22   19 | $68 34 | ($0 83) | – | $69 17 | |
| 1 ITEMS – TOTAL | $68 34 | ($0 83) | | $69 17 | |



END OF 2022 FORM 1099-B

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT)  KEEP FOR YOUR RECORDS<br>This is important tax information and is being furnished to the IRS  If you are required to file a return  a negligence penalty or other sanction<br>may be imposed on you if this income is taxable and the IRS determines that it has not been reported

**Form 1099-B (OMB NO  1545-0715)**

Brokers and barter exchanges must report proceeds from (and in some cases  basis for) transactions to you and the IRS on Form 1099-B  Reporting  is also required when your broker knows or has reason to know that a corporation in which you own stock has had a reportable change in control or capital structure  You may be required to recognize gain from the receipt of cash  stock  or other property that was exchanged for the corporation s stock  If your broker reported this type of transaction to you  the corporation is identified in box 1a

**Recipient s taxpayer identification number (TIN)**  For your protection  this form may show only the last four digits of your TIN (social security number (SSN)  individual taxpayer identification number (ITIN)  adoption taxpayer identification number (ATIN)  or employer identification number (EIN))  However  the issuer has reported your complete TIN to the IRS

**Account number**  May show an account or other unique number the payer assigned to distinguish your account

**CUSIP number**  Shows the CUSIP (Committee on Uniform Security Identification Procedures) number or other applicable identifying number

**FATCA filing requirement**  If the FATCA filing requirement box is checked  the payer is reporting on this Form 1099 to satisfy its chapter 4 account reporting requirement  You may also have a filing requirement  See the Instructions for Form 8938

**Applicable checkbox on Form 8949**  Indicates where to report this transaction on Form 8949 and Schedule D (Form 1040)  and which checkbox is applicable  See the instructions for your Schedule D (Form 1040)  and/or Form 8949

**Box 1a**  Shows a brief description of the item or service for which amounts are being reported  For regulated futures contracts and forward contracts   RFC  or other appropriate description may be shown  For Section 1256 option contracts   Section 1256 option  or other appropriate description may be shown  For a corporation that had a reportable change in control or capital structure  this box may show the class of stock as C (common)  P (preferred)  or O (other)

**Box 1b**  This box may be blank if box 5 is checked or if the securities sold were acquired on a variety of dates  For short sales  the date shown is the date you acquired the security delivered to close the short sale

**Box 1c**  Shows the trade date of the sale or exchange  For short sales  the date shown is the date the security was delivered to close the short sale  For aggregate reporting in boxes 8 through 11  no entry will be present

**Box 1d**  Shows the cash proceeds  reduced by any commissions or transfer taxes related to the sale  for transactions involving stocks  debt  commodities  forward contracts  non–Section 1256 option contracts  or securities futures contracts  May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust  May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation  Losses on forward contracts or non–Section 1256 option contracts are shown in parentheses  This box does not include proceeds from regulated futures contracts or Section 1256 option contracts  Report this amount on Form 8949 or on Schedule D (Form 1040) (whichever is applicable) as explained in the Instructions for Schedule D (Form 1040)

**Box 1e**  Shows the cost or other basis of securities sold  If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1  2014  the basis has been adjusted to reflect your option premium  If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1  2014  your broker is permitted  but not required  to adjust the basis to reflect your option premium  If the securities were acquired through the exercise of a compensatory option  the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W–2  If box 5 is checked  box 1e may be blank  See the Instructions for Form 8949  the Instructions for Schedule D (Form 1040)  or Pub  550 for details

**Box 1f**  Shows the amount of accrued market discount  For details on market discount  see the Schedule D (Form 1040) instructions  the Instructions for Form 8949  and Pub  550  If box 5 is checked  box 1f may be blank

**Box 1g**  Shows the amount of nondeductible loss in a wash sale transaction  For details on wash sales  see the Schedule D (Form 1040) instructions  the Instructions for Form 8949 and Pub  550  If box 5 is checked  box 1g may be blank

