NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

Name of Debtor
**META MATERIALS**

Case Number
**24-50792**

**1** Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor Referred to hereinafter as the "Interest holder")

ROBERT F HOEFLER
4920 BIBEY ALY
WILMINGTON, NC 28412

Telephone Number (704) 907-9415

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest Attach copy of statement giving particulars

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors

**RECEIVED AND FILED**

DEC -9 2024

U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

COURT USE ONLY

NOTE This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose This form should only be used to assert an Equity Interest in the Debtor An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein

Account or other number by which Interest holder identifies Debtor
**8804-1661 / 7746-0877**

Check here if this claim
☐ replaces a previously filed Proof of Interest dated _____
☐ amends a previously filed Proof of Interest dated _____

**2** Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest
CHARLES SCHWAB
3000 SCHWAB WAY, WESTLAKE TX
Telephone Number (800) 435-9050

**3** Date Equity Interest was acquired
FIRST SHARES PURCHASE 6/25/2021
ADDITIONAL SHARES PURCHASE
SEE SUMMARY

**4** Total amount of member interest BEFORE 100 TO 1 SPLIT POST 11661 / 229/21,300 ACT 0877 13/1,260

**5** Certificate number(s) N/A

**6** Type of Equity Interest
Please indicate the type of Equity Interest you hold
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor
☐ Check this box if your Equity Interest is based on anything else and describe that interest
Description INVESTOR

**7** Supporting Documents Attach copies of supporting documents such as stock certificates option agreements warrants etc
DO NOT SEND ORIGINAL DOCUMENTS If the documents are not available, explain If the documents are voluminous attach a summary

**8** Date-Stamped Copy To receive an acknowledgement of the filing of your Proof of Interest enclose a stamped self addressed envelope and copy of this Proof of Interest INVESTOR

**9** Signature
Check the appropriate box
☑ I am the creditor ☐ I am the creditor's authorized agent (Attach copy of power of attorney if any) ☐ I am the trustee or the debtor or their authorized agent (See Bankruptcy Rule 3004) ☐ I am a guarantor, surety, endorser or other codebtor (See Bankruptcy Rule 3005)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge information and reasonable belief

Print Name ROBERT F HOEFLER
Title INVESTOR
Company ___ Address and telephone number (if different from notice address above)
4920 BIBEY ALY UNIT 201
WILMINGTON, NC 28412

Signature: _Robert F Hoefler_     (Date) 12/2/2024

Telephone number 704 907 9415   email _____

Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both 18 U S C §§ 152 AND 3571

ROBERT Hoefler 75@gmal

| Print Form | Save Form | Clear Form |
|---|---|---|

ROBERT Hoefler75@gmail.com

## Share of MMAT(MMATQ) Summary

| Broker | Account Number | Account Name | Open Date | Shares 100 to 1 split | Current Shares 12-24 |
|---|---|---|---|---|---|
| Charles Schwab | 7746-0877 | Roth | 6/23/21 | 1260 00 | 13 00 |
| | 8804 1661 | Stocks | 6/28/21 | 21570 00 | 229 00 |
| Robinhood | 829292101 | | 7/26/21 | 100 00 | 1 00 |



**Roth Contributory IRA** of

ROBERT F HOEFLER
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA

| | |
|---|---|
| **Account Number** | Account Nickname |
| 7746 0877 | Roth stockw/Dividend |
| | **Statement Period** |
| | November 1 30  2024 |

## Account Summary

| Ending Account Value as of 11/30 | Beginning Account Value as of 11/01 |
|---|---|
| **$6 634 42** | **$6,366 54** |

$7 13K

$6 87K

$6 61K

$6 35K

$6 09K

$5 83K

Dec 23  Jan 24  Feb  Mar  Apr  May  Jun  Jul  Aug  Sep  Oct  Nov

| | This Statement | YTD |
|---|---|---|
| Beginning Value | **$6,366 54** | **$5 943 24** |
| Deposits | 0 00 | 0 00 |
| Withdrawals | 0 00 | 0 00 |
| Dividends and Interest | 0 00 | 35 13 |
| Transfer of Securities | 0 00 | 0 00 |
| Market Appreciation/(Depreciation) | 267 88 | 656 05 |
| Expenses | 0 00 | 0 00 |
| **Ending Value** | **$6,634 42** | **$6,634 42** |

Account Ending Value reflects the market value of your cash and investments  It does not include pending transactions  unpriced securities or assets held outside Schwab s custody

---

**Manage Your Account**

**Customer Service and Trading**
Call your Schwab Representative
1 800-435-4000
24/7 Customer Service

For the most current records on your account
visit  schwab com/login   Statements are
archived up to 10 years online

**Commitment to Transparency**

Client Relationship Summaries and Best Interest
disclosures are at schwab com/transparency
Charles Schwab & Co  Inc  Member SIPC

**Online Assistance**

Visit us online at  schwab com

Visit schwab com/stmt  to explore the features
and benefits of this statement

ROBERT F HOEFLER
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
4920 IBBEY ALY UNIT 201
WILMINGTON NC  28412 0412

11/29-00000-I0226160S-103828



**Roth Contributory IRA** of

ROBERT F HOEFLER
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA

Account Nickname
**Roth stockw/Dividend**

Statement Period
**November 1 30 2024**

## Asset Allocation

|  | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 0 51 | <1% |
| Equities | 6 633 91 | 100% |
| **Total** | **$6,634 42** | **100%** |

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | Market Value | of Accounts |
|---|---|---|---|
| MSFT | MICROSOFT CORP | 6 633 12 | 100% |
| MMATQ | META MATLS INC | 0 79 | <1% |
|  | CHARLES SCHWAB BANK | 0 51 | <1% |

## Gain or (Loss) Summary

|  | Gain | (Loss) | Net |
|---|---|---|---|
|  |  | All Positions |  |
| This Period | 0 00 | 0 00 | 0 00 |
| YTD | 0 00 | 0 00 | 0 00 |
| **Unrealized** |  |  | **($2 651 57)** |

Values may not reflect all of your gains/losses Schwab has provided accurate gain and loss information wherever possible for most investments Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases Please login to your account at Schwab com for real time gain/loss information Statement information should not be used for tax preparation instead refer to official tax documents For additional information refer to Terms and Conditions

## Income Summary



|  | This Period | YTD |
|---|---|---|
| Cash Dividends | 0 00 | 35 13 |
| **Total Income** | **$0 00** | **$35 13** |

## Retirement Details

| Contributions | 2023 | 2024 |
|---|---|---|
| **Total YTD ($)** | 0 00 | 0,00 |

**2 of 6**



**Roth Contributory IRA** cf

ROBERT F HOEFLER
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA

Account Nickname
**Roth stockw/Dividend**

Statement Period
**November 1 30 2024**

## Positions - Summary

| Beginning Value as of 11/01 | + | Transfer of Securities (In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 11/30 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $6,366 54 | | $0 00 | | $0 00 | | $0 00 | | $267 88 | | $6,634 42 | $9,347 98 | ($2,651 57) |

Values may not reflect all of your gains/losses  Schwab has provided accurate gain and loss information wherever possible for most investments  Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases  Statement information should not be used for tax preparation  Instead refer to official tax documents  For additional information refer to Terms and Conditions

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | / of Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank Sweep | | CHARLES SCHWAB BANK ˣ ᶻ | | | 0 51 | 0 51 | 0 00 | | 0 10% | <1% |
| **Total Cash and Cash Investments** | | | | | **$0 51** | **$0 51** | **$0 00** | | | **<1%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est Yield | Est Annual Income($) | / of Acct |
|---|---|---|---|---|---|---|---|---|---|
| MMATQ | META MATLS INC | 13 0000 | 0 06100 | 0 79 | 6 549 70 | (6 548 91) | N/A | 0 00 | <1% |
| MSFT | MICROSOFT CORP ◊ | 15 6641 | 423 46000 | 6 633 12 | 2 735 78 | 3 897 34 | 0 7% | 46 99 | 100% |
| **Total Equities** | | | | **$6,633 91** | **$9,285 48** | **($2 651 57)** | | **$46.99** | **100%** |

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est Yield | Est Annual Income($) |
|---|---|---|---|---|---|---|---|---|
| | NEXT BRIDGE HYDROCARBONS | 25 0000 | | | 62 50 | | N/A | |
| **Total Unpriced Securities** | | | | **$0 00** | **$62.50** | **$0 00** | | **$0 00** |

Estimated Annual Income ( EAI ) and Estimated Yield ( EY ) calculations are for informational purposes only  The actual income and yield might be lower or higher than the estimated amounts  EY is based upon EAI and the current price of the security and will fluctuate  For certain types of securities  the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated  EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments  in which case EAI and EY will continue to display at a prior rate



**Roth Contributory IRA** of

ROBERT F HOEFLER
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA

Account Nickname
**Roth stockw/Dividend**

Statement Period
**November 1 30  2024**

## Transactions - Summary

| Beginning Cash  as of 11/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Expenses | = | Ending Cash  as of 11/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0 51 | | $0 00 | | $0 00 | | $0 00 | | $0 00 | | $0 00 | | $0 00 | | $0 51 |

Other Activity  **$0 00**    Other activity includes transactions which don t affect the cash balance such as stock transfers  splits  etc

Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01 | Beginning Balance ˣ ᶻ | $0 51 | 11/30 | Ending Balance ˣ ᶻ | $0 51 | 11/29 | Interest Rate ᶻ | 0 10% |

Your interest period was 10/16/24  11/15/24  ᶻ

## Pending / Open Activity

| Activity Type | Date | Action | Symbol/ CUSIP | Description | Quantity | Market Price/ Rate per Share($) | Limit Price($) | Settle/ Payable Date | Expiration Date | Amount($) |
|---|---|---|---|---|---|---|---|---|---|---|
| Pending | 11/21 | Qual Div | MSFT | MICROSOFT CORP | 15 6641 | 0 8300 | | 12/12 | | 13 00 |
| **Total Pending Transactions** | | | | | | | | | | **$13 00** |

Pending transactions are not included in account value

## Endnotes For Your Account

W    Excluding unpriced securities (see Investment Detail)

◊    Dividends paid on this security will be automatically reinvested

X    Bank Sweep deposits are held at FDIC insured Program Banks  which are listed in the Cash Features Disclosure Statement

Z    For the Bank Sweep and Bank Sweep for Benefit Plans features  interest is paid for a period that differs from the Statement Period  but the interest and/or dividends have not been received into your statement by Schwab or one or more of its Program Banks  These balances do not include interest that may have accrued during the Statement Period after interest is paid  The interest paid may include interest that accrued in the prior Statement Period

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS**  This Account statement is furnished solely by Charles Schwab & Co  Inc ( Schwab ) for your Account at Schwab ( Account )  Unless otherwise defined herein capitalized terms have the same meanings as in your Account Agreement  If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement

**Accrued Income**  Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account  but the interest and/or dividends have not been received into your Account  Schwab makes no representation that the amounts shown (or any other amount) will be received  Accrued amounts are not covered by SIPC account protection until actually received and held in the Account  **AIP (Automatic Investment Plan) Customers**  Schwab receives remuneration in connection with certain

## Lot Details  MMATQ - META MATLS INC CLASS EQUITY

🖩 Cost Basis Calculator  ❓ Help  ⬇ Export  🖨 Print

| Open Date | Quantity | Price | Cost/Share | Market Value | Cost Basis | Gain/Loss $ | Gain/L |
|---|---|---|---|---|---|---|---|
| 09/30/2021 | 3 095238 | $0 061 | $537 61 | $0 19 | $1,664 04 | -$1,663 85 | -9 |
| 09/30/2021 | 0 619048 | $0 061 | $539 86 | $0 04 | $334 20 | -$334 16 | -9 |
| 09/15/2021 | 2 940476 | $0 061 | $486 55 | $0 18 | $1,430 70 | -$1,430 52 | -9 |
| 09/15/2021 | 2 166667 | $0 061 | $477 41 | $0 13 | $1,034 38 | -$1,034 25 | -9 |
| 09/15/2021 | 1 753968 | $0 061 | $484 62 | $0 11 | $850 00 | -$849 89 | -9 |
| 08/12/2021 | 0 361111 | $0 061 | $326 16 | $0 02 | $117 78 | -$117 76 | -9 |
| 07/26/2021 | 1 42381 | $0 061 | $339 23 | $0 09 | $483 00 | -$482 91 | -9 |
| 06/24/2021 | 0 515873 | $0 061 | $988 62 | $0 03 | $510 00 | -$509 97 | -9 |
| 06/24/2021 | 0 072222 | $0 061 | $930 46 | $0 00 | $67 20 | -$67 20 | - |
| 06/23/2021 | 0 051587 | $0 061 | $1,132 07 | $0 00 | $58 40 | -$58 40 | - |
| Total  SHARES (13) | | | | $0 79 | $6,549 70 | -$6,548 91 | -9 |