**Box 2**  The short–term and long–term boxes pertain to short–term gain or loss and long–term gain or loss  If the  Ordinary  box is checked  your security may be subject to special rules  For example  gain on a contingent payment debt instrument subject to the noncontingent bond method is generally treated as ordinary interest income rather than as capital gain  See the Instructions for Form 8949  Pub  550  or Pub  1212 for more details on whether there are any special rules or adjustments that might apply to your security  If box 5 is checked  box 2 may be blank

**Box 3**  If checked  proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF)

**Box 4**  Shows backup withholding  Generally  a payer must backup withhold if you did not furnish your TIN to the payer  See Form W–9 for information on backup withholding  Include this amount on your income tax return as tax withheld

**Box 5**  If checked  the securities sold were noncovered securities and boxes 1b  1e  1f  1g  and 2 may be blank  Generally  a noncovered security means  stock purchased before 2011  stock in most mutual funds purchased before 2012  stock purchased in or transferred to a dividend reinvestment plan before 2012  debt acquired before 2014  options granted or acquired before 2014  and securities futures contracts entered into before 2014

**Box 6**  If the exercise of a noncompensatory option resulted in a sale of a security  a checked  Net proceeds  box indicates whether the amount in box 1d was adjusted for option premium

**Box 7**  If checked  you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported in box 1d  See the Form 8949 and Schedule D (Form 1040) instructions  The broker should advise you of any losses on a separate statement

**Box 12**  If checked  the basis in box 1e has been reported to the IRS and either the short–term or the long–term gain or loss box in box 2 will be checked  If box 12 is checked on Form(s) 1099-B and NO adjustment is required  see the instructions for your Schedule D (Form 1040) as you may be able to report your transaction directly on Schedule D (Form 1040)  If the  Ordinary  box in box 2 is checked  an adjustment may be required

**Box 13**  Shows the cash you received  the fair market value of any property or services you received  and the fair market value of any trade credits or scrip credited to your account by a barter exchange  See Pub  525

**Boxes 14–16**  Show state(s)/local income tax information

**Future developments**  For the latest information about any developments related to Form 1099-B and its instructions  such as legislation enacted after they were published  go to www irs gov/Form1099B

**Form 1099-B (OMB NO  1545-0715)**

**Regulated Futures Contracts, Foreign Currency Contracts, and Section 1256 Option Contracts (Boxes 8 Through 11)**

**Box 8**  Shows the profit or (loss) realized on regulated futures  foreign currency  or Section 1256 option contracts closed during 2022

**Box 9**  Shows any year–end adjustment to the profit or (loss) shown in box 8 due to open contracts on December 31  2021

**Box 10**  Shows the unrealized profit or (loss) on open contracts held in your account on December 31  2022  These are considered closed out as of that date  This will become an adjustment reported as unrealized profit or (loss) on open contracts–12/31/2022 in 2023

**Box 11**  Boxes 8  9  and 10 are all used to figure the aggregate profit or (loss) on regulated futures  foreign currency  or Section 1256 option contracts for the year  Include this amount on your 2022 Form 6781

**Free File Program**  Go to www irs gov/FreeFile to see if you qualify for no–cost online federal tax preparation  e–filing  and direct deposit or payment options

| MORGAN STANLEY DOMESTIC HOLDINGS  INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY  NJ 07303–0484 | Account No<br>Account Name<br>Recipient s TIN<br><br>Account Executive No<br><br>ORIGINAL | 40626300<br>JOHN W KROHN<br>***–**–1494<br><br>ET1<br><br>12/31/2022 |

## DETAILS OF 2022 FEES & CHARGES

| Date | Description | CUSIP | Transaction<br>Description | Amount | Foreign Tax<br>Paid | Additional Information |
|------|-------------|-------|----------------------------|--------|---------------------|------------------------|
| 03/28/22 | FROM 03/22 THRU 03/25 @ 7 900% | | MARGIN INTEREST CHRG | $0 50 | | |
| 04/26/22 | FROM 03/26 THRU 04/25 @ 7 900% | | MARGIN INTEREST CHRG | $0 12 | | |
| 05/26/22 | FROM 04/26 THRU 05/04 @ 7 900% | | MARGIN INTEREST CHRG | $0 02 | | |
| 05/26/22 | FROM 05/05 THRU 05/25 @ 8 400% | | MARGIN INTEREST CHRG | $0 04 | | |
| | **Subtotals** | | | **$0 68** | | |
| | **Total Margin Interest** | | | **$0 68** | | |