- AFTER 100 TO 1 SPLIT -



Roth Contributory IRA   of
**ROBERT F HOEFLER**
**CHARLES SCHWAB & CO INC CUST**
**ROTH CONTRIBUTORY IRA**

**Account Number**
**7746-0877**

**Statement Period**
**July 1, 2023 to**
**September 30, 2023**

## Manage Your Account

**Questions about this statement**
1 (800) 435 4000   24/7 Customer service
**For the most current records on your account visit us at**
schwab com/login *Statements are archived up to 10 years online*

ROBERT F HOEFLER
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
6522 Chadwell Ct
FORT MILL SC              29707

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at schwab com/transparency

09/29-00000-TTI0010-132021  3



Roth Contributory IRA of
**ROBERT F HOEFLER**
**CHARLES SCHWAB & CO INC CUST**
**ROTH CONTRIBUTORY IRA**

Account Number
**7746 0877**

Statement Period
**July 1, 2023 to**
**September 30, 2023**

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS**
This Account statement is furnished solely by Charles Schwab & Co Inc ( Schwab ) for your Account at Schwab ( Account ) Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement

**AIP (Automatic Investment Plan) Customers** Schwab receives remuneration in connection with certain transactions effected through Schwab If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request

**Average Daily Balance** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest

**Bank Sweep and Bank Sweep for Benefit Plans Features** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s) Deposit accounts held through bank sweep features constitute direct obligations of one or more FDIC insured banks ( Affiliated Banks ) that are affiliated with Schwab and are not obligations of Schwab Funds swept to Affiliated Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage account or remitted to you as provided in your Account Agreement For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account please refer to the Cash Features Disclosure Statement available online or from a Schwab representative

**Cash** Any Free Credit Balance owed by us to you is payable upon demand which, although accounted for on our books of record is not segregated and may be used in the conduct of this firm s business

**Dividend Reinvestment Customers** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account except for the reinvestment of Schwab dividends for which an independent broker-dealer acted as the buying agent Further information on these transactions will be furnished upon written request

**Interest** For the Schwab One Interest, Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period Balances include interest paid as indicated on your statement by Schwab or one or more of its Affiliated Banks These balances do not include interest that may have accrued during the Statement Period after interest is paid The interest paid may include interest that accrued in the prior Statement Period For the Schwab One Interest feature, interest accrues daily from the second to last business day of the prior month and is posted on the second to last business day of the current month For the bank sweep feature(s) interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month If on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $ 005 you will not accrue any interest on that day For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features interest will accrue even if the amount is less than $ 005

**Margin Account Customers** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220 5 of Regulation T issued by the Board of Governors of the Federal Reserve System The permanent record of the separate account as required by Regulation T is available for your inspection

Securities purchased on margin are Schwab s collateral for the loan to you It is important that you fully understand the risks involved in trading securities on margin These risks include
  You can lose more funds than you deposit in the margin account
  Schwab can force the sale of securities or other assets in any of your account(s) to maintain the required account equity without contacting you
  You are not entitled to choose which assets are liquidated nor are you entitled to an extension of time on a margin call
  Schwab can increase both its house maintenance margin requirements and the maintenance margin requirements for your Account at any time without advance written notice to you

**Market Price** The most recent price evaluation available to Schwab on the last business day of the report period normally the last trade price or bid as of market close Unpriced securities denote that no market evaluation update is currently available Price evaluations are obtained from outside parties Schwab shall have no responsibility for the accuracy or timeliness of any such valuations Assets Not held at Schwab Are not held in your Account or covered by the Account s SIPC account protection and are not otherwise in Schwab s custody and are being provided as a courtesy to you Information on Assets Not Held at Schwab including but not limited to valuations is reported solely based on information you provide to Schwab Schwab can neither validate nor certify the existence of Assets Not Held at Schwab or the accuracy, completeness or timeliness of the information about Assets Not Held at Schwab whether provided by you or otherwise Descriptions of Assets Not Held at Schwab may be abbreviated or truncated Some securities especially thinly traded equities in the OTC market foreign markets may not report the most current price and are indicated as Stale Priced Certain Limited Partnership (direct participation programs) and unlisted Real Estate Investment Trust (REIT) securities for which you may see a value on your monthly Account statement that reflects the issuer s appraised estimated value are not listed on a national securities exchange and are generally illiquid Even if you are able to sell such securities the price received may be less than the per share appraised estimated value provided in the account statement

**Market Value** The Market Value is computed by multiplying the Market Price by the Quantity of Shares This is the dollar value of your present holdings in your specified Schwab Account or a summary of the Market Value summed over multiple accounts

**Non Publicly Traded Securities** All assets shown on this statement other than certain direct investments which may be held by a third party are held in your Account Values of certain Non Publicly Traded Securities may be furnished by a third party as provided by Schwab s Account Agreement Schwab shall have no responsibility for the accuracy or timeliness of such valuations The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests

**Schwab Sweep Money Funds** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement Schwab or an affiliate acts and receives compensation as the Investment Advisor Transfer Agent Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds The amount of such compensation is disclosed in the prospectus The yield information for Schwab Sweep Money Funds is the current 7 day yield as of the statement period Yields vary If on any given day the accrued daily dividend for your selected sweep money fund is calculated for your account is less than $ 0 01 cent ($0 005) your account will not earn a dividend for that day In addition if you do not accrue at least 1 daily dividend of $0 01 during a pay period you will not receive a money market dividend for that period Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund s expenses Without these reductions yields would have been lower

**Securities Products and Services** Securities products and services

are offered by Charles Schwab & Co Inc **Member SIPC Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of or guaranteed by any bank are not FDIC insured and are subject to investment risk and may lose value SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.**
**Yield to Maturity** This is the actual average annual return on a note if held to maturity
**Gain (or Loss)** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ( Gain/Loss Section(s) ) contain a gain or a loss summary of your Account This information has been provided on this statement at the request of your Advisor if applicable This information is not a solicitation or a recommendation to buy or sell Schwab does not provide tax advice and encourages you to consult with your tax professional Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS
**Accrued Income** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your account. Schwab makes no representation that the amounts shown (or any other amount) will be received Accrued amounts are not covered by SIPC account protection until actually received and held in the Account
**IN CASE OF ERRORS OR DISCREPANCIES If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly but no later than 10 days after this statement is sent or made available to you If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately You may call us at 800 435-4000 (Outside the U S call +1-415 667 8400 ) If you re a client of an independent investment advisor call us at 800 515 2157 Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA) If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to these brokerage transactions.**
**IN CASE OF COMPLAINTS** If you have a complaint regarding your Schwab statement products or services please write to the Client Advocacy Team at Charles Schwab & Co Inc Attention Client Advocacy Team 211 Main St San Francisco CA 94105 USA **or call Schwab Signature Alliance at 800 515 2157**
**Address Changes** If you fail to notify Schwab in writing of any change of address or phone number you may not receive important notifications about your Account and trading or other restrictions might be placed on your Account
**Additional Information**
We are required by law to report to the Internal Revenue Service adjusted cost basis information (if applicable) certain payments to you and credits to your Account during the calendar year Retain this statement for income tax purposes A financial statement for your inspection is available at Schwab s offices or a copy will be mailed to you upon written request Any third party trademarks appearing herein are the property of their respective owners Schwab and Charles Schwab Bank are affiliates of each other and subsidiaries of The Charles Schwab Corporation

© 2023 Charles Schwab & Co Inc ( Schwab ) All rights reserved
Member SIPC

(0822 20UL)



**Roth Contributory IRA  of**
**ROBERT F HOEFLER**
**CHARLES SCHWAB & CO INC CUST**
**ROTH CONTRIBUTORY IRA**

Account Number
**7746-0877**

Statement Period
**July 1, 2023 to**
**September 30, 2023**

## Account Value as of 09/30/2023 $ 5,177 70 △

| Change in Account Value | This Period | Year to Date |
|---|---|---|
| Starting Value | $ 5,556 57 | $ 5,203 98 |
| Credits | 10 55 | 31 58 |
| Debits | 0 00 | 0 00 |
| Transfer of Securities (In/Out) | 0 00 | 0 00 |
| Income Reinvested | (10 55) | (31 58) |
| Change in Value of Investments | (378 87) | (26 28) |
| Ending Value on 09/30/2023 △ | $ 5,177 70 | $ 5,177 70 |
| Total Change in Account Value | $ (378 87) | $ (26 28) |
|  | (6 82)% | >(1)% |

Account Value

| Asset Composition | Market Value | % of Account Assets |
|---|---|---|
| Bank Sweep | $ 0 51 | <1% |
| Equities | 5 177 19 | 100% |
| Total Assets Long △ | $ 5,177 70 |  |
| Total Account Value △ | $ 5,177 70 | 100% |



**charles SCHWAB**

Roth Contributory IRA  of
**ROBERT F HOEFLER**
**CHARLES SCHWAB & CO INC CUST**
**ROTH CONTRIBUTORY IRA**

Account Number
**7746-0877**

Statement Period
**July 1, 2023 to**
**September 30, 2023**

|  | Gain or (Loss) on Investments Sold | Unrealized Gain or (Loss) |
|---|---|---|
| **Gain or (Loss) Summary** | This Period | |
| All Investments | $0 00 | $(4 061 50) |

Values may not reflect all of your gains/losses  Schwab has provided accurate gain and loss information wherever possible for most investments  Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases  Statement information should not be used for tax preparation  instead refer to official tax documents  For additional information refer to Terms and Conditions

| Income Summary | This Period | Year To Date |
|---|---|---|
| Cash Dividends | 10 55 | 31 58 |
| **Total Income** | **10 55** | **,31 58** |

| Cash Transactions Summary | This Period | Year to Date |
|---|---|---|
| **Starting Cash** | **$ 0 51** | **$ 0 51** |
| Deposits and other Cash Credits | 0 00 | 0 00 |
| Investments Sold | 0 00 | 0 00 |
| Dividends and Interest | 10 55 | 31 58 |
| Withdrawals and other Debits | 0 00 | 0 00 |
| Investments Purchased | (10 55) | (31 58) |
| Fees and Charges | 0 00 | 0 00 |
| **Total Cash Transaction Detail** | **0 00** | **0 00** |
| **Ending Cash** | **$ 0 51** | **$ 0 51** |

Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund



**Roth Contributory IRA of**
**ROBERT F HOEFLER**
**CHARLES SCHWAB & CO INC CUST**
**ROTH CONTRIBUTORY IRA**

Account Number
7746-0877

Statement Period
July 1, 2023 to
September 30, 2023

## Investment Detail - Bank Sweep

| Bank Sweep | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| CHARLES SCHWAB BANK | 0 51 | 0 51 | <1% |
| Total Bank Sweep *² | 0.51 | 0.51 | <1% |
| Total Bank Sweep | | 0.51 | <1% |

## Investment Detail - Equities

| Equities | Quantity Units Purchased | Market Price Cost Per Share | Market Value Cost Basis | % of Account Assets Acquired | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| META MATLS INC | 1 260 0000 | 0 21190 | 266 99 | 5% | (6,282 71) | N/A | N/A |
| SYMBOL MMAT | 5 0000 | 11 6800 | 58 40 | 06/23/21 | (57 34) | | |
| | 7 0000 | 9 6000 | 67 20 | 06/24/21 | (65 72) | | |
| | 50 0000 | 10 2000 | 510 00 | 06/24/21 | (499 40) | | |
| | 138 0000 | 3 5000 | 483 00 | 07/26/21 | (453 76) | | |
| | 35 0000 | 3 3651 | 117 78 | 08/12/21 | (110 36) | | |
| | 170 0000 | 5 0000 | 850 00 | 09/15/21 | (813 98) | | |
| | 210 0000 | 4 9256 | 1 034 38 | 09/15/21 | (989 88) | | |
| | 285 0000 | 5 0200 | 1 430 70 | 09/15/21 | (1 370 31) | | |
| | 60 0000 | 5 5700 | 334 20 | 09/30/21 | (321 49) | | |
| | 300 0000 | 5 5468 | 1 664 04 | 09/30/21 | (1 600 47) | | |