THIS STATEMENT IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | | |
|---|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS  INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY  NJ 07303-0484 | Account No<br>Account Name<br>Recipient s TIN<br><br>Account Executive No<br><br>ORIGINAL | 40626300<br>JOHN W KROHN<br>***-**-1494<br><br>ET1<br><br>12/31/2022 |

## 2022 INVESTMENT DETAILS

### DETAILS OF 2022 INVESTMENT ACTIVITY

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|---|
| 11/14/22 | AMERICAN BATTERY TECHNOLOGY COMPANY COM | 02451V101 | PURCHASE | 7 000 000 | $0 58 | $4 092 95 | |
| 11/18/22 | INOTIV INC COMMON STOCK | 45783Q100 | PURCHASE | 600 000 | $5 75 | $3 450 06 | |
| 03/22/22 | META MATLS INC COMMON STOCK | 59134N104 | SELL | 659 000 | $1 91 | $1 255 30 | |
| 04/18/22 | META MATLS INC COMMON STOCK | 59134N104 | SELL | 2 481 000 | $1 43 | $3 535 09 | |
| 06/28/22 | META MATLS INC COMMON STOCK | 59134N104 | PURCHASE | 3 500 000 | $1 07 | $3 745 00 | |
| 06/29/22 | META MATLS INC COMMON STOCK | 59134N104 | PURCHASE | 1 000 000 | $1 05 | $1 048 30 | |
| 11/04/22 | META MATLS INC COMMON STOCK | 59134N104 | SELL | 4 500 000 | $1 61 | $7 244 24 | |
| 05/24/22 | META MATLS INC PFD SER A | 59134N203 | SELL | 680 000 | $1 28 | $865 34 | |
| 06/28/22 | META MATLS INC PFD SER A | 59134N203 | PURCHASE | 1 000 000 | $1 60 | $1 604 95 | |
| 07/07/22 | META MATLS INC PFD SER A | 59134N203 | PURCHASE | 333 000 | $1 66 | $557 73 | |
| 11/04/22 | META MATLS INC PFD SER A | 59134N203 | SELL | 1 000 000 | $7 55 | $7 544 74 | |
| 11/07/22 | MULLEN AUTOMOTIVE INC COMMON STOCK | 62526P109 | PURCHASE | 15 000 000 | $0 26 | $3 930 00 | |
| 05/04/22 | SKYE BIOSCIENCE INC COMMON STOCK | 83086J101 | SELL | 6 000 000 | $0 05 | $288 26 | |
| 06/21/22 | SKYE BIOSCIENCE INC COMMON STOCK | 83086J101 | SELL | 10 000 000 | $0 04 | $343 74 | |
| 11/07/22 | ***HUADI INTERNATIONAL GROUP CO LTD ORD | G4645E105 | PURCHASE | 100 000 | $18 00 | $1 800 00 | |
| 11/09/22 | ***HUADI INTERNATIONAL GROUP CO LTD ORD | G4645E105 | PURCHASE | 73 000 | $8 20 | $598 60 | |
| 07/05/22 | ***LYTUS TECHNOLOGIES HOLDINGS PTV LTD | G5851A109 | PURCHASE | 160 000 | $5 90 | $944 00 | |