*Cost Basis*                                   6 549 70

*Handwritten note: BEFORE 100 TO 1*



**Roth Contributory IRA of**
**ROBERT F HOEFLER**
**CHARLES SCHWAB & CO INC CUST**
**ROTH CONTRIBUTORY IRA**

Account Number
7746-0877

Statement Period
July 1, 2023 to
September 30, 2023

## Investment Detail - Equities (continued)

| Equities (continued) | Quantity Units Purchased | Market Price Cost Per Share | Market Value Cost Basis | % of Account Assets Acquired | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| MICROSOFT CORP ◊ | 15 5509 | 315 75000 | 4,910 20 | 95% | 2 221 21 | 0 86% | 42 30 |
| SYMBOL  MSFT | 0 5509 | 248 8291 | 137 08 | | 36 87 | | |
| | 15 0000 | 170 1273 | 2 551 91 | 01/31/20 | 2 184 34 | | |
| Cost Basis | | | 2 688 99 | | | | |
| **Total Equities** | **1,275 5509** | | **5,177 19** | **100%** | **(4,061.50)** | | **42 30** |
| | | Total Cost Basis | 9,238 69 | | | | |

## Investment Detail - Unpriced Securities

| Unpriced Securities | Quantity Units Purchased | Market Price Cost Per Share | Market Value Cost Basis Acquired | Unrealized Gain or (Loss) |
|---|---|---|---|---|
| NEXT BRIDGE HYDROCARBONS | 25 0000 | N/A | N/A | N/A |
| | 25 0000 | 2 5000 | 62 50  10/08/21 | N/A |
| **Total Unpriced Securities** | **25 0000** | | **N/A** | **N/A** |
| | | Total Cost Basis | 62 50 | |

*Estimated Annual Income ( EAI ) and Estimated Yield ('EY') calculations are for informational purposes only and are derived from information provided by outside parties  Schwab cannot guarantee the accuracy of such information  Since the interest and dividends are subject to change at any time  they should not be relied upon exclusively for making investment decisions  The actual income and yield might be lower or higher than the estimated amounts  EY is based upon EAI and the current price of the security and will fluctuate  For certain types of securities  the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated  EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments  in which case EAI and EY will continue to display at a prior rate*



**Roth Contributory IRA of**
**ROBERT F HOEFLER**
**CHARLES SCHWAB & CO INC CUST**
**ROTH CONTRIBUTORY IRA**

Account Number
**7746-0877**

Statement Period
**July 1, 2023 to**
**September 30, 2023**

| | |
|---|---|
| Total Investment Detail | 5,177 70 |
| Total Account Value (excl Unpriced Securities) | 5,177 70 |
| Total Cost Basis | 9,301 19 |

## Transaction Detail - Purchases & Sales

### Equities Activity

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| 09/15/23 | 09/15/23 | Reinvested Shares | MICROSOFT CORP  MSFT | 0 0317 | 333 2670 | 0 00 | (10 55) |
| | | **Total Equities Activity** | | | | | **(10 55)** |
| | | **Total Purchases & Sales** | | | | | **(10 55)** |

## Transaction Detail - Dividends & Interest (including Money Market Fund dividends reinvested)

| Transaction Process Date | Date | Activity | Description | | Credit/(Debit) |
|---|---|---|---|---|---|
| 09/14/23 | 09/14/23 | Qual Div Reinvest | MICROSOFT CORP  MSFT | | 10 55 |
| | | **Total Dividends & Interest** | | | **10 55** |
| | | | | Total Transaction Detail | 0 00 |



Roth Contributory IRA of
**ROBERT F HOEFLER**
**CHARLES SCHWAB & CO INC CUST**
**ROTH CONTRIBUTORY IRA**

**Account Number**
7746 0877

**Statement Period**
July 1, 2023 to
September 30, 2023

## Bank Sweep Activity

| Transaction Date | Transaction | Description | Withdrawal | Deposit | Balance ᵡᶻ |
|---|---|---|---|---|---|
| Opening Balance ᵡᶻ | | | | | 0.51 |
| Total Activity | | | 0.00 | 0.00 | |
| Ending Balance ᵡᶻ | | | | | 0.51 |

Bank Sweep Interest Rate as of 09/29/23 was 0 45 / ᶻ

## Contribution Summary

| | 2022 | 2023 |
|---|---|---|
| Roth IRA | 0 00 | 0 00 |
| **Year To Date Total** | **0 00** | **0 00** |

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| Δ | Excluding unpriced securities (see Investment Detail) |
| ◊ | Dividends paid on this security will be automatically reinvested |
| r | Reinvested dividends are summarized and the cost per share is averaged |
| X | Bank Sweep deposits are held at FDIC insured bank(s) ( Banks ) that are affiliated with Charles Schwab & Co Inc |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features interest is paid for a period that differs from the Statement Period Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks These balances do not include interest that may have accrued during the Statement Period after interest is paid The interest paid may include interest that accrued in the prior Statement Period |

Please see Endnotes for Your Account section for an explanation of the endnote codes and symbols on this statement



**Schwab One® Account** of

ROBERT F HOEFLER
DESIGNATED BENE PLAN/TOD

Account Nickname
**Stocks Taxable**

Account Number
8804 1661

Statement Period
November 1 30 2024

## Account Summary



| | Ending Account Value as of 11/30 | Beginning Account Value as of 11/01 |
|---|---|---|
| | **$347 90** | **$328 92** |

| | This Statement | YTD |
|---|---|---|
| Beginning Value | $328 92 | $2 493 20 |
| Deposits | 0 00 | 200 00 |
| Withdrawals | 0 00 | 0 00 |
| Dividends and Interest | 0 00 | 0 00 |
| Transfer of Securities | 0 00 | 0 00 |
| Market Appreciation/(Depreciation) | 18 98 | (2 265 30) |
| Expenses | 0 00 | (80 00) |
| **Ending Value** | **$347 90** | **$347 90** |

Account Ending Value reflects the market value of your cash and investments  It does not include pending transactions  unpriced securities or assets held outside Schwab's custody

### Manage Your Account

**Customer Service and Trading**
Call your Schwab Representative
1 800-435-4000
24/7 Customer Service

For the most current records on your account
visit  schwab com/login   Statements are
archived up to 10 years online

### Commitment to Transparency

Client Relationship Summaries and Best Interest
disclosures are at schwab com/transparency
Charles Schwab & Co  Inc  Member SIPC

### Online Assistance

 Visit us online at  schwab com

Visit schwab com/stmt  to explore the features
and benefits of this statement

11 29-00000-ID2291606-103653

ROBERT F HOEFLER
DESIGNATED BENE PLAN/TOD
4920 BIBEY ALY UNIT 201
WILMINGTON NC    28412 0412

1 of 6

 **Schwab One® Account** of

ROBERT F HOEFLER
DESIGNATED BENE PLAN/TOD

Account Nickname
**Stocks Taxable**

Statement Period
**November 1 30  2024**

## Asset Allocation



|  | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 120 76 | 35% |
| Equities | 227 14 | 65% |
| **Total** | **$347 90** | **100%** |

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | Market Value | % of Accounts |
|---|---|---|---|
| FNGR | FINGERMOTION INC | 163 20 | 47% |
|  | Cash | 120 76 | 35% |
| GTII | GLOBAL TECH INDS GROUP | 46 66 | 13% |
| MMATQ | META MATLS INC | 13 97 | 4% |
|  | GLOBAL TECH INDS GP | 3 31 | <1% |

## Gain or (Loss) Summary

|  | Short Term (ST) | | | Long Term (LT) | | |
|---|---|---|---|---|---|---|
|  | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| YTD | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| **Unrealized** | | | | | | **($58 159 13)** |

Values may not reflect all of your gains/losses and may be rounded up to the nearest dollar  Schwab has provided accurate gain and loss information wherever possible for most investments  Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases  Please login to your account at Schwab com for real time gain/loss information  Statement information should not be used for tax preparation  instead refer to official tax documents  For additional information refer to Terms and Conditions

**charles SCHWAB**

## Schwab One® Account of

ROBERT F HOEFLER
DESIGNATED BENE PLAN/TOD

Account Nickname
Stocks Taxable

Statement Period
November 1 30 2024

## Positions - Summary

| Beginning Value as of 11/01 | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 11/30 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $328 92 | | $0 00 | | $0 00 | | $0 00 | | $18 98 | | $347 90 | $105,432 98 | ($58 159 13) |

Values may not reflect all of your gains/losses  Schwab has provided accurate gain and loss information wherever possible for most investments  Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases  Statement information should not be used for tax preparation  Instead refer to official tax documents  For additional information refer to Terms and Conditions

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | | | | 120 76 | 120 76 | 0 00 | 0 00 | | 35% |
| **Total Cash and Cash Investments** | | | | | **$120 76** | **$120 76** | **$0 00** | | | **35%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est Yield | Est Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| FNGR | FINGERMOTION INC | 80 0000 | 2 04000 | 163 20 | 457 21 | (294 01) | N/A | 0 00 | 47% |
| | GLOBAL TECH INDS GP | 110 0000 | 0 03010 | 3 31 | 0 00 | 3 31 | N/A | 0 00 | <1% |
| GTII | GLOBAL TECH INDS GROUP I | 1 550 0000 | 0 03010 | 46 66 | 2 421 75 | (2 375 09) | N/A | 0 00 | 13% |
| MMATQ | META MATLS INC | 229 0000 | 0 06100 | 13 97 | 55 507 31 | (55 493 34) | N/A | 0 00 | 4% |
| **Total Equities** | | | | | **$227 14** | **$58,386 27** | **($58,159 13)** | | **$0 00** | **65%** |

*[handwritten:] BEFORE 100 TO 1 SPLIT 21,570 SHARES*

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est Yield | Est Annual Income($) |
|---|---|---|---|---|---|---|---|---|
| | NEXT BRIDGE HYDROCARBONS | 13 950 0000 | | | 47 046 71 | | N/A | |
| **Total Unpriced Securities** | | | | **$0 00** | **$47 046 71** | **$0 00** | | **$0 00** |

Estimated Annual Income ( EAI ) and Estimated Yield ( EY ) calculations are for informational purposes only  The actual income and yield might be lower or higher than the estimated amounts  EY is based upon EAI and the current price of the security and will fluctuate  For certain types of securities  the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated  EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments  in which case EAI and EY will continue to display a prior rate

**Schwab One® Account** of

ROBERT F HOEFLER
DESIGNATED BENE PLAN/TOD

Account Nickname
Stocks Taxable

Statement Period
November 1 30 2024

## Transactions - Summary

| Beginning Cash as of 11/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Expenses | = | Ending Cash as of 11/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $120 76 | | $0 00 | | $0 00 | | $0 00 | | $0 00 | | $0 00 | | $0 00 | | $120 76 |

Other Activity  $0 00    Other activity includes transactions which don t affect the cash balance such as stock transfers  splits  etc

Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund

## Endnotes For Your Account

W    Excluding unpriced securities (see Investment Detail)