### DETAILS OF 2022 OPTIONS ACTIVITY

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|---|
| 01/10/22 | CALL VIX    03/15/22    19 CBOE VOLATIL | 8BQZRS7 | SELL | 1 000 | $6 30 | $629 17 | |
| 04/18/22 | CALL CVM    05/20/22    5 CEL SCI CORP | 8C02434 | PURCHASE | 10 000 | $0 65 | $655 10 | |
| 05/04/22 | CALL CVM    05/20/22    5 CEL SCI CORP | 8C02434 | SELL | 10 000 | $0 15 | $144 87 | |
| 05/25/22 | PUT  DKS    07/15/22    75 DICKS SPORTI | 8E19183 | PURCHASE | 1 000 | $5 90 | $590 51 | |
| 06/21/22 | PUT  DKS    07/15/22    75 DICKS SPORTI | 8E19183 | SELL | 1 000 | $3 70 | $369 48 | |
| 02/28/22 | CALL MMAT   07/15/22    5 META MATLS I | 8KHPTJ4 | PURCHASE | 20 000 | $0 25 | $510 20 | |
| 06/13/22 | CALL RDBX   06/17/22    18 REDBOX ENTER | 8PQQLM9 | PURCHASE | 1 000 | $2 70 | $270 51 | |
| 11/14/22 | CALL SPY    11/25/22    408 STANDARD & P | 8PYNZN9 | PURCHASE | 6 000 | $1 67 | $1 005 06 | |
| 05/04/22 | CALL SPY    05/13/22    435 STANDARD & P | 8SQGLQ7 | PURCHASE | 1 000 | $1 36 | $136 51 | |
| 05/04/22 | CALL SPY    05/13/22    435 STANDARD & P | 8SQGLQ7 | PURCHASE | 2 000 | $1 39 | $279 02 | |

THIS STATEMENT IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY

| | | |
|---|---|---|
| MORGAN STANLEY DOMESTIC HOLDINGS INC<br>E*TRADE SECURITIES LLC<br>PO BOX 484<br>JERSEY CITY, NJ 07303−0484 | Account No | 40626300 |
| | Account Name | JOHN W KROHN |
| | Recipient s TIN | ***−**−1494 |
| | Account Executive No | ET1 |
| | ORIGINAL | 12/31/2022 |



END OF 2022 DETAILS

SELF DIRECTED RETIREMENT Account

ROTH - IRA  488 - 238666 - 206

Ref Proof of 1800 MMBT SHARES OWNED
AND not SOLD.



**E✱TRADE**
from Morgan Stanley

**CLIENT STATEMENT** | For the Period November 1 30 2024



STATEMENT FOR
JOHN W KROHN

**Beginning Total Value** (as of 11/1/24)    $1,600 42
**Ending Total Value** (as of 11/30/24)    $1,013 05
    *Includes Accrued Interest*

**Access Your Account Online At**
www etrade com or call 800-387-2331

*Morgan Stanley Smith Barney LLC  Member SIPC*
*E\*TRADE is a business of Morgan Stanley*

#BWNJGWM

JOHN  W  KROHN
1003  NORTH  KNUDSON  CT
LIBERTY  LAKE  WA  99019

*INVESTMENTS AND INSURANCE PRODUCTS  NOT FDIC INSURED • NOT A BANK DEPOSIT •*
*NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •*
*MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED  ALL VALUES ARE DISPLAYED IN USD*

# Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s)
Expanded Disclosures are attached to your most recent June and
December statement (or your first Statement if you have not received a
statement for those months)  The Expanded Disclosures are also
available online or by contacting us by using the contact information on
the statement cover page

**Questions?**
Questions regarding your account may be directed to us by using the
contact information on the statement cover page

**Errors and Inquiries**
Be sure to review your statement promptly and immediately address
any concerns regarding entries that you do not understand or believe
were made in error by contacting us by using the contact information
on your statement cover page  Oral communications regarding any
inaccuracy or discrepancy in this statement should be re confirmed in
writing to further protect your rights  including rights under the
Securities Investor Protection Act (SIPA)  Your statement will be
deemed correct unless we receive a written inquiry of a suspected
error  See your account documentation for special rules regarding your
rights and responsibilities with respect to erroneous electronic fund
transfers  including a description of the transfers covered  For concerns
or complaints  contact us

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient
way to communicate with our Firm by calling us at (800) 280 4534
Monday Friday 9am 7pm Eastern Time

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC [17 CFR
§240 15c3 3]  we may use funds comprising free credit balances
carried for customer accounts here  provided that these funds are
payable to customers on demand (i e  are free of a lien or right of
set off in our favor or on behalf of some third party to whom you have
given control)  A financial statement of this organization is available for
your personal inspection at its offices  or a copy will be mailed to you
upon your written request