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS** This Account statement is furnished solely by Charles Schwab & Co  Inc ( Schwab ) for your Account at Schwab ( Account )  Unless otherwise defined herein  capitalized terms have the same meanings as in your Account Agreement  If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement  **Accrued Income**  Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account  but the interest and/or dividends have not been received into your Account  Schwab makes no representation that the amounts shown (or any other amount) will be received  Accrued amounts are not covered by SIPC account protection until actually received and held in the Account  **AIP (Automatic Investment Plan) Customers**  Schwab receives remuneration in connection with certain transactions effected through Schwab  If you participate in a systematic investment program through Schwab  the additional information normally detailed on a trade confirmation will be provided upon request  **Average Daily Balance**  Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest  **Bank Sweep and Bank Sweep for Benefit Plans Features**  Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage Account(s)  Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC insured banks ( Program Banks ) that are not obligations of Schwab  Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity  The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage Account or remitted to you as provided in your Account Agreement  For information on FDIC insurance and its limits  as well as other important disclosures about the bank sweep feature(s) in your Account(s)  please refer to the Cash Features Disclosure Statement available online or from a Schwab representative  **Cash**  Any Free Credit Balance owed by us to you payable upon demand which  although payable to you on our books of record  is not segregated and may be used in the conduct of this firm s business  **Dividend Reinvestment Customers**  Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account except for the reinvestment of Schwab dividends  for which an independent broker dealer acted as the buying agent  Further information on these transactions will be furnished upon written request  **Gain (or Loss)**  Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ( Gain/Loss Section(s) ) contain a gain or a loss summary of your Account  This information has been provided on this statement at the

request of your Advisor  if applicable  This information is not a solicitation or a recommendation to buy or sell  **Schwab does not provide tax advice and encourages you to consult with your tax professional  Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS  Interest**  For the Schwab One Interest  Bank Sweep  and Bank Sweep for Benefit Plans features  interest is paid for a period that may differ from the Statement Period  Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks  These balances do not include interest that may have accrued during the Statement Period after interest is paid  The interest paid may include interest that accrued in the prior Statement Period  For the Schwab One Interest feature  interest accrues daily from the second to last business day of the prior month and is posted on the second to last business day of the current month  For the Bank Sweep and Bank Sweep for Benefit Plans features  interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month  If  on any given day  the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage Account is less than $ 005  you will not accrue any interest on that day  For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features  interest will accrue even if the amount is less than $ 005  **Margin Account Customers**  This is a combined statement of your margin account and special memorandum account maintained for you under Section 220 5 of Regulation T issued by the Board of Governors of the Federal Reserve System  The permanent record of the separate account as required by Regulation T is available for your inspection  Securities purchased on margin are Schwab s collateral for the loan to you  It is important that you fully understand the risks involved in trading securities on margin  These risks include  1) You can lose more funds than you deposit in the margin account  2) Schwab can force the sale of securities or other assets in any of your account(s) to maintain the required account equity without contacting you  3) You are not entitled to choose which assets are liquidated nor are you entitled to an extension of time on a margin call  4) Schwab can increase its  house  maintenance margin requirements at any time without advance written notice to you  **Market Price**  The most recent price evaluation available to Schwab on the last business day of the report period  normally the last trade price or bid as of market close  Unpriced securities denote that no market evaluation update is currently available  Price evaluations are obtained from outside parties  Schwab shall have no responsibility for the accuracy or timeliness of any such valuations  **Assets Not Held at Schwab** are not held in your Account or covered by the Account s SIPC account protection and are not

4 of 6



**Schwab One® Account of**
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
**8804 1661**

**Statement Period**
**August 1, 2023 to**
**September 30, 2023**

## Manage Your Account

**Questions about this statement**
1 (800) 435 4000   24/7 Customer service
**For the most current records on your account visit us at**
schwab com/login  *Statements are archived up to 10 years online*

ROBERT F HOEFLER
DESIGNATED BENE PLAN/TOD
6522 Chadwell Ct
FORT MILL SC          29707

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at schwab com/transparency

**Page 1 of 14**

09/29-00000-TTIK3010-132021  3



**Schwab One® Account of**
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
8804-1661

**Statement Period**
August 1, 2023 to
September 30, 2023

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS**
This Account statement is furnished solely by Charles Schwab & Co., Inc. ( Schwab ) for your Account at Schwab ( Account ). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement.

**AIP (Automatic Investment Plan) Customers** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.

**Average Daily Balance** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest.

**Bank Sweep and Bank Sweep for Benefit Plans Features** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s). Deposit accounts held through bank sweep features constitute direct obligations of one or more FDIC-insured banks ( Affiliated Banks ) that are affiliated with Schwab and are not obligations of Schwab. Funds swept to Affiliated Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account, please refer to the Cash Features Disclosure Statement available online or from a Schwab representative.

**Cash** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record is not segregated and may be used in the conduct of this firm's business.

**Dividend Reinvestment Customers** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request.

**Interest** For the Schwab One Interest, Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Affiliated Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second to last business day of the prior month and is posted to the second to last business day of the current month. For the bank sweep feature(s), interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month. If on any given day the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $0.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $0.005.

**Margin Account Customers** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

Securities purchased on margin are Schwab's collateral for the loan to you. It is important that you fully understand the risks involved in trading securities on margin. These risks include:
 You can lose more funds than you deposit in the margin account. Schwab can force the sale of securities or other assets in any of your account(s) to maintain the required account equity without contacting you.
 You are not entitled to choose which assets are liquidated nor are you entitled to an extension of time on a margin call. Schwab can increase both its house maintenance margin requirements and the maintenance margin requirements for your Account at any time without advance written notice to you.

**Market Price** The most recent price evaluation available to Schwab on the last business day of the report period, normally the last trade price or bid as of market close. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Assets Not Held at Schwab are not held in your Account or covered by the Account's SIPC account protection and are not otherwise in Schwab's custody and are being provided as a courtesy to you. Information on Assets Not Held at Schwab including but not limited to valuations is reported solely based on information you provide to Schwab. Schwab can neither validate nor certify the existence of Assets Not Held at Schwab or the accuracy, completeness or timeliness of the information about Assets Not Held at Schwab whether provided by you or otherwise. Descriptions of Assets Not Held at Schwab may be abbreviated or truncated. Some securities especially thinly traded equities in the OTC market or foreign markets are not report report the most current price and are indicated as Stale Priced. Certain Limited Partnership (direct participation programs) and unlisted Real Estate Investment Trust (REIT) securities for which you may see a value on your monthly Account statement that reflects the issuer's appraised estimated value are not listed on a national securities exchange and are generally illiquid. Even if you are able to sell such securities, the price received may be less than the per share appraised estimated value provided in the account statement.

**Market Value** The Market Value is computed by multiplying the Market Price by the Quantity of Shares. This is the dollar value of your present holdings in your specified Schwab Account or a summary of the Market Value summed over multiple accounts.

**Non-Publicly Traded Securities** All assets shown on this statement other than certain direct investments which may be held by a third party are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided by Schwab's Account Agreement. Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.

**Schwab Sweep Money Funds** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If on any given day the accrued daily dividend for your selected sweep money fund as calculated for your account is less than $0.01 cent ($0.005), your account will not earn a dividend for that day. In addition if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment adviser may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.

**Securities Products and Services** Securities products and services

are offered by Charles Schwab & Co., Inc. Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of or guaranteed by any bank, are not FDIC insured and are subject to investment risk and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.

**Yield to Maturity** This is the actual average annual return on a note if held to maturity.

**Gain (or Loss)** Unrealized Gain or (Loss) and Realized Gain or (Loss) amounts ( Gain/Loss Section(s) ) contain a gain or a loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS.

**Accrued Income** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account but the interest and/or dividends have not been received into your account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account.

**IN CASE OF ERRORS OR DISCREPANCIES** If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800 435 4000 (Outside the U.S. call +1-415 667 8400). If you are a client of an independent investment advisor, call us at 800-515 2157. Any oral communications should be re-confirmed in writing to further protect your rights including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.

**IN CASE OF COMPLAINTS** If you have a complaint regarding your Schwab statement, products or services, please write to the Client Advocacy Team at Charles Schwab & Co., Inc. Attention: Client Advocacy Team, 211 Main St, San Francisco, CA 94105 USA or call Schwab Signature Alliance at 800 515 2157.

**Address Changes** If you fail to notify Schwab in writing of any change of address or phone number, you may not receive important notifications about your Account and trading or other restrictions might be placed on your Account.

**Additional Information**
We are required by law to report to the Internal Revenue Service adjusted cost basis information (if applicable), certain payments to you and credits to your Account during the calendar year. Retain this statement for income tax purposes. A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and Charles Schwab Bank are affiliates of each other and subsidiaries of the Charles Schwab Corporation.

© 2023 Charles Schwab & Co., Inc. ( Schwab ) All rights reserved
Member SIPC

(0822 20UL)



**Schwab One® Account of**
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

Account Number
8804-1661

**Statement Period**
August 1, 2023 to
September 30, 2023

## Account Value as of 09/30/2023 $ 5,971 20 △

| Change in Account Value | This Period | Year to Date |
|---|---|---|
| Starting Value | $ 6,802 86 | $ 17,858 98 |
| Credits | 0 00 | 8 650 76 |
| Debits | 0 00 | (3 800 00) |
| Transfer of Securities (In/Out) | 0 00 | 0 00 |
| Income Reinvested | 0 00 | 0 00 |
| Change in Value of Investments | (831 66) | (16 738 54) |
| Ending Value on 09/30/2023 △ | $ 5,971 20 | $ 5,971 20 |
| Total Change in Account Value | $ (831 66) | $ (11,887 78) |
| | (12 23)% | (66 56)% |

### Account Value [in Thousands]



150
125
100
75
50
25
0

10/22 11/22 12/22 1/23 2/23 3/23 4/23 5/23 6/23 7/23 8/23 9/23

| Asset Composition | Market Value | % of Account Assets |
|---|---|---|
| Cash | $ 369 00 | 6% |
| Equities | 5 602 20 | 94% |
| Total Assets Long △ | $ 5,971 20 | |
| Total Account Value △ | $ 5,971 20 | 100% |



■ 6 % Cash
☑ 94 % Equities

To explore the features of this statement visit schwab com/premiumstatement



**Schwab One® Account of**
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
**8804-1661**

**Statement Period**
**August 1, 2023 to**
**September 30, 2023**

## Gain or (Loss) Summary

| | Realized Gain or (Loss) This Period | | Unrealized Gain or (Loss) |
|---|---|---|---|
| | Short Term | Long Term | |
| All Investments | $0 00 | $0 00 | $(52 165 83) |

*Values may not reflect all of your gains/losses Schwab has provided accurate gain and loss information wherever possible for most investments Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases Statement information should not be used for tax preparation instead refer to official tax documents For additional information refer to Terms and Conditions*

## Income Summary

| | This Period | | Year to Date | |
|---|---|---|---|---|
| | Federally Tax Exempt | Federally Taxable | Federally Tax Exempt | Federally Taxable |
| Schwab One® Interest | 0 00 | 0 00 | 0 00 | 0 76 |
| **Total Income** | **0 00** | **0 00** | **0 00** | **0 76** |

## Cash Transactions Summary

| | This Period | Year to Date |
|---|---|---|
| **Starting Cash** | **$ 369 00** | **$ 127 98** |
| Deposits and other Cash Credits | 0 00 | 8 650 00 |
| Investments Sold | 0 00 | 0 00 |
| Dividends and Interest | 0 00 | 0 76 |
| Withdrawals and other Debits | 0 00 | (3 800 00) |
| Investments Purchased | 0 00 | (4 609 74) |
| Fees and Charges | 0 00 | 0 00 |
| **Total Cash Transaction Detail** | **0 00** | **241 02** |
| **Ending Cash** | **$ 369 00** | **$ 369 00** |

Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund



Schwab One® Account of
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

Account Number
**8804-1661**

Statement Period
**August 1, 2023 to**
**September 30, 2023**

## Investment Detail - Cash

| Cash | | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|---|
| Cash | | 369 00 | 369 00 | 6% |
| **Total Cash** | | **369 00** | **369 00** | **6%** |
| **Total Cash** | | | **369 00** | **6%** |