**Listed Options**
Information with respect to commissions and other charges related to
the execution of options transactions has been included in
confirmations of such transactions previously furnished to you and such
information will be made available to you promptly at your request
Promptly advise us of any material change in your investment
objectives or financial situation

**Important Information if You are a Margin Customer** (not available for
certain retirement accounts)
If you have margin privileges  you may borrow money from us in
exchange for pledging assets in your accounts as collateral for any
outstanding margin loan  The amount you may borrow is based on the
value of the eligible securities in your margin accounts  If a security has
eligible shares  the number of shares pledged as collateral will be
indicated below the position

**Margin Interest Charges**
We calculate interest charges on margin loans as follows  (1) multiply
the applicable margin interest rate by the daily close of business net
settled debit balance  and (2) divide by 360 (days)  Margin interest
accrues daily throughout the month and is added to your debit balance
at month end  The month end interest charge is the sum of the daily
accrued interest calculations for the month  We add the accrued
interest to your debit balance and start a new calculation each time the
applicable interest rate changes and at the close of every statement
month  For interest rate information  log into your account online and
select your account with a Margin agreement to view more information

**Information Regarding Special Memorandum Account**
If you have a Margin Account  this is a combined statement of your
Margin Account and Special Memorandum Account maintained for you
under Section 220 5 of Regulation T issued by the Board of Governors
of the Federal Reserve System  The permanent record of the Special
Memorandum Account as required by Regulation T is available for your
inspection at your request

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity
Therefore  the price(s) for these Auction Rate Securities are indicated
by N/A (not available)  There can be no assurance that a successful
auction will occur or that a secondary market exists or will develop for
a particular security

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and
may be subject to special risks  Investors should consider the
concentration risk of owning the related security and their total
exposure to any underlying asset  Structured Investments  which may
appear in various statement product categories and are identified on
the Position Description Details line as  Asset Class  Struct Inv  may
not perform in a manner consistent with the statement product
category where they appear and therefore may not satisfy portfolio
asset allocation needs for that category  For information on the risks
and conflicts of interest related to Structured Investments generally  log
in to Morgan Stanley Online and go to
www morganstanley com/structuredproductsrisksandconflicts

**Security Measures**
This statement features several embedded security elements to
safeguard its authenticity  One is a unique blue security rectangle
printed in heat sensitive ink on the back of every page  When exposed
to warmth  the color will disappear  and then reappear

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC)
which protects securities of its customers up to $500 000 (including
$250 000 for claims for cash)  An explanatory brochure is available
upon request or at www sipc org  Losses due to market fluctuation are
not protected by SIPC and assets not held with us may not be covered
by SIPC protection  To obtain information about SIPC  including an
explanatory SIPC brochure  contact SIPC at 1 202 371 8300 or visit
www sipc org

**Transaction Dates and Conditions**
Upon written request  we will furnish the date and time of a transaction
and the name of the other party to a transaction  We and/or our
affiliates may accept benefits that constitute payment for order flow
Details regarding these benefits and the source and amount of any
other remuneration received or to be received by us in connection with
any transaction will be furnished upon written request

**Equity Research Ratings Definitions and Global Investment Manager
Analysis Status**
Some equity securities may have research ratings from Morgan Stanley
& Co  LLC or Morningstar  Inc  Research ratings are the research
providers  opinions and not representations or guarantees of
performance  For more information about each research provider's
rating system  see the Research Ratings on your most recent June or
December statement (or your first statement if you have not received a
statement for those months)  go online or refer to the research
provider's research report  Research reports contain more complete
information concerning the analyst s views and you should read the
entire research report and not infer its contents from the rating alone  If
your account contains an advisory component or is an advisory
account  a GIMA status will apply

**Credit Ratings from Moody s Investors Service and Standard & Poor's**
The credit rating for certain securities  All credit ratings represent the
opinions of the provider and are not representations or guarantees of
performance  Please contact us if you need further information or
assistance in interpreting these credit ratings