## Investment Detail - Equities

| Equities | Quantity<br>Units Purchased | Market Price<br>Cost Per Share | Market Value<br>Cost Basis | % of Account Assets<br>Acquired | Unrealized Gain or (Loss) | Estimated Yield<br>Holding Days | Estimated Annual Income<br>Holding Period |
|---|---|---|---|---|---|---|---|
| **FINGERMOTION INC** | **20 0000** | **6 21000** | **124 20** | **2%** | **(0 28)** | **N/A** | **N/A** |
| SYMBOL FNGR | 4 0000 | 5 9950 | 23 98 | 07/12/23 | 0 86 | 80 | Short Term |
| | 10 0000 | 6 9300 | 69 30 | 07/12/23 | (7 20) | 80 | Short Term |
| | 6 0000 | 5 2000 | 31 20 | 07/18/23 | 6 06 | 74 | Short Term |
| *Cost Basis* | | | 124 48 | | | | |
| **GLOBAL TECH INDS GP** | **1 550 0000** | **0 80000** | **1,240 00** | **21%** | **(1 181 75)** | **N/A** | **N/A** |
| SYMBOL GTII | 150 0000 | 1 8863 | 282 95 | 03/10/23 | (162 95) | 204 | Short Term |
| | 50 0000 | 2 0264 | 101 32 | 03/14/23 | (61 32) | 200 | Short Term |
| | 100 0000 | 2 0263 | 202 63 | 03/14/23 | (122 63) | 200 | Short Term |
| | 250 0000 | 1 9878 | 496 95 | 03/15/23 | (296 95) | 199 | Short Term |
| | 30 0000 | 2 5616 | 76 85 | 03/28/23 | (52 85) | 186 | Short Term |
| | 220 0000 | 1 6415 | 361 15 | 04/03/23 | (185 15) | 180 | Short Term |
| | 300 0000 | 1 6331 | 489 95 | 04/03/23 | (249 95) | 180 | Short Term |
| | 50 0000 | 1 4390 | 71 95 | 05/03/23 | (31 95) | 150 | Short Term |
| | 200 0000 | 0 8500 | 170 01 | 06/12/23 | (10 01) | 110 | Short Term |
| | 200 0000 | 0 8399 | 167 99 | 06/13/23 | (7 99) | 109 | Short Term |
| *Cost Basis* | | | 2 421 75 | | | | |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement

Page 5 of 14



Schwab One® Account of
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
**8804-1661**

**Statement Period**
**August 1, 2023 to**
**September 30, 2023**

## Investment Detail - Equities (continued)

| Equities (continued) | Quantity<br>Units Purchased | Market Price<br>Cost Per Share | Market Value<br>Cost Basis | % of<br>Account<br>Assets<br>Acquired | Unrealized<br>Gain or (Loss)<br>Holding Days | Estimated<br>Yield<br>Holding Period | Estimated<br>Annual Income |
|---|---|---|---|---|---|---|---|
| **META MATLS INC** | **20 000 0000** | **0 21190** | **4 238 00** | **71%** | **(50 983 80)** | **N/A** | **N/A** |
| SYMBOL  MMAT | 92 2500 | 6 9863 | 644 49 | 06/25/21 | (624 94) | 827 | Long Term |
| | 92 2500 | 7 7276 | 712 88 | 06/25/21 | (693 33) | 827 | Long Term |
| | 92 2500 | 7 8039 | 719 91 | 06/25/21 | (700 36) | 827 | Long Term |
| | 92 2500 | 7 8185 | 721 26 | 06/25/21 | (701 71) | 827 | Long Term |
| | 183 5000 | 6 9051 | 1 267 09 | 06/25/21 | (1 228 21) | 827 | Long Term |
| | 184 5000 | 6 9731 | 1 286 54 | 06/25/21 | (1 247 44) | 827 | Long Term |
| | 10 0000 | 8 0000 | 80 00 | 06/28/21 | (77 88) | 824 | Long Term |
| | 15 0000 | 9 9200 | 148 80 | 06/28/21 | (145 62) | 824 | Long Term |
| | 85 0000 | 6 8000 | 578 00 | 06/30/21 | (559 99) | 822 | Long Term |
| | 10 0000 | 6 9000 | 69 00 | 07/02/21 | (66 88) | 820 | Long Term |
| | 65 0000 | 6 9000 | 448 50 | 07/02/21 | (434 73) | 820 | Long Term |
| | 75 0000 | 6 7950 | 509 63 | 07/02/21 | (493 74) | 820 | Long Term |
| | 175 0000 | 6 9000 | 1 207 50 | 07/02/21 | (1 170 42) | 820 | Long Term |
| | 65 0000 | 7 4000 | 481 00 | 07/06/21 | (467 23) | 816 | Long Term |
| | 80 0000 | 6 8248 | 545 99 | 07/06/21 | (529 04) | 816 | Long Term |
| | 20 0000 | 5 9950 | 119 90 | 07/07/21 | (115 66) | 815 | Long Term |
| | 45 0000 | 6 5857 | 296 36 | 07/07/21 | (286 82) | 815 | Long Term |
| | 45 0000 | 6 6651 | 299 93 | 07/07/21 | (290 39) | 815 | Long Term |
| | 80 0000 | 6 0000 | 480 00 | 07/07/21 | (463 05) | 815 | Long Term |
| | 100 0000 | 5 9752 | 597 52 | 07/07/21 | (576 33) | 815 | Long Term |
| | 100 0000 | 5 8645 | 586 45 | 07/08/21 | (565 26) | 814 | Long Term |
| | 100 0000 | 5 3350 | 533 50 | 07/09/21 | (512 31) | 813 | Long Term |
| | 3 0000 | 4 0000 | 12 00 | 07/12/21 | (11 36) | 810 | Long Term |
| | 10 0000 | 4 0450 | 40 45 | 07/12/21 | (38 33) | 810 | Long Term |
| | 14 0000 | 3 9750 | 55 65 | 07/12/21 | (52 68) | 810 | Long Term |
| | 230 0000 | 4 0000 | 920 00 | 07/12/21 | (871 26) | 810 | Long Term |
| | 350 0000 | 4 0000 | 1 400 00 | 07/12/21 | (1 325 83) | 810 | Long Term |
| | 386 0000 | 3 9984 | 1 543 42 | 07/12/21 | (1 461 63) | 810 | Long Term |
| | 50 0000 | 4 1000 | 205 00 | 07/15/21 | (194 40) | 807 | Long Term |

Please see  Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 6 of 14



Schwab One® Account of
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

Account Number
**8804-1661**

Statement Period
**August 1, 2023 to**
**September 30, 2023**

## Investment Detail - Equities (continued)

| Equities (continued)<br>META MATLS INC | Quantity<br>Units Purchased | Market Price<br>Cost Per Share | Market Value<br>Cost Basis | % of<br>Account<br>Assets<br>Acquired | Unrealized<br>Gain or (Loss) | Estimated<br>Yield<br>Holding Days | Estimated<br>Annual Income<br>Holding Period |
|---|---|---|---|---|---|---|---|
| | 50 0000 | 3 6900 | 184 50 | 07/16/21 | (173 90) | 806 | Long Term |
| | 9 0000 | 3 3000 | 29 70 | 07/20/21 | (27 79) | 802 | Long Term |
| | 91 0000 | 3 3000 | 300 30 | 07/20/21 | (281 02) | 802 | Long Term |
| | 186 0000 | 3 2498 | 604 48 | 07/20/21 | (565 07) | 802 | Long Term |
| | 1 100 0000 | 3 3500 | 3 685 00 | 07/20/21 | (3 451 91) | 802 | Long Term |
| | 4 0000 | 3 4650 | 13 86 | 07/26/21 | (13 01) | 796 | Long Term |
| | 10 0000 | 3 4650 | 34 65 | 07/26/21 | (32 53) | 796 | Long Term |
| | 100 0000 | 3 4746 | 347 46 | 07/26/21 | (326 27) | 796 | Long Term |
| | 500 0000 | 3 4554 | 1 727 70 | 07/26/21 | (1 621 75) | 796 | Long Term |
| | 1 000 0000 | 3 5600 | 3 560 00 | 07/29/21 | (3 348 10) | 793 | Long Term |
| | 20 0000 | 3 3560 | 67 12 | 08/12/21 | (62 88) | 779 | Long Term |
| | 50 0000 | 4 4964 | 224 82 | 09/01/21 | (214 22) | 759 | Long Term |
| | 50 0000 | 4 5000 | 225 00 | 09/01/21 | (214 40) | 759 | Long Term |
| | 100 0000 | 4 5000 | 450 00 | 09/01/21 | (428 81) | 759 | Long Term |
| | 100 0000 | 4 6000 | 460 00 | 09/01/21 | (438 81) | 759 | Long Term |
| | 130 0000 | 4 4876 | 583 39 | 09/01/21 | (555 84) | 759 | Long Term |
| | 250 0000 | 4 4385 | 1 109 13 | 09/01/21 | (1 056 15) | 759 | Long Term |
| | 30 0000 | 5 2200 | 156 60 | 09/07/21 | (150 24) | 753 | Long Term |
| | 50 0000 | 5 2490 | 262 45 | 09/07/21 | (251 85) | 753 | Long Term |
| | 200 0000 | 5 2350 | 1 047 00 | 09/07/21 | (1 004 62) | 753 | Long Term |
| | 20 0000 | 4 9680 | 99 36 | 09/08/21 | (95 12) | 752 | Long Term |
| | 250 0000 | 4 9130 | 1 228 25 | 09/15/21 | (1 175 27) | 745 | Long Term |
| | 310 0000 | 4 9650 | 1 539 15 | 09/15/21 | (1 473 46) | 745 | Long Term |
| | 440 0000 | 4 9700 | 2 186 80 | 09/15/21 | (2 093 56) | 745 | Long Term |
| | 250 0000 | 4 9500 | 1 237 50 | 09/20/21 | (1 184 52) | 740 | Long Term |
| | 250 0000 | 4 9500 | 1 237 50 | 09/20/21 | (1 184 52) | 740 | Long Term |
| | 25 0000 | 5 8752 | 146 88 | 09/28/21 | (141 58) | 732 | Long Term |
| | 50 0000 | 6 1000 | 305 00 | 09/28/21 | (294 40) | 732 | Long Term |
| | 100 0000 | 6 0000 | 600 00 | 09/28/21 | (578 81) | 732 | Long Term |
| | 200 0000 | 6 1000 | 1 220 00 | 09/28/21 | (1 177 62) | 732 | Long Term |



**Schwab One® Account of**
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
**8804-1661**

**Statement Period**
**August 1, 2023 to**
**September 30, 2023**

## Investment Detail - Equities (continued)

**Equities (continued)**

| | Quantity | Market Price | | Market Value | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| | Units Purchased | Cost Per Share | | Cost Basis | Acquired | | Holding Days | Holding Period |
| **META MATLS INC** | 125 0000 | 5 8090 | | 726 13 | 09/29/21 | (699 64) | 731 | Long Term |
| | 200 0000 | 4 9300 | | 986 00 | 10/18/21 | (943 62) | 712 | Long Term |
| | 120 0000 | 4 4980 | | 539 76 | 10/25/21 | (514 33) | 705 | Long Term |
| | 380 0000 | 4 4798 | | 1 702 36 | 10/25/21 | (1 621 84) | 705 | Long Term |
| | 40 0000 | 4 5000 | | 180 00 | 10/26/21 | (171 52) | 704 | Long Term |
| | 160 0000 | 4 4950 | | 719 20 | 10/26/21 | (685 30) | 704 | Long Term |
| | 300 0000 | 4 5161 | | 1 354 83 | 10/26/21 | (1 291 26) | 704 | Long Term |
| | 300 0000 | 4 6450 | | 1 393 50 | 10/29/21 | (1 329 93) | 701 | Long Term |
| | 50 0000 | 1 3800 | | 69 00 | 04/20/22 | (58 40) | 528 | Long Term |
| | 50 0000 | 1 3848 | | 69 24 | 04/20/22 | (58 64) | 528 | Long Term |
| | 100 0000 | 1 3700 | | 137 00 | 04/20/22 | (115 81) | 528 | Long Term |
| | 28 0000 | 1 2700 | | 35 56 | 04/22/22 | (29 63) | 526 | Long Term |
| | 50 0000 | 1 2838 | | 64 19 | 04/22/22 | (53 59) | 526 | Long Term |
| | 50 0000 | 1 3000 | | 65 00 | 04/22/22 | (54 40) | 526 | Long Term |
| | 72 0000 | 1 2700 | | 91 44 | 04/22/22 | (76 18) | 526 | Long Term |
| | 100 0000 | 1 2851 | | 128 51 | 04/22/22 | (107 32) | 526 | Long Term |
| | 100 0000 | 1 3000 | | 130 00 | 04/22/22 | (108 81) | 526 | Long Term |
| | 8 0000 | 1 2300 | | 9 84 | 04/27/22 | (8 14) | 521 | Long Term |
| | 39 0000 | 1 1751 | | 45 83 | 04/27/22 | (37 57) | 521 | Long Term |
| | 61 0000 | 1 1750 | | 71 68 | 04/27/22 | (58 75) | 521 | Long Term |
| | 92 0000 | 1 2300 | | 113 16 | 04/27/22 | (93 67) | 521 | Long Term |
| | 100 0000 | 1 2000 | | 120 00 | 04/27/22 | (98 81) | 521 | Long Term |
| | 33 0000 | 1 1500 | | 37 95 | 06/27/22 | (30 96) | 460 | Long Term |
| | 67 0000 | 1 1500 | | 77 05 | 06/27/22 | (62 85) | 460 | Long Term |
| | 200 0000 | 1 1500 | | 230 00 | 06/27/22 | (187 62) | 460 | Long Term |
| | 76 0000 | 1 0800 | | 82 08 | 06/28/22 | (65 98) | 459 | Long Term |
| | 200 0000 | 1 0800 | | 216 00 | 06/28/22 | (173 62) | 459 | Long Term |
| | 224 0000 | 1 0800 | | 241 92 | 06/28/22 | (194 45) | 459 | Long Term |
| | 500 0000 | 0 9200 | | 460 00 | 07/14/22 | (354 05) | 443 | Long Term |
| | 200 0000 | 0 9250 | | 185 00 | 07/22/22 | (142 62) | 435 | Long Term |