Revised 11/2022

**E✳TRADE**®
from Morgan Stanley

**CLIENT STATEMENT** | For the Period November 1 30, 2024

Page 3 of 8

## Account Summary

Self-Directed Retirement Account    JOHN W KROHN
488-238666 206
Roth IRA

### CHANGE IN VALUE OF YOUR ACCOUNT (Includes accrued interest)

| | This Period (11/1/24 11/30/24) | This Year (1/1/24-11/30/24) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | **$1,600 42** | **$1,762 15** |
| Credits | — | — |
| Debits | — | — |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | — | — |
| Change in Value | (587 37) | (749 10) |
| **TOTAL ENDING VALUE** | **$1,013 05** | **$1,013 05** |

### MARKET VALUE OVER TIME

*The below chart displays the most recent thirteen months of Market Value*



*The percentages above represent the change in dollar value from the prior period  They do not represent account investment performance  as they do not consider the impact of contributions and withdrawals nor other factors that may have affected performance calculations  No percentage will be displayed when the previous month reflected no value*

### ASSET ALLOCATION (Includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $1 67 | 0 16 |
| Equities | 1,011 38 | 99 84 |
| **TOTAL VALUE** | **$1,013 05** | **100 00%** |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC  Cash and securities (including MMFs) are eligible for SIPC coverage  See Expanded Disclosures Values may include assets externally held  as a courtesy  and may not be covered by SIPC  Foreign Exchange (FX) is neither FDIC nor SIPC insured  For additional information  refer to the corresponding section of this statement*



*This asset allocation represents holdings on a trade date basis  and projected settled Cash/BDP and MMF balances   These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes*

**E✲TRADE**®
from Morgan Stanley

**CLIENT STATEMENT** | For the Period November 1 30, 2024

## Account Summary

Self-Directed Retirement Account    JOHN W KROHN
488 238666 206
Roth IRA

### BALANCE SHEET (^ Includes accrued interest)

| | Last Period (as of 10/31/24) | This Period (as of 11/30/24) |
|---|---|---|
| Cash BDP MMFs | $520 71 | $1 67 |
| Stocks | 1 079 71 | 1 011 38 |
| **Total Assets** | **$1,600 42** | **$1,013 05** |
| **TOTAL VALUE** | **$1,600 42** | **$1,013 05** |

### CASH FLOW

| | This Period (11/1/24 11/30/24) | This Year (1/1/24 11/30/24) |
|---|---|---|
| **OPENING CASH, BDP, MMFs** | **$520 71** | **$12 46** |
| Purchases | (519 04) | (2,251 94) |
| Sales and Redemptions | — | 2,241 12 |
| Income and Distributions | — | 0 03 |
| **Total Investment Related Activity** | **$(519 04)** | **$(10 79)** |
| **Total Cash Related Activity** | **—** | **—** |
| **CLOSING CASH, BDP, MMFs** | **$1 67** | **$1 67** |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (11/1/24 11/30/24) | This Year (1/1/24 11/30/24) |
|---|---|---|
| Interest | — | $0 03 |
| **TOTAL INCOME AND DISTRIBUTIONS** | **—** | **$0 03** |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (11/1/24 11/30/24) | Realized This Year (1/1/24 11/30/24) | Unrealized Inception to Date (as of 11/30/24) |
|---|---|---|---|
| **TOTAL GAIN/(LOSS)** | **$(500 52)** | **$(273 51)** | **$(11,924 83)** |

*The Gain/(Loss) Summary which may be subsequently adjusted is provided for informational purposes and should not be used for tax preparation For additional detail please visit www.etrade.com*

**E✱TRADE**
from Morgan Stanley

## Account Summary

Self-Directed Retirement Account    JOHN W KROHN
488-238666-206
Roth IRA

### RETIREMENT RECAP

**2023 Fair Market Value (includes accrued interest) $1,762 15**

| | 2023 | 2024 (year to date) | Historical |
|---|---|---|---|
| **Contributions** | | | |
| Individual | — | — | $50 00 |