**Schwab One® Account of**
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

Account Number
**8804 1661**

Statement Period
**August 1, 2023 to**
**September 30, 2023**

## Investment Detail - Equities (continued)

| Equities (continued) META MATLS INC | Quantity Units Purchased | Market Price Cost Per Share | Market Value Cost Basis | % of Account Assets Acquired | Unrealized Gain or (Loss) | Estimated Yield Holding Days | Estimated Annual Income Holding Period |
|---|---|---|---|---|---|---|---|
| | 40 0000 | 0 9055 | 36 22 | 07/27/22 | (27 74) | 430 | Long Term |
| | 100 0000 | 0 9055 | 90 55 | 07/27/22 | (69 36) | 430 | Long Term |
| | 100 0000 | 0 9055 | 90 55 | 07/27/22 | (69 36) | 430 | Long Term |
| | 500 0000 | 0 9020 | 451 00 | 08/18/22 | (345 05) | 408 | Long Term |
| | 360 0000 | 0 8841 | 318 31 | 08/19/22 | (242 03) | 407 | Long Term |
| | 100 0000 | 0 7060 | 70 60 | 09/22/22 | (49 41) | 373 | Long Term |
| | 900 0000 | 0 7060 | 635 40 | 09/22/22 | (444 69) | 373 | Long Term |
| | 100 0000 | 0 9500 | 95 00 | 01/19/23 | (73 81) | 254 | Short Term |
| | 250 0000 | 0 9534 | 238 35 | 02/03/23 | (185 37) | 239 | Short Term |
| | 750 0000 | 0 9100 | 682 50 | 02/08/23 | (523 57) | 234 | Short Term |
| | 50 0000 | 0 4000 | 20 00 | 04/12/23 | (9 40) | 171 | Short Term |
| | 250 0000 | 0 4055 | 101 38 | 04/12/23 | (48 40) | 171 | Short Term |
| | 100 0000 | 0 2190 | 21 90 | 04/14/23 | (0 71) | 169 | Short Term |
| | 50 0000 | 0 1902 | 9 51 | 04/20/23 | 1 09 | 163 | Short Term |
| | 400 0000 | 0 2000 | 80 00 | 04/20/23 | 4 76 | 163 | Short Term |
| | 50 0000 | 0 1960 | 9 80 | 04/25/23 | 0 80 | 158 | Short Term |
| | 150 0000 | 0 1844 | 27 66 | 05/01/23 | 4 13 | 152 | Short Term |
| | 200 0000 | 0 1855 | 37 10 | 05/01/23 | 5 28 | 152 | Short Term |
| | 250 0000 | 0 1850 | 46 27 | 05/01/23 | 6 71 | 152 | Short Term |
| | 500 0000 | 0 2220 | 111 00 | 05/31/23 | (5 05) | 122 | Short Term |
| | 500 0000 | 0 2092 | 104 60 | 06/05/23 | 1 35 | 117 | Short Term |
| | 1 500 0000 | 0 1850 | 277 50 | 06/26/23 | 40 35 | 96 | Short Term |

*Cost Basis* 55 221 80

| Total Equities | 21 570 0000 | | 5 602 20 | 94% | (52,165 83) | | N/A |
|---|---|---|---|---|---|---|---|
| | | *Total Cost Basis* | 57,768 03 | | | | |

BEFORE 100 TO 1 SPLIT



**Schwab One® Account of**
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
8804-1661

**Statement Period**
**August 1, 2023 to**
**September 30, 2023**

## Investment Detail - Unpriced Securities

| Unpriced Securities | Quantity Units Purchased | Market Price Cost Per Share | Market Value Cost Basis | Acquired | Unrealized Gain or (Loss) | Holding Days | Holding Period |
|---|---|---|---|---|---|---|---|
| **GLOBAL TECH INDS GP** | 110 0000 | N/A | N/A | | N/A | | |
| | 15 0000 | 0 0000 | 0 00 | 03/10/23 | N/A | 204 | Short Term |
| | 5 0000 | 0 0000 | 0 00 | 03/14/23 | N/A | 200 | Short Term |
| | 10 0000 | 0 0000 | 0 00 | 03/14/23 | N/A | 200 | Short Term |
| | 25 0000 | 0 0000 | 0 00 | 03/15/23 | N/A | 199 | Short Term |
| | 3 0000 | 0 0000 | 0 00 | 03/28/23 | N/A | 186 | Short Term |
| | 22 0000 | 0 0000 | 0 00 | 04/03/23 | N/A | 180 | Short Term |
| | 30 0000 | 0 0000 | 0 00 | 04/03/23 | N/A | 180 | Short Term |
| *Cost Basis* | | | 0 00 | | | | |
| **NEXT BRIDGE HYDROCARBONS** | 15 500 0000 | N/A | N/A | | N/A | | |
| | 27 0000 | 0 0000 | 0 00 | 06/21/21 | N/A | 831 | Long Term |
| | 60 0000 | 0 0000 | 0 00 | 06/21/21 | N/A | 831 | Long Term |
| | 125 0000 | 0 0000 | 0 00 | 06/21/21 | N/A | 831 | Long Term |
| | 198 0000 | 0 0000 | 0 00 | 06/21/21 | N/A | 831 | Long Term |
| | 200 0000 | 0 0000 | 0 00 | 06/21/21 | N/A | 831 | Long Term |
| | 25 0000 | 0 0000 | 0 00 | 06/22/21 | N/A | 830 | Long Term |
| | 40 0000 | 0 0000 | 0 00 | 06/22/21 | N/A | 830 | Long Term |
| | 50 0000 | 0 0000 | 0 00 | 06/22/21 | N/A | 830 | Long Term |
| | 100 0000 | 0 0000 | 0 00 | 06/22/21 | N/A | 830 | Long Term |
| | 100 0000 | 0 0000 | 0 00 | 06/22/21 | N/A | 830 | Long Term |
| | 100 0000 | 0 0000 | 0 00 | 06/22/21 | N/A | 830 | Long Term |
| | 100 0000 | 0 0000 | 0 00 | 06/22/21 | N/A | 830 | Long Term |
| | 200 0000 | 0 0000 | 0 00 | 06/22/21 | N/A | 830 | Long Term |
| | 6 0000 | 0 9900 | 5 94 | 10/08/21 | N/A | 722 | Long Term |
| | 15 0000 | 0 9900 | 14 85 | 10/08/21 | N/A | 722 | Long Term |
| | 179 0000 | 1 0000 | 179 00 | 10/08/21 | N/A | 722 | Long Term |
| | 200 0000 | 0 9900 | 198 00 | 10/08/21 | N/A | 722 | Long Term |
| | 100 0000 | 2 2000 | 220 00 | 10/08/21 | N/A | 722 | Long Term |
| | 75 0000 | 2 9900 | 224 25 | 10/08/21 | N/A | 722 | Long Term |
| | 100 0000 | 2 7500 | 275 00 | 10/08/21 | N/A | 722 | Long Term |



**Schwab One® Account of**
ROBERT F HOEFLER
DESIGNATED BENE PLAN/TOD

**Account Number**
8804-1661

**Statement Period**
August 1, 2023 to
September 30, 2023

## Investment Detail - Unpriced Securities (continued)

| | Quantity Units Purchased | Market Price Cost Per Share | Market Value Cost Basis | Acquired | Unrealized Gain or (Loss) | Holding Days | Holding Period |
|---|---|---|---|---|---|---|---|
| **Unpriced Securities (continued)** | | | | | | | |
| **NEXT BRIDGE HYDROCARBONS** | 200 0000 | 1 2947 | 258 95 | 05/03/22 | N/A | 515 | Long Term |
| | 25 0000 | 1 3048 | 32 62 | 05/04/22 | N/A | 514 | Long Term |
| | 27 0000 | 1 3048 | 35 23 | 05/04/22 | N/A | 514 | Long Term |
| | 48 0000 | 1 3045 | 62 62 | 05/04/22 | N/A | 514 | Long Term |
| | 100 0000 | 1 3048 | 130 48 | 05/04/22 | N/A | 514 | Long Term |
| | 100 0000 | 1 3395 | 133 95 | 05/04/22 | N/A | 514 | Long Term |
| | 2 0000 | 1 6500 | 3 30 | 06/28/22 | N/A | 459 | Long Term |
| | 2 0000 | 1 6500 | 3 30 | 06/28/22 | N/A | 459 | Long Term |
| | 3 0000 | 1 6500 | 4 95 | 06/28/22 | N/A | 459 | Long Term |
| | 3 0000 | 1 6500 | 4 95 | 06/28/22 | N/A | 459 | Long Term |
| | 4 0000 | 1 6500 | 6 60 | 06/28/22 | N/A | 459 | Long Term |
| | 5 0000 | 1 6500 | 8 25 | 06/28/22 | N/A | 459 | Long Term |
| | 45 0000 | 1 6531 | 74 39 | 06/28/22 | N/A | 459 | Long Term |
| | 50 0000 | 1 6532 | 82 66 | 06/28/22 | N/A | 459 | Long Term |
| | 72 0000 | 1 6665 | 119 99 | 06/28/22 | N/A | 459 | Long Term |
| | 81 0000 | 1 6493 | 133 60 | 06/28/22 | N/A | 459 | Long Term |
| | 66 0000 | 1 6053 | 105 95 | 06/30/22 | N/A | 457 | Long Term |
| | 100 0000 | 1 7473 | 174 73 | 07/08/22 | N/A | 449 | Long Term |
| | 100 0000 | 1 7474 | 174 74 | 07/08/22 | N/A | 449 | Long Term |
| | 100 0000 | 1 7474 | 174 74 | 07/08/22 | N/A | 449 | Long Term |
| | 100 0000 | 1 7474 | 174 74 | 07/08/22 | N/A | 449 | Long Term |
| | 134 0000 | 2 0148 | 269 99 | 07/11/22 | N/A | 446 | Long Term |
| | 400 0000 | 1 9838 | 793 55 | 07/11/22 | N/A | 446 | Long Term |
| | 250 0000 | 1 9178 | 479 45 | 07/15/22 | N/A | 442 | Long Term |
| | 261 0000 | 1 4266 | 372 35 | 07/25/22 | N/A | 432 | Long Term |
| | 340 0000 | 1 4204 | 482 95 | 07/25/22 | N/A | 432 | Long Term |
| | 170 0000 | 1 4308 | 243 25 | 07/26/22 | N/A | 431 | Long Term |
| | 170 0000 | 1 4108 | 239 85 | 07/27/22 | N/A | 430 | Long Term |
| | 7 0000 | 1 4971 | 10 48 | 08/04/22 | N/A | 422 | Long Term |
| | 43 0000 | 1 4979 | 64 41 | 08/04/22 | N/A | 422 | Long Term |
| | 200 0000 | 1 4978 | 299 56 | 08/04/22 | N/A | 422 | Long Term |