### HISTORICAL CONTRIBUTIONS & DISTRIBUTIONS

| | Contributions | Distributions |
|---|---|---|
| 2019 and Prior | $0 00 | $0 00 |
| 2020 | 0 00 | 0 00 |
| 2021 | 0 00 | 0 00 |
| 2022 | 50 00 | 0 00 |
| 2023 | 0 00 | 0 00 |
| 2024 | 0 00 | 0 00 |
| **LIFETIME** | **$50 00** | **$0 00** |

*The contribution and distribution information on this page is based on information you provided and not intended for tax purposes  Contributions are recorded for the year in which they are received unless made on or before the applicable deadline and designated for the prior year at the time the contribution is made  Historical information may not include all transactions and/or may group transactions into general categories*

*Refer to the Additional Retirement Account Information in the Expanded Disclosures*

*The historical information reflected here does not include transactions occurring prior to 1/1/22*

### BENEFICIARIES (Visit www etrade com to view and update your beneficiaries )
**Primary Beneficiary**

Lee A Krohn

*The beneficiary information above is for informational purposes only  The official record is the last dated beneficiary designation received by us in acceptable form  either in writing or submitted electronically during your lifetime  If there is a discrepancy  the beneficiaries listed on your last dated beneficiary designation received in acceptable form will govern*

**E✱TRADE**®
from Morgan Stanley

## Account Detail

Self-Directed Retirement Account  JOHN W KROHN
488-238666-206
Roth IRA

*Investment Objectives (in order of priority)*  Capital Appreciation                                                                                                **Brokerage Account**
*Inform us if your investment objectives  as defined in the Expanded Disclosures  change*

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis  Market Value  and  Unrealized Gain/(Loss)  may not reflect the value that could be obtained in the market  Your actual investment return may differ from the unrealized gain/(loss) displayed  Fixed Income securities are sorted by maturity or pre refunding date  and alphabetically within date  Estimated Annual Income a)  is calculated on a pre tax basis  b) does not include any reduction for applicable non US withholding taxes  c) may include return of principal or capital gains which could overstate such estimates  and d) for holdings that have a defined maturity date within the next 12 months  is reflected only through maturity date  Actual income or yield may be lower or higher than the estimates  Current Yield is an estimate for informational purposes only  It reflects the income generated by an investment  and is calculated by dividing the total estimated annual income by the current market value of the entire position  It does not reflect changes in its price  Structured Investments  identified on the Position Description Details line as  Asset Class  Struct Inv  may appear in various statement product categories  When displayed  the accrued interest  annual income and current yield for those with a contingent income feature (e g  Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest  For Floating Rate Securities  the accrued interest  annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period*

*For additional information related to Unrealized and Realized Gain/(Loss) and tax lot details  including cost basis  please visit www etrade com  The information presented on the statement should not be used for tax purposes*

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash  Bank Deposit Program  and Money Market Funds are generally displayed on a settlement date basis  You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you  Estimated Annual Income  Accrued Interest  and APY% will only be displayed for fully settled positions  Under the Bank Deposit Program  free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest bearing deposit account(s)  at Morgan Stanley Bank  N A  and/or Morgan Stanley Private Bank  National Association  each a national bank  FDIC member and an affiliate of Morgan Stanley  Under certain circumstances  deposits may be held at other FDIC insured Program Banks  For more information regarding the Bank Deposit Program and the Program Banks  go to www etrade com/bdpdisclosure  Cash and interest from required Pattern Day Trader minimum equity amounts are retained in Cash Balance Program*

| Description | | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|---|
| MORGAN STANLEY PRIVATE BANK NA | | $1 67 | — | — | 0 010 |

| | Percentage of Holdings | Market Value | Est Ann Income |
|---|---|---|---|
| CASH, BDP, AND MMFs | 0 16% | $1 67 | — |

## STOCKS
### COMMON STOCKS

| Security Description | Quantity | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|
| AMERICAN BATTERY TECH NEW (ABAT) *Asset Class  Equities* | 1 082 000 | $0 933 | $6 190 46 | $1,009 72 | $(5 180 75) | — | — |
| FM4 NXTBRG HYDROCARBONS CONTRA | 3 450 000 | N/A | 0 00 | N/A | N/A | — | — |