**Schwab One® Account of**
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
**8804-1661**

**Statement Period**
**August 1, 2023 to**
**September 30, 2023**

## Investment Detail - Unpriced Securities (continued)

**Unpriced Securities** (continued)
**NEXT BRIDGE HYDROCARBONS**

| Quantity Units Purchased | Market Price Cost Per Share | Market Value Cost Basis | Acquired | Unrealized Gain or (Loss) | Holding Days | Holding Period |
|---|---|---|---|---|---|---|
| 275 0000 | 1 4952 | 411 20 | 08/04/22 | N/A | 422 | Long Term |
| 30 0000 | 1 4420 | 43 26 | 08/05/22 | N/A | 421 | Long Term |
| 87 0000 | 1 4320 | 124 59 | 08/05/22 | N/A | 421 | Long Term |
| 100 0000 | 1 4420 | 144 20 | 08/05/22 | N/A | 421 | Long Term |
| 150 0000 | 1 6463 | 246 95 | 08/11/22 | N/A | 415 | Long Term |
| 150 0000 | 1 6463 | 246 95 | 08/11/22 | N/A | 415 | Long Term |
| 500 0000 | 1 4139 | 706 95 | 08/19/22 | N/A | 407 | Long Term |
| 4 0000 | 1 3950 | 5 58 | 08/22/22 | N/A | 404 | Long Term |
| 12 0000 | 1 3941 | 16 73 | 08/22/22 | N/A | 404 | Long Term |
| 15 0000 | 1 3940 | 20 91 | 08/22/22 | N/A | 404 | Long Term |
| 205 0000 | 1 3938 | 285 74 | 08/22/22 | N/A | 404 | Long Term |
| 264 0000 | 1 3939 | 367 99 | 08/22/22 | N/A | 404 | Long Term |
| 22 0000 | 1 5140 | 33 31 | 09/20/22 | N/A | 375 | Long Term |
| 29 0000 | 1 4937 | 43 32 | 09/20/22 | N/A | 375 | Long Term |
| 100 0000 | 1 5139 | 151 39 | 09/20/22 | N/A | 375 | Long Term |
| 100 0000 | 1 5139 | 151 39 | 09/20/22 | N/A | 375 | Long Term |
| 249 0000 | 1 5138 | 376 96 | 09/20/22 | N/A | 375 | Long Term |
| 500 0000 | 1 5139 | 756 95 | 09/20/22 | N/A | 375 | Long Term |
| 100 0000 | 3 8195 | 381 95 | 10/11/22 | N/A | 354 | Short Term |
| 100 0000 | 4 1520 | 415 20 | 10/11/22 | N/A | 354 | Short Term |
| 800 0000 | 4 1386 | 3 310 95 | 10/11/22 | N/A | 354 | Short Term |
| 65 0000 | 3 0838 | 200 45 | 10/14/22 | N/A | 351 | Short Term |
| 65 0000 | 3 0838 | 200 45 | 10/14/22 | N/A | 351 | Short Term |
| 70 0000 | 3 0840 | 215 88 | 10/14/22 | N/A | 351 | Short Term |
| 100 0000 | 3 0839 | 308 39 | 10/14/22 | N/A | 351 | Short Term |
| 100 0000 | 3 0839 | 308 39 | 10/14/22 | N/A | 351 | Short Term |
| 100 0000 | 3 1139 | 311 39 | 10/14/22 | N/A | 351 | Short Term |
| 500 0000 | 2 8639 | 1 431 95 | 10/14/22 | N/A | 351 | Short Term |
| 1 0000 | 4 9100 | 4 91 | 10/21/22 | N/A | 344 | Short Term |
| 1 0000 | 4 9100 | 4 91 | 10/21/22 | N/A | 344 | Short Term |
| 100 0000 | 4 8139 | 481 39 | 10/21/22 | N/A | 344 | Short Term |

Please see  Endnotes for Your Account  section for an explanation of the endnote codes and symbols on this statement



**Schwab One® Account of**
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

Account Number
**8804-1661**

Statement Period
**August 1, 2023 to**
**September 30, 2023**

## Investment Detail - Unpriced Securities (continued)

| Unpriced Securities (continued) | Quantity Units Purchased | Market Price Cost Per Share | Market Value Cost Basis | Acquired | Unrealized Gain or (Loss) | | Holding Days | Holding Period |
|---|---|---|---|---|---|---|---|---|
| NEXT BRIDGE HYDROCARBONS | 100 0000 | 4 9139 | 491 39 | 10/21/22 | | N/A | 344 | Short Term |
| | 298 0000 | 4 9139 | 1 464 35 | 10/21/22 | | N/A | 344 | Short Term |
| | 500 0000 | 4 9139 | 2 456 95 | 10/21/22 | | N/A | 344 | Short Term |
| | 500 0000 | 4 9639 | 2 481 95 | 10/21/22 | | N/A | 344 | Short Term |
| | 500 0000 | 5 0039 | 2 501 95 | 10/21/22 | | N/A | 344 | Short Term |
| | 93 0000 | 4 8778 | 453 64 | 10/24/22 | | N/A | 341 | Short Term |
| | 116 0000 | 4 8777 | 565 82 | 10/24/22 | | N/A | 341 | Short Term |
| | 134 0000 | 4 8778 | 653 63 | 10/24/22 | | N/A | 341 | Short Term |
| | 157 0000 | 4 8777 | 765 81 | 10/24/22 | | N/A | 341 | Short Term |
| | 6 0000 | 5 5433 | 33 26 | 10/27/22 | | N/A | 338 | Short Term |
| | 100 0000 | 5 5732 | 557 32 | 10/27/22 | | N/A | 338 | Short Term |
| | 194 0000 | 5 5731 | 1 081 19 | 10/27/22 | | N/A | 338 | Short Term |
| | 200 0000 | 5 6847 | 1 136 95 | 10/27/22 | | N/A | 338 | Short Term |
| | 16 0000 | 6 7175 | 107 48 | 10/31/22 | | N/A | 334 | Short Term |
| | 100 0000 | 6 9078 | 690 78 | 10/31/22 | | N/A | 334 | Short Term |
| | 150 0000 | 6 9078 | 1 036 17 | 10/31/22 | | N/A | 334 | Short Term |
| | 234 0000 | 6 7278 | 1 574 31 | 10/31/22 | | N/A | 334 | Short Term |
| | 250 0000 | 6 7278 | 1 681 95 | 10/31/22 | | N/A | 334 | Short Term |
| | 250 0000 | 6 7728 | 1 693 20 | 10/31/22 | | N/A | 334 | Short Term |
| | 20 0000 | 8 4975 | 169 95 | 12/02/22 | | N/A | 302 | Short Term |
| | 80 0000 | 8 0868 | 646 95 | 12/05/22 | | N/A | 299 | Short Term |
| | 50 0000 | 6 1390 | 306 95 | 12/06/22 | | N/A | 298 | Short Term |
| | 350 0000 | 5 2698 | 1 844 45 | 12/06/22 | | N/A | 298 | Short Term |
| | 500 0000 | 4 7639 | 2 381 95 | 12/08/22 | | N/A | 296 | Short Term |
| | 500 0000 | 5 0139 | 2 506 95 | 12/08/22 | | N/A | 296 | Short Term |

*Cost Basis* — 47 269 50

**Total Unpriced Securities**   15,610 0000   N/A   N/A

**Total Cost Basis:** 47,269.50

Please see  Endnotes for Your Account  section for an explanation of the endnote codes and symbols on this statement



**Schwab One® Account of**
**ROBERT F HOEFLER**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
**8804 1661**

**Statement Period**
**August 1, 2023 to**
**September 30, 2023**

## Investment Detail - Total

Estimated Annual Income ( EAI ) and Estimated Yield ( EY ) calculations are for informational purposes only and are derived from information provided by outside parties  Schwab cannot guarantee the accuracy of such information  Since the interest and dividends are subject to change at any time  they should not be relied upon exclusively for making investment decisions  The actual income and yield might be lower or higher than the estimated amounts  EY is based upon EAI and the current price of the security and will fluctuate  For certain types of securities  the calculations could include a return of principal or capital gains  in which case EAI and EY would be overstated  EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments  in which case EAI and EY will continue to display at a prior rate

| | |
|---|---:|
| **Total Investment Detail** | **5,971 20** |
| **Total Account Value (excl  Unpriced Securities)** | **5,971 20** |
| **Total Cost Basis** | **105,037 53** |

## Open Orders

*You can change or cancel any open order by calling us*

| | Transaction | Quantity | Order Date | Market Price | Limit Price |
|---|---|---|---|---|---|
| GLOBAL TECH INDS GP | Sell | 25 0000 | 07/18/23 | 0 8000 | 100 0000 |

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| Δ | Excluding unpriced securities (see Investment Detail) |

For information on how Schwab pays its representatives  go to http //www schwab com/transparency

## Transaction History for Stocks Taxable    661

| Date | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|---------------------|----------|-------|-------------|--------|
| 01/29/2024 | Reverse Split | MMAT META MATLS INC | 229 | | | |
| 01/25/2024 | Buy | MMAT META MATLS INC | 100 | $0 055 | | -$5 50 |
| 12/05/2023 | Buy | MMAT META MATLS INC | 250 | $0 07 | | -$17 50 |
| 11/06/2023 | Buy | MMAT META MATLS INC | 2,500 | $0 105 | | -$262 51 |
| 06/26/2023 | Buy | MMAT META MATLS INC | 1,500 | $0 185 | | -$277 50 |
| 06/05/2023 | Buy | MMAT META MATLS INC | 500 | $0 2092 | | -$104 60 |
| 05/31/2023 | Buy | MMAT META MATLS INC | 500 | $0 222 | | -$111 00 |
| 05/01/2023 | Buy | MMAT META MATLS INC | 250 | $0 1851 | | -$46 27 |
| 05/01/2023 | Buy | MMAT META MATLS | 200 | $0 1855 | | -$37 10 |

| | | | | | |
|---|---|---|---|---|---|
| | | INC | | | |
| 05/01/2023 | Buy | MMAT<br>META MATLS<br>INC | 150 | $0 1844 | -$27 66 |
| 04/25/2023 | Buy | MMAT<br>META MATLS<br>INC | 50 | $0 196 | -$9 80 |
| 04/20/2023 | Buy | MMAT<br>META MATLS<br>INC | 50 | $0 1901 | -$9 51 |
| 04/20/2023 | Buy | MMAT<br>META MATLS<br>INC | 400 | $0 20 | -$80 00 |
| 04/14/2023 | Buy | MMAT<br>META MATLS<br>INC | 100 | $0 219 | -$21 90 |
| 04/12/2023 | Buy | MMAT<br>META MATLS<br>INC | 50 | $0 40 | -$20 00 |
| 04/12/2023 | Buy | MMAT<br>META MATLS<br>INC | 250 | $0 4055 | -$101 38 |
| 03/21/2023 | Journal | MMAT<br>META MATLS<br>INC | -16,000 | | |
| 03/21/2023 | Journal | MMAT<br>META MATLS<br>INC | 16,000 | | |
| 02/08/2023 | Buy | MMAT<br>META MATLS<br>INC | 750 | $0 91 | -$682 50 |

| Date | Action | Symbol / Name | Quantity | Price | Fees & Comm | Amount |
|------|--------|---------------|----------|-------|-------------|--------|
| 02/03/2023 | Buy | MMAT<br>META MATLS<br>INC | 250 | $0 9534 | | -$238 35 |
| 01/19/2023 | Buy | MMAT<br>META MATLS<br>INC | 100 | $0 95 | | -$95 00 |
| 12/06/2022 | Sell | MMAT<br>META MATLS<br>INC | 1,100 | $1 655 | $0 04 | $1,820 46 |
| 09/22/2022 | Buy | MMAT<br>META MATLS<br>INC | 100 | $0 706 | | -$70 60 |
| 09/22/2022 | Buy | MMAT<br>META MATLS<br>INC | 900 | $0 706 | | -$635 40 |
| 08/19/2022 | Buy | MMAT<br>META MATLS<br>INC | 360 | $0 8842 | | -$318 31 |
| 08/18/2022 | Buy | MMAT<br>META MATLS<br>INC | 500 | $0 902 | | -$451 00 |
| 07/27/2022 | Buy | MMAT<br>META MATLS<br>INC | 40 | $0 9055 | | -$36 22 |
| 07/27/2022 | Buy | MMAT<br>META MATLS<br>INC | 100 | $0 9055 | | -$90 55 |
| 07/27/2022 | Buy | MMAT<br>META MATLS<br>INC | 100 | $0 9055 | | -$90 55 |