E✶TRADE®
from Morgan Stanley

**CLIENT STATEMENT** | For the Period November 1-30 2024

## Account Detail

Self-Directed Retirement Account JOHN W KROHN
488-238666-206
Roth IRA

| Security Description | Quantity | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|
| *Asset Class Equities* | | | | | | | |
| META MATERIALS INC NEW (MMATQ) | 18 000 | 0 061 | 6 727 22 | 1 10 | (6 726 12) | — | — |
| *Asset Class Equities* | | | | | | | |
| **COMMON STOCKS** | | | **$12,917 68** | **$1,010 82** | **$(11,906 87)** | — | — |

**OPTIONS** (Contract Prices are presented to only the third decimal (which may display as $0 000) while calculation of Market Value uses an extended price)

| Security Description | Number of Contracts | Contract Price | Total Cost | Market Value | Unrealized Gain/(Loss) | | |
|---|---|---|---|---|---|---|---|
| PUT TRUMP MEDIA & TECH CL A AT 3 000 EXPIRES 12/20/2024 (DJT 241220P00003000) | 1 000 | $0 006 | $18 52 | $0 56 | $(17 96) | | |
| *Asset Class Equities* | | | | | | | |

| | Percentage of Holdings | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|
| **STOCKS** | 99 84% | | **$12,936 20** | **$1,011 38** | **$(11,924 83)** | — | — |

*For listed options that have a cost basis without a corresponding market value an unrealized gain or loss is included for informational purposes Where market value information is not available for purposes of calculating the unrealized gain or loss we assume that market value is $0 In such cases the unrealized gain or loss may not provide an accurate reflection of the true unrealized gain or loss For additional information regarding Gain/(Loss) and Pricing refer to the Expanded Disclosures*

| | Percentage of Holdings | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|
| **TOTAL VALUE** | 100 00% | | **$12,936 20** | **$1,013 05** | **$(11,924 83)** | — | — |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available Cash MMF Deposits and positions stating Please Provide or Pending Corporate Actions are not included*

## ALLOCATION OF ASSETS

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash BDP MMFs | $1 67 | — | — | — | — | — |
| Stocks | — | $1 011 38 | — | — | — | — |
| **TOTAL ALLOCATION OF ASSETS** | **$1 67** | **$1,011 38** | — | — | — | — |

**E✱TRADE®**
from Morgan Stanley

**CLIENT STATEMENT** | For the Period November 1-30  2024

| Account Detail | Self-Directed Retirement Account  JOHN W KROHN<br>488 238666-206<br>Roth IRA |
|---|---|

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | | | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|---|---|
| 11/1 | 11/4 | Bought | CALL DJT | 11/15/24 | 45 000 | ACTED AS AGENT<br>UNSOLICITED TRADE, OPENING | 1 000 | $5 0000 | $(500 52) |
| 11/5 | 11/6 | Bought | PUT DJT | 12/20/24 | 3 000 | ACTED AS AGENT<br>UNSOLICITED TRADE, OPENING | 1 000 | 0 1800 | (18 52) |

**NET CREDITS/(DEBITS)** $(519 04)

*Purchase and Sale transactions above may have received an average price execution  Details regarding the actual prices are available upon request*

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 11/4 | Automatic Redemption | BANK DEPOSIT PROGRAM | $(500 52) |
| 11/6 | Automatic Redemption | BANK DEPOSIT PROGRAM | (18 52) |

**NET ACTIVITY FOR PERIOD** $(519 04)

### TRANSFERS, CORPORATE ACTIONS AND ADDITIONAL ACTIVITY

#### OPTIONS EXPIRATIONS, EXERCISES AND ASSIGNMENTS

| Activity Date | Activity Type | Description | | | Comments | Contracts |
|---|---|---|---|---|---|---|
| 11/18 | Option Expired | CALL DJT | 11/15/24 | 45 000 | EXPIRED OPTIONS | 1 000 |

## MESSAGES

**Senior Investor Helpline**

For any inquiries or potential concerns  senior investors or someone acting on their behalf may contact our Firm by calling (800) 280 4534