| Date | Action | Symbol / Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 07/22/2022 | Buy | MMAT<br>META MATLS INC | 200 | $0 925 | -$185 00 |
| 07/14/2022 | Buy | MMAT<br>META MATLS INC | 500 | $0 92 | -$460 00 |
| 06/28/2022 | Buy | MMAT<br>META MATLS INC | 200 | $1 08 | -$216 00 |
| 06/28/2022 | Buy | MMAT<br>META MATLS INC | 224 | $1 08 | -$241 92 |
| 06/28/2022 | Buy | MMAT<br>META MATLS INC | 76 | $1 08 | -$82 08 |
| 06/27/2022 | Buy | MMAT<br>META MATLS INC | 33 | $1 15 | -$37 95 |
| 06/27/2022 | Buy | MMAT<br>META MATLS INC | 200 | $1 15 | -$230 00 |
| 06/27/2022 | Buy | MMAT<br>META MATLS INC | 67 | $1 15 | -$77 05 |
| 04/27/2022 | Buy | MMAT<br>META MATLS INC | 39 | $1 175 | -$45 83 |
| 04/27/2022 | Buy | MMAT<br>META MATLS INC | 61 | $1 175 | -$71 68 |
| 04/27/2022 | Buy | MMAT | 100 | $1 20 | -$120 00 |

| | | META MATLS INC | | | |
|---|---|---|---|---|---|
| 04/27/2022 | Buy | MMAT META MATLS INC | 92 | $1 23 | -$113 16 |
| 04/27/2022 | Buy | MMAT META MATLS INC | 8 | $1 23 | -$9 84 |
| 04/22/2022 | Buy | MMAT META MATLS INC | 28 | $1 27 | -$35 56 |
| 04/22/2022 | Buy | MMAT META MATLS INC | 72 | $1 27 | -$91 44 |
| 04/22/2022 | Buy | MMAT META MATLS INC | 100 | $1 2851 | -$128 51 |
| 04/22/2022 | Buy | MMAT META MATLS INC | 50 | $1 2999 | -$65 00 |
| 04/22/2022 | Buy | MMAT META MATLS INC | 100 | $1 30 | -$130 00 |
| 04/22/2022 | Buy | MMAT META MATLS INC | 50 | $1 2838 | -$64 19 |
| 04/20/2022 | Buy | MMAT META MATLS INC | 100 | $1 37 | -$137 00 |
| 04/20/2022 | Buy | MMAT | 50 | $1 38 | -$69 00 |

| Date | Action | Symbol / Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | | META MATLS INC | | | |
| 04/20/2022 | Buy | MMAT META MATLS INC | 50 | $1 3847 | -$69 24 |
| 10/29/2021 | Buy | MMAT META MATLS INC | 300 | $4 645 | -$1,393 50 |
| 10/26/2021 | Buy | MMAT META MATLS INC | 160 | $4 495 | -$719 20 |
| 10/26/2021 | Buy | MMAT META MATLS INC | 40 | $4 50 | -$180 00 |
| 10/26/2021 | Buy | MMAT META MATLS INC | 300 | $4 5161 | -$1,354 83 |
| 10/25/2021 | Buy | MMAT META MATLS INC | 120 | $4 498 | -$539 76 |
| 10/25/2021 | Buy | MMAT META MATLS INC | 380 | $4 4799 | -$1,702 36 |
| 10/18/2021 | Buy | MMAT META MATLS INC | 200 | $4 93 | -$986 00 |
| 10/18/2021 as of 10/15/2021 | Expired | MMAT 10/15/2021 10 00 C CALL META MATLS INC $10 | -12 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | EXP 10/15/21 | | | | |
| 10/18/2021<br>as of<br>10/15/2021 | Expired | MMAT<br>10/15/2021 6 00<br>C<br>CALL META<br>MATLS INC $6<br>EXP 10/15/21 | -4 | | | |
| 09/29/2021 | Buy | MMAT<br>META MATLS<br>INC | 125 | $5 809 | | -$726 13 |
| 09/29/2021 | Buy to<br>Open | MMAT<br>10/15/2021 6 00<br>C<br>CALL META<br>MATLS INC $6<br>EXP 10/15/21 | 4 | $0 90 | $2 65 | -$362 65 |
| 09/28/2021 | Buy | MMAT<br>META MATLS<br>INC | 25 | $5 875 | | -$146 88 |
| 09/28/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $6 00 | | -$600 00 |
| 09/28/2021 | Buy | MMAT<br>META MATLS<br>INC | 50 | $6 10 | | -$305 00 |
| 09/28/2021 | Buy | MMAT<br>META MATLS<br>INC | 200 | $6 10 | | -$1,220 00 |
| 09/20/2021 | Buy | MMAT<br>META MATLS<br>INC | 250 | $4 95 | | -$1,237 50 |

| 09/20/2021 | Buy | MMAT META MATLS INC | 250 | $4 95 | | $1,237 50 |
| 09/16/2021 | Buy to Open | MMAT 10/15/2021 10 00 C CALL META MATLS INC $10 EXP 10/15/21 | 8 | $0 25 | $5 27 | -$205 27 |
| 09/15/2021 | Buy | MMAT META MATLS INC | 250 | $4 913 | | $1,228 25 |
| 09/15/2021 | Buy | MMAT META MATLS INC | 440 | $4 97 | | $2,186 80 |
| 09/15/2021 | Buy | MMAT META MATLS INC | 310 | $4 965 | | $1,539 15 |
| 09/10/2021 | Buy to Open | MMAT 10/15/2021 10 00 C CALL META MATLS INC $10 EXP 10/15/21 | 4 | $0 45 | $2 65 | -$182 65 |
| 09/08/2021 | Buy | MMAT META MATLS INC | 20 | $4 9678 | | -$99 36 |
| 09/07/2021 | Buy | MMAT META MATLS INC | 30 | $5 22 | | -$156 60 |
| 09/07/2021 | Buy | MMAT META MATLS | 50 | $5 249 | | -$262 45 |

| | | | | | |
|---|---|---|---|---|---|
| | | INC | | | |
| 09/07/2021 | Buy | MMAT META MATLS INC | 200 | $5 235 | - $1,047 00 |
| 09/01/2021 | Buy | MMAT META MATLS INC | 50 | $4 4964 | -$224 82 |
| 09/01/2021 | Buy | MMAT META MATLS INC | 50 | $4 50 | -$225 00 |
| 09/01/2021 | Buy | MMAT META MATLS INC | 100 | $4 50 | -$450 00 |
| 09/01/2021 | Buy | MMAT META MATLS INC | 100 | $4 60 | -$460 00 |
| 09/01/2021 | Buy | MMAT META MATLS INC | 130 | $4 4876 | -$583 39 |
| 09/01/2021 | Buy | MMAT META MATLS INC | 250 | $4 4365 | - $1,109 13 |
| 08/12/2021 | Buy | MMAT META MATLS INC | 20 | $3 3558 | -$67 12 |
| 07/29/2021 | Buy | MMAT META MATLS INC | 1,000 | $3 56 | - $3,560 00 |
| 07/26/2021 | Buy | MMAT META MATLS INC | 100 | $3 4746 | -$347 46 |

| 07/26/2021 | Buy | MMAT META MATLS INC | 10 | $3 465 | -$34 65 |
| 07/26/2021 | Buy | MMAT META MATLS INC | 4 | $3 4648 | -$13 86 |
| 07/26/2021 | Buy | MMAT META MATLS INC | 500 | $3 4554 | -$1,727 70 |
| 07/20/2021 | Buy | MMAT META MATLS INC | 186 | $3 2499 | -$604 48 |
| 07/20/2021 | Buy | MMAT META MATLS INC | 9 | $3 30 | -$29 70 |
| 07/20/2021 | Buy | MMAT META MATLS INC | 91 | $3 30 | -$300 30 |
| 07/20/2021 | Buy | MMAT META MATLS INC | 1,100 | $3 35 | -$3,685 00 |
| 07/19/2021 as of 07/16/2021 | Expired | MMAT 07/16/2021 4 00 C CALL META MATLS INC $4 EXP 07/16/21 | -7 | | |
| 07/16/2021 | Buy | MMAT META MATLS INC | 50 | $3 6899 | -$184 50 |

| 07/15/2021 | Buy | MMAT META MATLS INC | 50 | $4 10 | | -$205 00 |
| 07/12/2021 | Buy | MMAT META MATLS INC | 14 | $3 975 | | -$55 65 |
| 07/12/2021 | Buy | MMAT META MATLS INC | 386 | $3 9985 | | -$1,543 42 |
| 07/12/2021 | Buy | MMAT META MATLS INC | 10 | $4 045 | | -$40 45 |
| 07/12/2021 | Buy | MMAT META MATLS INC | 3 | $4 00 | | -$12 00 |
| 07/12/2021 | Buy | MMAT META MATLS INC | 230 | $4 00 | | -$920 00 |
| 07/12/2021 | Buy | MMAT META MATLS INC | 350 | $4 00 | | -$1,400 00 |
| 07/12/2021 | Buy to Open | MMAT 07/16/2021 4 00 C CALL META MATLS INC $4 EXP 07/16/21 | 1 | $0 45 | $0 65 | -$45 65 |
| 07/12/2021 | Buy to Open | MMAT 07/16/2021 4 00 C CALL META MATLS INC $4 | 4 | $0 45 | $2 65 | -$182 65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | EXP 07/16/21 | | | | |
| 07/12/2021 | Buy to Open | MMAT 07/16/2021 4 00 C CALL META MATLS INC $4 EXP 07/16/21 | 2 | $0 45 | $1 33 | -$91 33 |
| 07/12/2021 | Journal | MMAT META MATLS INC | -1,107 | | | |
| 07/12/2021 | Journal | MMAT META MATLS INC | 1,107 | | | |
| 07/09/2021 | Stock Merger | MMAT META MATLS INC | 1,107 | | | |
| 07/09/2021 | Buy | MMAT META MATLS INC | 100 | $5 335 | | -$533 50 |
| 07/08/2021 | Buy | MMAT META MATLS INC | 100 | $5 8645 | | -$586 45 |
| 07/07/2021 | Buy | MMAT META MATLS INC | 20 | $5 995 | | -$119 90 |
| 07/07/2021 | Buy | MMAT META MATLS INC | 100 | $5 9752 | | -$597 52 |
| 07/07/2021 | Buy | MMAT META MATLS INC | 80 | $6 00 | | -$480 00 |

| 07/07/2021 | Buy | MMAT META MATLS INC | 45 | $6 5857 | -$296 36 |
| 07/07/2021 | Buy | MMAT META MATLS INC | 45 | $6 665 | -$299 93 |
| 07/06/2021 | Buy | MMAT META MATLS INC | 65 | $7 40 | -$481 00 |
| 07/06/2021 | Buy | MMAT META MATLS INC | 80 | $6 8249 | -$545 99 |
| 07/02/2021 | Buy | MMAT META MATLS INC | 75 | $6 795 | -$509 63 |
| 07/02/2021 | Buy | MMAT META MATLS INC | 65 | $6 90 | -$448 50 |
| 07/02/2021 | Buy | MMAT META MATLS INC | 175 | $6 90 | -$1,207 50 |
| 07/02/2021 | Buy | MMAT META MATLS INC | 10 | $6 90 | -$69 00 |
| 07/01/2021 | Journal | MMAT META MATLS INC | -25 | | |
| 07/01/2021 | Journal | MMAT META MATLS INC | 25 | | |

| 06/30/2021 | Buy | MMAT<br>META MATLS<br>INC | 85 | $6 80 | -$578 00 |
| 06/29/2021 | Reverse<br>Split | MMAT<br>META MATLS<br>INC | 730 | | |
| 06/28/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $8 00 | -$80 00 |
| 06/28/2021 | Buy | MMAT<br>META MATLS<br>INC | 15 | $9 92 | -$148 80 |

Page Total  **-$49,404 88**

Intra-day transactions are subject to change

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close  Balances are subject to change

Bank sweep information can be found on your Statements  Current Balance bank sweep information can be found on the Balances page

(1123-3U5Y, 0924-CLCV)

**Brokerage Products  Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account    661
Today's Date  01 24 PM ET, 12/02/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries  Its broker-dealer subsidiary, Charles Schwab & Co  Inc  (Member SIPC), and its affiliates offer investment services and products  Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products  This site is designed for U S  residents  Non-U S  residents are subject to country-specific restrictions  Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients  © 2024 Charles Schwab & Co , Inc  All rights reserved  Member SIPC  Unauthorized access is prohibited  Usage will be monitored