NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

**Name of Debtor:** META MATERIALS, INC

**Case Number:** 24-50792

RECEIVED AND FILED

DEC - 9 2024

U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

RAVI KUMAR PATTEM
187, WAMBAW DR
SAINT JOHNS, FL - 32259

**Telephone Number:** 612-475-2485

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**COURT USE ONLY**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

**Account or other number by which Interest holder identifies Debtor:**
926991092

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**
RAVI KUMAR PATTEM
ROBINHOOD, 500 Colonial Center parkway
Suite 100, Lake Mary, FL 32746
**Telephone Number:** 888-275-8523

3. **Date Equity Interest was acquired:**
2021 - 2024
See attached Documentation

4. **Total amount of member interest:** BUY - 459070 Shares
Sold - 459070 Shares

5. **Certificate number(s):** See attached Documentation

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
**Description:** INVESTOR

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☒ I am the creditor.   ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)   ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)   ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

**Print Name:** RAVI KUMAR PATTEM
**Title:**
**Company:** ___ Address and telephone number (if different from notice address above):

(Signature) P Ravikumar

(Date) 12/4/2024

**Telephone number:** 6124752485   **email:** ravi.ni-ec06@gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

[ Print Form ]    [ Save Form ]    [ Clear Form ]

**PROOF OF INTEREST SUPPLEMENTAL INFORMATION:**
**CASE: 24-50792, META MATERIALS, INC.**
**FOR: Ravi Kumar Pattem**
BROKER: Robinhood
ACCT #: 926991092
TRANSACTIONS [Pre-Reverse Split]:
TOTAL SHARES Purchased and Sold PRE-REVERSE SPLIT:
**459070 shares**
TOTAL MONIES INVESTED PRE-REVERSE SPLIT:
**$126359.97**
**I need to inform court this information as there will be a share Audit.**
TOTAL Options Holding currently –
**2584 $1 calls with 1/17/25 Expiry (Invested $10,000)**
**346 $0.5 calls with 1/17/25 Expiry (Invested $1500)**

**See Transaction documentation attached.

| Activity Date | Process Date | Settle Date | Instrument | Description | Trans Code | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/9/22 | 12/9/22 | 12/12/22 | MMAT | Option Expiration for MMAT 12/9/2022 Call $2.50 | OEXP | 100S | | |
| 12/2/22 | 12/2/22 | 12/5/22 | MMAT | MMAT 12/9/2022 Call $2.50 | BTO | 10 | $0.04 | ($40.00) |
| 12/2/22 | 12/2/22 | 12/5/22 | MMAT | MMAT 12/9/2022 Call $2.50 | BTO | 1 | $0.05 | ($5.00) |
| 12/2/22 | 12/2/22 | 12/5/22 | MMAT | MMAT 12/9/2022 Call $2.50 | BTO | 17 | $0.05 | ($85.00) |
| 12/2/22 | 12/2/22 | 12/5/22 | MMAT | MMAT 12/9/2022 Call $2.50 | BTO | 2 | $0.05 | ($10.00) |
| 12/2/22 | 12/2/22 | 12/5/22 | MMAT | MMAT 12/9/2022 Call $2.50 | BTO | 10 | $0.04 | ($40.00) |
| 12/2/22 | 12/2/22 | 12/5/22 | MMAT | MMAT 12/9/2022 Call $2.50 | BTO | 10 | $0.04 | ($40.00) |
| 12/2/22 | 12/2/22 | 12/5/22 | MMAT | MMAT 12/9/2022 Call $2.50 | BTO | 19 | $0.05 | ($95.00) |
| 12/2/22 | 12/2/22 | 12/5/22 | MMAT | MMAT 12/9/2022 Call $2.50 | BTO | 10 | $0.05 | ($50.00) |
| 12/2/22 | 12/2/22 | 12/5/22 | MMAT | MMAT 12/9/2022 Call $2.50 | BTO | 6 | $0.05 | ($30.00) |
| 12/2/22 | 12/2/22 | 12/5/22 | MMAT | MMAT 12/9/2022 Call $2.50 | BTO | 9 | $0.05 | ($45.00) |
| 12/2/22 | 12/2/22 | 12/5/22 | MMAT | MMAT 12/9/2022 Call $2.50 | BTO | 6 | $0.05 | ($30.00) |
| 11/18/22 | 11/18/22 | 11/21/22 | MMAT | Option Expiration for MMAT 11/18/2022 Call $2.00 | OEXP | 5S | | |
| 11/18/22 | 11/18/22 | 11/21/22 | MMAT | MMAT 11/18/2022 Call $2.00 | STC | 120 | $0.02 | $239.73 |
| 11/14/22 | 11/14/22 | 11/15/22 | MMAT | MMAT 11/18/2022 Call $2.00 | STC | 9 | $0.06 | $53.97 |
| 11/14/22 | 11/14/22 | 11/15/22 | MMAT | MMAT 11/18/2022 Call $2.00 | STC | 50 | $0.06 | $299.88 |
| 11/14/22 | 11/14/22 | 11/15/22 | MMAT | MMAT 11/18/2022 Call $2.00 | STC | 10 | $0.06 | $59.97 |
| 11/14/22 | 11/14/22 | 11/15/22 | MMAT | MMAT 11/18/2022 Call $2.00 | STC | 10 | $0.06 | $59.97 |
| 11/14/22 | 11/14/22 | 11/15/22 | MMAT | MMAT 11/18/2022 Call $2.00 | STC | 10 | $0.06 | $59.97 |
| 11/14/22 | 11/14/22 | 11/15/22 | MMAT | MMAT 11/18/2022 Call $2.00 | STC | 20 | $0.06 | $119.95 |
| 11/14/22 | 11/14/22 | 11/15/22 | MMAT | MMAT 11/18/2022 Call $2.00 | STC | 2 | $0.06 | $11.98 |
| 11/14/22 | 11/14/22 | 11/15/22 | MMAT | MMAT 11/18/2022 Call $2.00 | STC | 10 | $0.06 | $59.97 |
| 11/14/22 | 11/14/22 | 11/15/22 | MMAT | MMAT 11/18/2022 Call $2.00 | STC | 4 | $0.06 | $23.98 |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 9 | $0.04 | ($36.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 2 | $0.04 | ($8.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 9 | $0.04 | ($36.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 3 | $0.04 | ($12.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 2 | $0.04 | ($8.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 6 | $0.04 | ($24.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 2 | $0.04 | ($8.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 10 | $0.04 | ($40.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 6 | $0.04 | ($24.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 2 | $0.04 | ($8.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 2 | $0.04 | ($8.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 15 | $0.04 | ($60.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 5 | $0.04 | ($20.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 16 | $0.04 | ($64.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 9 | $0.04 | ($36.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 15 | $0.04 | ($60.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 7 | $0.04 | ($28.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 5 | $0.04 | ($20.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 1 | $0.04 | ($4.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 1 | $0.04 | ($4.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 8 | $0.04 | ($32.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 5 | $0.04 | ($20.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 1 | $0.04 | ($4.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 12 | $0.04 | ($48.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 4 | $0.04 | ($16.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 11 | $0.04 | ($44.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 15 | $0.04 | ($60.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 10 | $0.04 | ($40.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 13 | $0.04 | ($52.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 8 | $0.04 | ($32.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 29 | $0.04 | ($116.00) |
| 10/21/22 | 10/21/22 | 10/24/22 | MMAT | MMAT 11/18/2022 Call $2.00 | BTO | 7 | $0.04 | ($28.00) |
| 8/31/21 | 8/31/21 | 9/2/21 | MMAT | Meta Materials<br><br>CUSIP: 59134N104 | Sell | 168 | $4.32 | $725.73 |
| 8/31/21 | 8/31/21 | 9/2/21 | MMAT | Meta Materials<br><br>CUSIP: 59134N104 | Sell | 832 | $4.32 | $3,594.12 |
| 8/30/21 | 8/30/21 | 9/1/21 | MMAT | Meta Materials<br><br>CUSIP: 59134N104 | Buy | 500 | $4.40 | ($2,202.50) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/21 | 8/30/21 | 9/1/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 200 | $5.41 | ($1,082.00) |
| 8/30/21 | 8/30/21 | 9/1/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $5.41 | ($541.00) |
| 8/30/21 | 8/30/21 | 9/1/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 200 | $5.41 | ($1,082.00) |
| 7/15/21 | 7/15/21 | 7/19/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 3150 | $3.81 | $12,001.06 |
| 7/15/21 | 7/15/21 | 7/19/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 70 | $3.88 | ($271.60) |
| 7/14/21 | 7/14/21 | 7/16/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 1 | $4.22 | ($4.22) |
| 7/14/21 | 7/14/21 | 7/16/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 700 | $4.23 | ($2,961.00) |
| 7/14/21 | 7/14/21 | 7/16/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 239 | $4.30 | ($1,027.70) |
| 7/14/21 | 7/14/21 | 7/16/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $4.30 | ($430.00) |
| 7/14/21 | 7/14/21 | 7/16/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $4.30 | ($430.00) |
| 7/14/21 | 7/14/21 | 7/16/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 11 | $4.30 | ($47.30) |
| 7/14/21 | 7/14/21 | 7/16/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 29 | $4.41 | ($127.85) |
| 7/14/21 | 7/14/21 | 7/16/21 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 500 | $4.43 | ($2,215.00) |
| 7/14/21 | 7/14/21 | 7/16/21 MMAT | Meta Materials | Buy | 600 | $4.43 | ($2,658.00) |

| Date | Date | Settle | Security | | Type | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 7/14/21 | 7/14/21 | 7/16/21 MMAT | Meta Materials CUSIP: 59134N104 | | Buy | 800 | $4.47 | ($3,576.00) |
| 7/14/21 | 7/14/21 | 7/16/21 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 2420 | $3.71 | $8,977.86 |
| 7/13/21 | 7/13/21 | 7/15/21 MMAT | Meta Materials CUSIP: 59134N104 | | Buy | 130 | $3.96 | ($514.16) |
| 7/13/21 | 7/13/21 | 7/15/21 MMAT | Meta Materials CUSIP: 59134N104 | | Buy | 1200 | $3.95 | ($4,737.12) |
| 7/13/21 | 7/13/21 | 7/15/21 MMAT | Meta Materials CUSIP: 59134N104 | | Buy | 354 | $3.91 | ($1,384.14) |
| 7/13/21 | 7/13/21 | 7/15/21 MMAT | Meta Materials CUSIP: 59134N104 | | Buy | 36 | $3.91 | ($140.76) |
| 7/13/21 | 7/13/21 | 7/15/21 MMAT | Meta Materials CUSIP: 59134N104 | | Buy | 700 | $3.91 | ($2,737.00) |
| 7/12/21 | 7/12/21 | 7/14/21 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 20 | $4.05 | $81.00 |
| 7/12/21 | 7/12/21 | 7/14/21 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 280 | $4.05 | $1,133.96 |
| 7/12/21 | 7/12/21 | 7/14/21 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 100 | $4.05 | $404.99 |
| 7/12/21 | 7/12/21 | 7/14/21 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 800 | $4.05 | $3,239.88 |
| 7/2/21 | 7/2/21 | 7/7/21 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 800 | $6.77 | $5,416.11 |
| 6/29/21 | 6/29/21 | 7/1/21 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 1000 | $7.12 | $7,121.14 |

Meta Materials

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/28/23 | 12/28/23 | 12/29/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 20 | $0.03 | ($60.60) |
| 12/28/23 | 12/28/23 | 12/29/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 1 | $0.03 | ($3.03) |
| 12/28/23 | 12/28/23 | 12/29/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 39 | $0.03 | ($118.17) |
| 12/28/23 | 12/28/23 | 12/29/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 20 | $0.03 | ($60.60) |
| 12/28/23 | 12/28/23 | 12/29/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 20 | $0.03 | ($60.60) |
| 12/28/23 | 12/28/23 | 12/29/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 49 | $0.03 | ($148.47) |
| 12/28/23 | 12/28/23 | 12/29/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 1 | $0.03 | ($3.03) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 50 | $0.03 | ($151.50) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 40 | $0.03 | ($121.20) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 4 | $0.03 | ($12.12) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 4 | $0.03 | ($12.12) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 4 | $0.03 | ($12.12) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 4 | $0.03 | ($12.12) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 4 | $0.03 | ($12.12) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 4 | $0.03 | ($12.12) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 8 | $0.03 | ($24.24) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 4 | $0.03 | ($12.12) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 4 | $0.03 | ($12.12) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 4 | $0.03 | ($12.12) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 4 | $0.03 | ($12.12) |
| 12/19/23 | 12/19/23 | 12/20/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 4 | $0.03 | ($12.12) |
| 12/13/23 | 12/13/23 | 12/14/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 28 | $0.02 | ($56.84) |
| 11/28/23 | 11/28/23 | 11/29/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 7 | $0.01 | ($7.21) |
| 11/2/23 | 11/2/23 | 11/3/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 50 | $0.03 | ($151.50) |
| 11/2/23 | 11/2/23 | 11/3/23 MMAT | MMAT 1/17/2025 Call $1.00 | | BTO | 50 | $0.03 | ($151.50) |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 4500 | $0.12 | $543.84 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 24069 | $0.12 | $2,908.83 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 21331 | $0.12 | $2,577.93 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 100 | $0.12 | $12.19 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 4500 | $0.12 | $541.59 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 32865 | $0.12 | $3,945.56 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 812 | $0.12 | $98.94 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 879 | $0.12 | $105.53 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 4891 | $0.12 | $587.67 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 5244 | $0.12 | $639.52 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 700 | $0.12 | $85.30 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 109 | $0.12 | $13.08 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 18997 | $0.12 | $2,280.07 |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | Meta Materials CUSIP: 59134N104 | | Sell | 21509 | $0.12 | $2,582.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 511 | $0.12 | $61.35 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 2100 | $0.12 | $252.12 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 10 | $0.12 | $1.20 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 1665 | $0.12 | $199.89 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 50 | $0.12 | $6.01 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 500 | $0.12 | $60.03 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 670 | $0.12 | $80.43 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 2500 | $0.12 | $300.14 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 100 | $0.12 | $12.01 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 40 | $0.12 | $4.81 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 235 | $0.12 | $28.22 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 2 | $0.12 | $0.24 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 5 | $0.12 | $0.60 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 6 | $0.12 | $0.73 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 100 | $0.12 | $12.09 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 1000 | $0.12 | $120.85 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 24331 | $0.12 | $2,945.36 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 53 | $0.12 | $6.51 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 1760 | $0.12 | $216.22 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 21542 | $0.12 | $2,657.29 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 500 | $0.12 | $61.88 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 300 | $0.12 | $37.13 |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/31/23 | 10/31/23 | 11/2/23 MMAT | | Sell | 1514 | $0.12 | $186.91 |
| | | | CUSIP: 59134N104 | | | | |

| Date | Date | Date | Symbol | Description | Action | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/30/23 | 10/30/23 | 10/31/23 MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 10 | $0.04 | ($40.30) |
| 10/25/23 | 10/25/23 | 10/26/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 6 | $0.02 | ($12.18) |
| 10/25/23 | 10/25/23 | 10/26/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 1 | $0.02 | ($2.03) |
| 10/25/23 | 10/25/23 | 10/26/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 1 | $0.02 | ($2.03) |
| 10/25/23 | 10/25/23 | 10/26/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 1 | $0.02 | ($2.03) |
| 10/25/23 | 10/25/23 | 10/26/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 5 | $0.02 | ($10.15) |
| 10/23/23 | 10/23/23 | 10/24/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 9 | $0.01 | ($9.00) |
| 10/23/23 | 10/23/23 | 10/24/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 10 | $0.02 | ($20.00) |
| 10/23/23 | 10/23/23 | 10/24/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 32 | $0.02 | ($64.00) |
| 10/20/23 | 10/20/23 | 10/23/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 15 | $0.02 | ($30.00) |
| 10/19/23 | 10/19/23 | 10/20/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 1 | $0.06 | ($6.00) |
| 10/18/23 | 10/18/23 | 10/19/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 7 | $0.03 | ($21.00) |
| 10/18/23 | 10/18/23 | 10/19/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 43 | $0.03 | ($129.00) |
| 10/17/23 | 10/17/23 | 10/18/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.04 | ($200.00) |
| 10/17/23 | 10/17/23 | 10/18/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 100 | $0.04 | ($400.00) |
| 10/17/23 | 10/17/23 | 10/18/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 25 | $0.04 | ($100.00) |
| 10/17/23 | 10/17/23 | 10/18/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 25 | $0.04 | ($100.00) |
| 10/17/23 | 10/17/23 | 10/18/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 31 | $0.04 | ($124.00) |
| 10/17/23 | 10/17/23 | 10/18/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.04 | ($200.00) |
| 10/17/23 | 10/17/23 | 10/18/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.04 | ($200.00) |
| 10/17/23 | 10/17/23 | 10/18/23 MMAT | MMAT 1/17/2025 Call $1.00 | STC | 1 | $0.05 | $4.98 |
| 10/16/23 | 10/16/23 | 10/17/23 MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 1 | $0.07 | ($7.00) |
| 10/16/23 | 10/16/23 | 10/17/23 MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 5 | $0.08 | ($40.00) |
| 10/16/23 | 10/16/23 | 10/17/23 MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 75 | $0.08 | ($600.00) |
| 10/16/23 | 10/16/23 | 10/17/23 MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 15 | $0.08 | ($120.00) |
| 10/13/23 | 10/13/23 | 10/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | STC | 1 | $0.04 | $3.98 |
| 10/13/23 | 10/13/23 | 10/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 15 | $0.06 | ($90.00) |
| 10/13/23 | 10/13/23 | 10/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 30 | $0.06 | ($180.00) |
| 10/13/23 | 10/13/23 | 10/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 15 | $0.06 | ($90.00) |
| 10/13/23 | 10/13/23 | 10/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 15 | $0.06 | ($90.00) |
| 10/13/23 | 10/13/23 | 10/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 15 | $0.06 | ($90.00) |
| 10/13/23 | 10/13/23 | 10/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 20 | $0.06 | ($120.00) |
| 10/13/23 | 10/13/23 | 10/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 11 | $0.06 | ($66.00) |
| 10/13/23 | 10/13/23 | 10/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 1 | $0.06 | ($6.00) |
| 10/13/23 | 10/13/23 | 10/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 118 | $0.06 | ($708.00) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 1891 | $0.22 | ($415.64) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 24877 | $0.22 | ($5,470.45) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 323 | $0.22 | ($71.03) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 600 | $0.22 | ($131.94) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 2900 | $0.22 | ($637.71) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 8100 | $0.22 | ($1,781.19) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 5600 | $0.22 | ($1,231.44) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 600 | $0.22 | ($131.94) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 100 | $0.22 | ($21.99) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 3300 | $0.22 | ($725.67) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 200 | $0.22 | ($43.96) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 3400 | $0.22 | ($747.66) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 749 | $0.22 | ($164.11) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 91 | $0.22 | ($19.94) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 9 | $0.22 | ($1.97) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 100 | $0.22 | ($21.91) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 1500 | $0.22 | ($328.50) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 400 | $0.22 | ($87.56) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 100 | $0.22 | ($21.91) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 1500 | $0.22 | ($328.50) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 9 | $0.22 | ($1.97) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 2232 | $0.22 | ($489.03) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 6000 | $0.22 | ($1,314.00) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 100 | $0.22 | ($21.91) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 3000 | $0.22 | ($657.00) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 1500 | $0.22 | ($328.65) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 1000 | $0.22 | ($217.50) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 2000 | $0.22 | ($435.00) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 1 | $0.22 | ($0.22) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 1 | $0.22 | ($0.22) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 1 | $0.22 | ($0.22) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 1250 | $0.22 | ($271.88) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 1 | $0.22 | ($0.22) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 4601 | $0.22 | ($1,000.72) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | | Buy | 1355 | $0.22 | ($294.71) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |

| Date | Date | Date | Symbol | Description | Action | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1000 | $0.22 | ($217.50) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1000 | $0.22 | ($217.50) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1000 | $0.22 | ($217.50) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 200 | $0.22 | ($43.50) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 6 | $0.22 | ($1.31) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1000 | $0.22 | ($217.50) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.22 | ($21.75) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.22 | ($21.75) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1500 | $0.22 | ($326.10) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 3 | $0.22 | ($0.65) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.22 | ($21.67) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 6000 | $0.22 | ($1,304.40) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1500 | $0.22 | ($326.25) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 3000 | $0.22 | ($652.20) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1500 | $0.22 | ($326.10) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.22 | ($21.75) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1000 | $0.22 | ($217.50) |
| 10/12/23 | 10/12/23 | 10/16/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1500 | $0.22 | ($326.25) |
| 10/11/23 | 10/11/23 | 10/13/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 13013 | $0.21 | $2,767.25 |
| 10/11/23 | 10/11/23 | 10/13/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 34987 | $0.21 | $7,440.10 |
| 10/11/23 | 10/11/23 | 10/13/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 2000 | $0.21 | $425.31 |
| 10/9/23 | 10/9/23 | 10/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 79 | $0.05 | ($395.00) |
| 10/9/23 | 10/9/23 | 10/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 10 | $0.05 | ($50.00) |
| 10/9/23 | 10/9/23 | 10/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 11 | $0.05 | ($55.00) |
| 10/9/23 | 10/9/23 | 10/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 5 | $0.05 | ($25.00) |
| 10/9/23 | 10/9/23 | 10/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 75 | $0.05 | ($375.00) |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 46200 | $0.21 | $9,741.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 599 | $0.21 | $124.52 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 500 | $0.21 | $105.53 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.10 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 700 | $0.21 | $147.74 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.11 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 10 | $0.21 | $2.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 200 | $0.21 | $42.21 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/11/23 MMAT | | Sell | 100 | $0.21 | $21.12 |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 10/9/23 | 10/9/23 | 10/8/23 MMAT | MMAT 1/17/2025 Call $1.00 Meta Materials | BTO | 30 | $0.04 | ($120.00) |

| 10/5/23 | 10/5/23 | 10/10/23 MMAT | CUSIP: 59134N104 | Buy | 7051 | $0.22 | ($1,536.41) |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1300 | $0.22 | ($283.14) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 3400 | $0.22 | ($741.20) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2600 | $0.22 | ($566.54) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2600 | $0.22 | ($566.80) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1300 | $0.22 | ($283.27) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 5200 | $0.22 | ($1,133.08) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 100 | $0.22 | ($21.73) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 650 | $0.22 | ($141.25) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2615 | $0.22 | ($568.24) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 900 | $0.22 | ($195.57) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1700 | $0.22 | ($369.41) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2600 | $0.22 | ($564.98) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2700 | $0.22 | ($586.71) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1700 | $0.22 | ($369.41) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 3000 | $0.22 | ($651.90) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2900 | $0.22 | ($630.17) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 400 | $0.22 | ($86.92) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2600 | $0.22 | ($564.98) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 5200 | $0.22 | ($1,129.96) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1 | $0.22 | ($0.22) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 3000 | $0.22 | ($651.90) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 100 | $0.22 | ($21.73) |
| | | | CUSIP: 59134N104 | | | | |
| | | | Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1300 | $0.22 | ($282.49) |
| | | | CUSIP: 59134N104 | | | | |

| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 1300 | $0.22 | ($282.49) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 800 | $0.22 | ($173.84) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 1500 | $0.22 | ($325.95) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 600 | $0.22 | ($130.38) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 78 | $0.22 | ($16.95) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.73) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 200 | $0.22 | ($43.46) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.73) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.63) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.64) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.64) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.64) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 1200 | $0.22 | ($259.68) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 2300 | $0.22 | ($497.49) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 102 | $0.22 | ($22.07) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.63) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.64) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.63) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.63) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 10100 | $0.22 | ($2,184.63) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.63) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.63) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 1228 | $0.22 | ($265.62) |
| | | | CUSIP: 59134N104 | | | | |

| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 100 | $0.22 | ($21.61) |
|---|---|---|---|---|---|---|---|
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1 | $0.22 | ($0.22) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 150 | $0.22 | ($32.42) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 300 | $0.22 | ($64.83) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 100 | $0.22 | ($21.61) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2600 | $0.22 | ($561.60) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 500 | $0.22 | ($108.05) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 100 | $0.22 | ($21.61) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 44 | $0.22 | ($9.51) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 100 | $0.22 | ($21.61) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1300 | $0.22 | ($280.93) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 5200 | $0.22 | ($1,123.20) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 100 | $0.22 | ($21.61) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 300 | $0.22 | ($64.83) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2600 | $0.22 | ($561.60) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1300 | $0.22 | ($280.80) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1300 | $0.22 | ($280.80) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1300 | $0.22 | ($280.80) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 5200 | $0.22 | ($1,123.20) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 17 | $0.22 | ($3.67) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2 | $0.22 | ($0.43) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 30 | $0.22 | ($6.47) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 500 | $0.22 | ($107.75) |
| | | | CUSIP: 59134N104<br>Meta Materials | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 931 | $0.22 | ($200.63) |
| | | | CUSIP: 59134N104 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.54) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.54) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 200 | $0.22 | ($43.08) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Sell | 700 | $0.22 | $152.01 |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Sell | 1400 | $0.22 | $304.02 |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Sell | 200 | $0.22 | $43.51 |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Sell | 36 | $0.22 | $7.86 |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Sell | 36 | $0.22 | $7.85 |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Sell | 2800 | $0.22 | $608.02 |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Sell | 700 | $0.22 | $152.08 |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Sell | 2800 | $0.22 | $608.30 |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Sell | 1400 | $0.22 | $304.16 |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Sell | 1928 | $0.22 | $418.87 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/5/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 5 | $0.04 | ($20.00) |
| 10/4/23 | 10/4/23 | 10/5/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 25 | $0.04 | ($100.00) |
| 10/4/23 | 10/4/23 | 10/5/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 23 | $0.04 | ($92.00) |
| 10/4/23 | 10/4/23 | 10/5/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 25 | $0.04 | ($100.00) |
| 10/4/23 | 10/4/23 | 10/5/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 2 | $0.04 | ($8.00) |
| | | | Meta Materials | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 12969 | $0.22 | $2,799.39 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 462 | $0.22 | $100.18 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 400 | $0.22 | $86.74 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 100 | $0.22 | $21.74 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 700 | $0.22 | $151.80 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 1000 | $0.22 | $216.85 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 100 | $0.22 | $21.69 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 100 | $0.22 | $21.69 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 100 | $0.22 | $21.69 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 100 | $0.22 | $21.72 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 100 | $0.22 | $21.69 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 500 | $0.22 | $108.43 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 1395 | $0.22 | $302.52 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 10 | $0.22 | $2.17 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 333 | $0.22 | $72.21 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 2600 | $0.22 | $565.63 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 321 | $0.22 | $69.80 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 2600 | $0.22 | $565.63 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 2500 | $0.22 | $543.63 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 1300 | $0.22 | $282.82 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 700 | $0.22 | $152.22 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 100 | $0.22 | $21.75 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 200 | $0.22 | $43.45 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 300 | $0.22 | $65.18 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 10 | $0.22 | $2.17 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 200 | $0.22 | $43.45 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 500 | $0.22 | $108.73 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 200 | $0.22 | $43.49 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 1300 | $0.22 | $282.69 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 5200 | $0.22 | $1,131.28 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 300 | $0.22 | $65.18 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 1300 | $0.22 | $282.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 50000 | $0.22 | $10,792.66 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 4807 | $0.21 | $1,028.47 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 9540 | $0.22 | $2,049.70 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 20 | $0.22 | $4.30 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 1000 | $0.22 | $214.85 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 20 | $0.22 | $4.30 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 200 | $0.22 | $42.97 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 100 | $0.22 | $21.49 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 100 | $0.22 | $21.49 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 1480 | $0.22 | $317.99 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 300 | $0.22 | $64.46 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 100 | $0.22 | $21.49 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 200 | $0.22 | $42.97 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 80 | $0.22 | $17.19 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 460 | $0.22 | $98.83 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 100 | $0.22 | $21.49 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 400 | $0.22 | $85.94 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 100 | $0.22 | $21.49 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 400 | $0.22 | $86.38 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 200 | $0.22 | $43.13 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 1 | $0.22 | $0.22 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 19438 | $0.22 | $4,195.75 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 1000 | $0.22 | $215.35 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 300 | $0.22 | $64.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 1 | $0.22 | $0.22 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 1 | $0.22 | $0.22 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.55 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 400 | $0.22 | $85.94 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 400 | $0.22 | $86.38 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.55 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.53 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 300 | $0.22 | $64.79 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.61 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 1 | $0.22 | $0.22 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 3800 | $0.22 | $822.14 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 600 | $0.22 | $129.81 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 1 | $0.22 | $0.22 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 1900 | $0.22 | $411.07 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 300 | $0.22 | $64.85 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.62 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 450 | $0.22 | $97.27 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 500 | $0.22 | $108.18 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.64 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 400 | $0.22 | $86.54 |
| 9/29/23 | 9/29/23 | 10/2/23 MMAT | Option Expiration for MMAT 9/29/2023 Call $0.50 | OEXP | 366S | | |
| 9/29/23 | 9/29/23 | 10/2/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 5 | $0.04 | ($20.00) |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 889 | $0.21 | ($186.60) |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 500 | $0.21 | ($104.95) |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 300 | $0.21 | ($62.40) |

| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 195 | $0.21 | ($40.93) |
|---|---|---|---|---|---|---|---|
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 48 | $0.21 | ($10.08) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 50 | $0.21 | ($10.50) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 350 | $0.21 | ($72.45) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 314 | $0.21 | ($65.00) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 243 | $0.21 | ($50.30) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 200 | $0.21 | ($41.98) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 243 | $0.21 | ($50.30) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 1268 | $0.20 | ($254.87) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 711 | $0.21 | ($147.89) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 400 | $0.21 | ($82.80) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 1370 | $0.21 | ($286.33) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 50 | $0.21 | ($10.35) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 1047 | $0.20 | ($210.24) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 1822 | $0.20 | ($365.86) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 74 | $0.20 | ($14.87) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 5100 | $0.20 | ($1,025.10) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 3600 | $0.20 | ($723.60) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 1226 | $0.20 | ($246.43) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 3200 | $0.21 | ($676.80) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.14) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.14) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.14) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | CUSIP: 59134N104 | Buy | 100 | $0.21 | ($21.14) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.21 | ($21.15) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.21 | ($21.15) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.21 | ($21.14) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.21 | ($21.15) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 700 | $0.21 | ($148.05) |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | | | ($169.20) |
| 9/25/23 | 9/25/23 | 9/26/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 100 | $0.04 | ($400.00) |
| 9/25/23 | 9/25/23 | 9/27/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 682 | $0.20 | ($139.67) |
| 9/25/23 | 9/25/23 | 9/26/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 16 | $0.04 | ($64.00) |
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.21 | ($20.87) |
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 4418 | $0.21 | ($914.53) |
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 5000 | $0.21 | ($1,040.00) |
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 3800 | $0.20 | ($784.70) |
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.20 | ($20) |
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | Meta Materials | Buy | | | ($4,708.) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | CUSIP: 59134N104 | Buy | 100 | $0.20 | ($20.48) |
| 9/22/23 | 9/22/23 | 9/25/23 MMAT | MMAT 9/29/2023 Call $0.50 | BTO | 25 | $0.01 | ($25.00) |
| 9/22/23 | 9/22/23 | 9/25/23 MMAT | MMAT 9/29/2023 Call $0.50 | BTO | 25 | $0.01 | ($25.00) |
| 9/21/23 | 9/21/23 | 9/25/23 MMAT | Meta Materials | Buy | 17000 | $0.21 | ($3,507.10) |
| 9/21/23 | 9/21/23 | 9/22/23 MMAT | CUSIP: 59134N104 MMAT 9/29/2023 Call $0.50 | BTO | 240 | $0.01 | ($240.00) |
| 9/21/23 | 9/21/23 | 9/22/23 MMAT | MMAT 9/29/2023 Call $0.50 | BTO | 44 | $0.01 | ($44.00) |
| 9/21/23 | 9/21/23 | 9/22/23 MMAT | MMAT 9/29/2023 Call $0.50 | BTO | 16 | $0.01 | ($16.00) |
| 9/21/23 | 9/21/23 | 9/22/23 MMAT | MMAT 9/29/2023 Call $0.50 | BTO | 16 | $0.01 | ($16.00) |
| 9/21/23 | 9/21/23 | 9/21/23 MMAT | Meta Materials | Buy | 10000 | $0.22 | ($2,159.00) |
| 9/19/23 | 9/19/23 | 9/21/23 MMAT | CUSIP: 59134N104 | Buy | 8300 | $0.21 | ($1,743.00) |
| 9/19/23 | 9/19/23 | 9/21/23 MMAT | Meta Materials | Buy | 11700 | $0.21 | ($2,457.00) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 2055 | $0.21 | ($427.23) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 | Buy | 26 | $0.21 | ($5.40) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials | Buy | 200 | $0.21 | ($41.58) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 200 | $0.21 | ($41.58) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 200 | $0.21 | ($41.58) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 200 | $0.21 | ($41.58) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 200 | $0.21 | ($41.58) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 | Buy | 1200 | $0.21 | ($249.48) |

| Date | Date | Settle/Ticker | Security | Type | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 2100 | $0.21 | ($436.59) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 800 | $0.21 | ($166.32) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 19 | $0.21 | ($3.95) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 900 | $0.21 | ($187.11) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 1000 | $0.21 | ($207.90) |
| 9/14/23 | 9/14/23 | 9/15/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 20 | $0.03 | ($60.00) |
| 9/14/23 | 9/14/23 | 9/15/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 1 | $0.03 | ($3.00) |
| 9/14/23 | 9/14/23 | 9/15/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 13 | $0.03 | ($39.00) |
| 9/12/23 | 9/12/23 | 9/14/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 8500 | $0.22 | ($1,856.40) |
| 9/12/23 | 9/12/23 | 9/14/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 1500 | $0.21 | ($321.45) |
| 9/12/23 | 9/12/23 | 9/14/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 10000 | $0.21 | ($2,140.00) |
| 9/12/23 | 9/12/23 | 9/20/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 600 | $0.21 | ($128.85) |
| 9/11/23 | 9/11/23 | 9/13/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 1100 | $0.21 | ($236.28) |
| 9/11/23 | 9/11/23 | 9/13/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 1100 | $0.21 | ($236.17) |
| 9/11/23 | 9/11/23 | 9/13/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 2200 | $0.21 | ($472.56) |
| 9/11/23 | 9/11/23 | 9/12/23 MMAT | MMAT 1/19/2024 Call $0.50 Meta Materials | BTO | 112 | $0.03 | ($336.00) |
| 9/11/23 | 9/11/23 | 9/13/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 200 | $0.21 | ($42.44) |
| 9/11/23 | 9/11/23 | 9/13/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 2400 | $0.21 | ($511.44) |
| 9/8/23 | 9/8/23 | 9/12/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 2400 | $0.21 | ($509.28) |
| 9/7/23 | 9/7/23 | 9/8/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.05 | ($250.00) |
| 9/7/23 | 9/7/23 | 9/8/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.05 | ($250.00) |
| 9/6/23 | 9/6/23 | 9/7/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 25 | $0.05 | ($125.00) |
| 9/6/23 | 9/6/23 | 9/7/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 73 | $0.05 | ($365.00) |
| 9/6/23 | 9/6/23 | 9/8/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 3000 | $0.22 | ($670.50) |
| 9/6/23 | 9/6/23 | 9/7/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 10 | $0.04 | ($40.00) |
| 9/6/23 | 9/6/23 | 9/7/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 5 | $0.04 | ($20.00) |
| 9/6/23 | 9/6/23 | 9/7/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 5 | $0.04 | ($20.00) |
| 9/6/23 | 9/6/23 | 9/7/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 5 | $0.04 | ($20.00) |
| 9/6/23 | 9/6/23 | 9/8/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 800 | $0.23 | ($183.92) |
| 9/6/23 | 9/6/23 | 9/8/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 300 | $0.23 | ($68.72) |
| 9/6/23 | 9/6/23 | 9/8/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 400 | $0.23 | ($91.62) |

| 9/6/23 | 9/6/23 | 9/8/23 MMAT | Meta Materials | Buy | 14500 | $0.23 | ($3,333.55) |
|---|---|---|---|---|---|---|---|
| 9/6/23 | 9/6/23 | 9/8/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 200 | $0.23 | ($45.81) |
| 9/6/23 | 9/6/23 | 9/8/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 800 | $0.23 | ($184.00) |
| 9/5/23 | 9/5/23 | 9/7/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 40 | $0.24 | ($9.40) |
| 9/5/23 | 9/5/23 | 9/7/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 5460 | $0.24 | ($1,285.28) |
| 9/5/23 | 9/5/23 | 9/7/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1500 | $0.24 | ($353.10) |
| 8/31/23 | 8/31/23 | 9/5/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 18000 | $0.23 | ($4,147.20) |
| 8/31/23 | 8/31/23 | 9/5/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 2500 | $0.23 | ($580.00) |
| 8/29/23 | 8/29/23 | 8/31/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1300 | $0.23 | ($295.23) |
| 8/29/23 | 8/29/23 | 8/31/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 200 | $0.22 | ($43.86) |
| 8/29/23 | 8/29/23 | 8/31/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 37 | $0.22 | ($8.11) |
| 8/29/23 | 8/29/23 | 8/31/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 163 | $0.22 | ($35.75) |
| 8/29/23 | 8/29/23 | 8/31/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 800 | $0.22 | ($175.44) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | CUSIP: 59134N104 MMAT 1/19/2024 Call $0.50 | BTO | 1 | $0.03 | ($3.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 2 | $0.03 | ($6.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 12 | $0.03 | ($36.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 12 | $0.03 | ($36.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 12 | $0.03 | ($36.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 2 | $0.03 | ($6.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 2 | $0.03 | ($6.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 8 | $0.03 | ($24.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 2 | $0.03 | ($6.00) |
| 8/22/23 | 8/22/23 | 8/24/23 MMAT | Meta Materials | Buy | 700 | $0.22 | ($153.09) |
| 8/22/23 | 8/22/23 | 8/24/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 3400 | $0.22 | ($744.94) |
| 8/22/23 | 8/22/23 | 8/24/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 143 | $0.22 | ($31.33) |
| 8/22/23 | 8/22/23 | 8/24/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 78 | $0.22 | ($17.09) |
| 8/22/23 | 8/22/23 | 8/24/23 MMAT | CUSIP: 59134N104 | Buy | 79 | $0.22 | ($17.31) |
| 8/17/23 | 8/17/23 | 8/18/23 MMAT | MMAT 1/17/2025 Call $1.00 Meta Materials | BTO | 18 | $0.04 | ($72.00) |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 4500 | $0.22 | ($990.00) |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | CUSIP: 59134N104 | Buy | 3229 | $0.22 | ($724.91) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 5071 | $0.22 | ($1,138.44) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 2800 | $0.23 | ($631.40) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 1100 | $0.22 | ($247.39) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 19 | $0.23 | ($4.33) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 500 | $0.23 | ($114.05) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.23 | ($22.81) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 200 | $0.23 | ($45.62) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 300 | $0.23 | ($68.43) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 356 | $0.23 | ($81.20) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 125 | $0.23 | ($28.51) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.23 | ($22.81) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 400 | $0.23 | ($91.24) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 200 | $0.23 | ($45.62) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 200 | $0.23 | ($45.62) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 400 | $0.23 | ($91.24) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.23 | ($22.81) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 400 | $0.23 | ($91.24) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 200 | $0.23 | ($45.62) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 200 | $0.23 | ($45.62) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 663 | $0.23 | ($151.23) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 200 | $0.23 | ($45.62) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.23 | ($22.81) |
| 8/16/23 | 8/16/23 | 8/18/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.23 | ($22.81) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 2237 | $0.23 | ($533.07) |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.23 | ($22.81) |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.23 | ($22.81) |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 200 | $0.23 | ($45.62) |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | CUSIP: 59134N104 | Buy | 300 | $0.23 | ($68.43) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.05 | ($250.00) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 5 | $0.05 | ($25.00) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 25 | $0.05 | ($125.00) |
| 8/15/23 | 8/15/23 | 8/17/23 MMAT | Meta Materials | Buy | 1000 | $0.24 | ($239.20) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | CUSIP: 59134N104 MMAT 1/17/2025 Call $1.00 | BTO | 10 | $0.04 | ($40.00) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 4 | $0.04 | ($16.00) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 10 | $0.04 | ($40.00) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 10 | $0.04 | ($40.00) |
| 8/11/23 | 8/11/23 | 8/15/23 MMAT | Meta Materials | Buy | 12 | $0.24 | ($2.88) |
| 8/11/23 | 8/11/23 | 8/15/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.24 | ($23.91) |
| 8/11/23 | 8/11/23 | 8/15/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.24 | ($23.95) |
| 8/11/23 | 8/11/23 | 8/15/23 MMAT | CUSIP: 59134N104 | Buy | 2788 | $0.24 | ($669.12) |
| 8/10/23 | 8/10/23 | 8/11/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 10 | $0.04 | ($40.00) |
| 8/10/23 | 8/10/23 | 8/14/23 MMAT | Meta Materials | Buy | 7000 | $0.23 | ($1,593.20) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | CUSIP: 59134N104 MMAT 1/17/2025 Call $1.00 | BTO | 25 | $0.06 | ($150.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.06 | ($300.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 100 | $0.06 | ($600.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.06 | ($300.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 45 | $0.06 | ($270.00) |
| 8/9/23 | 8/9/23 | 8/11/23 MMAT | Meta Materials | Sell | 2500 | $0.25 | $625.38 |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | CUSIP: 59134N104 MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 3 | $0.05 | ($15.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 20 | $0.05 | ($100.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 1 | $0.05 | ($5.00) |
| 7/21/23 | 7/21/23 | 7/24/23 MMAT | Option Expiration for MMAT 7/21/2023 Call $1.00 | OEXP | 622S | | |
| 5/8/23 | 5/8/23 | 5/9/23 MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 90 | $0.01 | ($90.00) |
| 5/4/23 | 5/4/23 | 5/5/23 MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 10 | $0.01 | ($10.00) |

| Date | Date | Date | Symbol | Description | Action | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 5/1/23 | 5/1/23 | 5/2/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 22 | $0.01 | ($22.00) |
| 4/24/23 | 4/24/23 | 4/25/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 84 | $0.01 | ($84.00) |
| 4/24/23 | 4/24/23 | 4/25/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 16 | $0.01 | ($16.00) |
| 4/21/23 | 4/21/23 | 4/24/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 8 | $0.02 | ($16.00) |
| 4/21/23 | 4/21/23 | 4/24/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 42 | $0.02 | ($84.00) |
| 4/21/23 | 4/21/23 | 4/24/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 1 | $0.02 | ($2.00) |
| 4/21/23 | 4/21/23 | 4/24/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 8 | $0.02 | ($16.00) |
| 4/21/23 | 4/21/23 | 4/24/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 41 | $0.02 | ($82.00) |
| 4/17/23 | 4/17/23 | 4/18/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 1 | $0.03 | ($3.00) |
| 4/17/23 | 4/17/23 | 4/18/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 33 | $0.03 | ($99.00) |
| 4/17/23 | 4/17/23 | 4/18/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 1 | $0.03 | ($3.00) |
| 4/14/23 | 4/14/23 | 4/17/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 11 | $0.02 | ($22.00) |
| 4/14/23 | 4/14/23 | 4/17/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 11 | $0.02 | ($22.00) |
| 4/14/23 | 4/14/23 | 4/17/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 128 | $0.02 | ($256.00) |
| 4/14/23 | 4/14/23 | 4/18/23 | MMAT | Meta Materials | Buy | 2500 | $0.21 | ($536.75) |
| | | | | CUSIP: 59134N104 | | | | |
| 4/10/23 | 4/10/23 | 4/11/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 15 | $0.06 | ($90.00) |
| 4/6/23 | 4/6/23 | 4/10/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 52 | $0.07 | ($364.00) |
| 4/6/23 | 4/6/23 | 4/10/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 47 | $0.07 | ($329.00) |
| 4/6/23 | 4/6/23 | 4/10/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 1 | $0.07 | ($7.00) |
| 1/29/24 | 1/29/24 | 1/29/24 | MMAT1 | MMAT1 1/17/2025 Call $1.00 | OCA | 2584 | | |
| 1/29/24 | 1/29/24 | 1/29/24 | MMAT | MMAT 1/17/2025 Call $1.00 | OCA | 2584S | | |
| 1/29/24 | 1/29/24 | 1/29/24 | MMAT1 | MMAT1 1/17/2025 Call $0.50 | OCA | 346 | | |
| 1/29/24 | 1/29/24 | 1/29/24 | MMAT | MMAT 1/17/2025 Call $0.50 | OCA | 346S | | |
| 1/24/24 | 1/24/24 | 1/25/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 35 | $0.01 | ($36.05) |
| 1/23/24 | 1/23/24 | 1/24/24 | MMAT | MMAT 1/17/2025 Call $0.50 | STC | 11 | $0.03 | $32.63 |
| 1/23/24 | 1/23/24 | 1/24/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 100 | $0.02 | ($203.00) |
| 1/23/24 | 1/23/24 | 1/24/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 30 | $0.02 | ($60.90) |
| 1/23/24 | 1/23/24 | 1/24/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 10 | $0.02 | ($20.30) |
| 1/22/24 | 1/22/24 | 1/23/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 11 | $0.02 | ($22.33) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | Option Expiration for MMAT 1/19/2024 Call $0.50 | OEXP | 579S | | |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 131 | $0.03 | ($396.93) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 9 | $0.03 | ($27.27) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 2 | $0.03 | ($6.06) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 1 | $0.03 | ($3.03) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 50 | $0.03 | ($151.50) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 22 | $0.03 | ($66.66) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 3 | $0.03 | ($9.09) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 4 | $0.03 | ($12.12) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 1 | $0.03 | ($3.03) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 5 | $0.03 | ($15.15) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 5 | $0.03 | ($15.15) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 1 | $0.03 | ($3.03) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 4 | $0.03 | ($12.12) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 1 | $0.03 | ($3.03) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 1 | $0.03 | ($3.03) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 5 | $0.03 | ($15.15) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 5 | $0.03 | ($15.15) |
| 1/18/24 | 1/18/24 | 1/19/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 2 | $0.02 | ($4.06) |
| 1/18/24 | 1/18/24 | 1/19/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 2 | $0.02 | ($4.06) |
| 1/18/24 | 1/18/24 | 1/19/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 2 | $0.02 | ($4.06) |
| 1/18/24 | 1/18/24 | 1/19/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 4 | $0.02 | ($8.12) |
| 1/16/24 | 1/16/24 | 1/17/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 5 | $0.02 | ($10.15) |
| 1/16/24 | 1/16/24 | 1/17/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 100 | $0.02 | ($203.00) |
| 1/16/24 | 1/16/24 | 1/17/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 20 | $0.02 | ($40.60) |
| 1/16/24 | 1/16/24 | 1/17/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 25 | $0.02 | ($50.75) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 38 | $0.02 | ($77.14) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 20 | $0.02 | ($40.60) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 40 | $0.02 | ($81.20) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 20 | $0.02 | ($40.60) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 20 | $0.02 | ($40.60) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 62 | $0.02 | ($125.86) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 4 | $0.02 | ($8.12) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 9 | $0.02 | ($18.27) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 4 | $0.02 | ($8.12) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 4 | $0.02 | ($8.12) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 4 | $0.02 | ($8.12) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 10 | $0.02 | ($20.30) |
| 1/11/24 | 1/11/24 | 1/12/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 3 | $0.02 | ($6.09) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 1300 | $0.22 | ($282.49) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 800 | $0.22 | ($173.84) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 1500 | $0.22 | ($325.95) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 600 | $0.22 | ($130.38) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 78 | $0.22 | ($16.95) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.73) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 200 | $0.22 | ($43.46) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.73) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.63) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.64) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.64) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.64) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 1200 | $0.22 | ($259.68) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 2300 | $0.22 | ($497.49) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 102 | $0.22 | ($22.07) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.63) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.64) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.63) |
| | | | CUSIP: 59134N104 | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.63) |
| | | | CUSIP: 59134N104 | | | | |

| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 100 | $0.22 | ($21.61) |
|---|---|---|---|---|---|---|---|
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1 | $0.22 | ($0.22) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 150 | $0.22 | ($32.42) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 300 | $0.22 | ($64.83) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 100 | $0.22 | ($21.61) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2600 | $0.22 | ($561.60) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 500 | $0.22 | ($108.05) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 100 | $0.22 | ($21.61) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 44 | $0.22 | ($9.51) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 100 | $0.22 | ($21.61) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | | 10/5/23 | 10/10/23 MMAT | Buy | 1300 | $0.22 | ($280.93) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 5200 | $0.22 | ($1,123.20) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 100 | $0.22 | ($21.61) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 300 | $0.22 | ($64.83) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2600 | $0.22 | ($561.60) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1300 | $0.22 | ($280.80) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1300 | $0.22 | ($280.80) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 1300 | $0.22 | ($280.80) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 5200 | $0.22 | ($1,123.20) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 17 | $0.22 | ($3.67) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 2 | $0.22 | ($0.43) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 30 | $0.22 | ($6.47) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 500 | $0.22 | ($107.75) |
| | | CUSIP: 59134N104 Meta Materials | | | | | |
| 10/5/23 | 10/5/23 | 10/10/23 MMAT | | Buy | 931 | $0.22 | ($200.63) |
| | | CUSIP: 59134N104 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Buy | 100 | $0.22 | ($21.54) |
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Buy | 100 | $0.22 | ($21.54) |
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Buy | 200 | $0.22 | ($43.08) |
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 700 | $0.22 | $152.01 |
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 1400 | $0.22 | $304.02 |
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 200 | $0.22 | $43.51 |
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 36 | $0.22 | $7.86 |
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 36 | $0.22 | $7.85 |
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 2800 | $0.22 | $608.02 |
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 700 | $0.22 | $152.08 |
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 2800 | $0.22 | $608.30 |
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 1400 | $0.22 | $304.16 |
| 10/5/23 | 10/5/23 | 10/10/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 1928 | $0.22 | $418.87 |
| 10/4/23 | 10/4/23 | 10/5/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 5 | $0.04 | ($20.00) |
| 10/4/23 | 10/4/23 | 10/5/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 25 | $0.04 | ($100.00) |
| 10/4/23 | 10/4/23 | 10/5/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 23 | $0.04 | ($92.00) |
| 10/4/23 | 10/4/23 | 10/5/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 25 | $0.04 | ($100.00) |
| 10/4/23 | 10/4/23 | 10/5/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 2 | $0.04 | ($8.00) |
| 10/4/23 | 10/4/23 | 10/6/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 12969 | $0.22 | $2,799.39 |
| 10/4/23 | 10/4/23 | 10/6/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 462 | $0.22 | $100.18 |
| 10/4/23 | 10/4/23 | 10/6/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 400 | $0.22 | $86.74 |
| 10/4/23 | 10/4/23 | 10/6/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.74 |
| 10/4/23 | 10/4/23 | 10/6/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 700 | $0.22 | $151.80 |
| 10/4/23 | 10/4/23 | 10/6/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 1000 | $0.22 | $216.85 |
| 10/4/23 | 10/4/23 | 10/6/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.69 |
| 10/4/23 | 10/4/23 | 10/6/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.69 |
| 10/4/23 | 10/4/23 | 10/6/23 | MMAT | Meta Materials CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.69 |

| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 100 | $0.22 | $21.72 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 100 | $0.22 | $21.69 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 500 | $0.22 | $108.43 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 1395 | $0.22 | $302.52 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 10 | $0.22 | $2.17 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 333 | $0.22 | $72.21 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 2600 | $0.22 | $565.63 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 321 | $0.22 | $69.80 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 2600 | $0.22 | $565.63 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 2500 | $0.22 | $543.63 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 1300 | $0.22 | $282.82 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 700 | $0.22 | $152.22 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 100 | $0.22 | $21.75 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 200 | $0.22 | $43.45 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 300 | $0.22 | $65.18 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 10 | $0.22 | $2.17 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 200 | $0.22 | $43.45 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 500 | $0.22 | $108.73 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 200 | $0.22 | $43.49 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 1300 | $0.22 | $282.69 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 5200 | $0.22 | $1,131.28 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 300 | $0.22 | $65.18 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | CUSIP: 59134N104 Meta Materials | Sell | 1300 | $0.22 | $282.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 50000 | $0.22 | $10,792.66 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 4807 | $0.21 | $1,028.47 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 9540 | $0.22 | $2,049.70 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 20 | $0.22 | $4.30 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 1000 | $0.22 | $214.85 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 20 | $0.22 | $4.30 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 200 | $0.22 | $42.97 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.49 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.49 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 1480 | $0.22 | $317.99 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 300 | $0.22 | $64.46 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.49 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 200 | $0.22 | $42.97 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 80 | $0.22 | $17.19 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 460 | $0.22 | $98.83 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.49 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 400 | $0.22 | $85.94 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 100 | $0.22 | $21.49 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 400 | $0.22 | $86.38 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 200 | $0.22 | $43.15 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 1 | $0.22 | $0.22 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 19438 | $0.22 | $4,195.75 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 1000 | $0.22 | $215.35 |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | Sell | 300 | $0.22 | $64.76 |

| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 1 | $0.22 | $0.22 |
|---|---|---|---|---|---|---|---|
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 1 | $0.22 | $0.22 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 100 | $0.22 | $21.55 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 400 | $0.22 | $85.94 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 400 | $0.22 | $86.38 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 100 | $0.22 | $21.55 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 100 | $0.22 | $21.53 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 300 | $0.22 | $64.79 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 100 | $0.22 | $21.61 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 1 | $0.22 | $0.22 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 3800 | $0.22 | $822.14 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 600 | $0.22 | $129.81 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 1 | $0.22 | $0.22 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 1900 | $0.22 | $411.06 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 300 | $0.22 | $64.85 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 100 | $0.22 | $21.62 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 450 | $0.22 | $97.27 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 500 | $0.22 | $108.18 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 100 | $0.22 | $21.64 |
| | | | CUSIP: 59134N104 | | | | |
| 10/4/23 | 10/4/23 | 10/6/23 MMAT | Meta Materials | Sell | 400 | $0.22 | $86.54 |
| | | | CUSIP: 59134N104 | | | | |
| 9/29/23 | 9/29/23 | 10/2/23 MMAT | Option Expiration for MMAT 9/29/2023 Call $0.50 | OEXP | 366S | | |
| 9/29/23 | 9/29/23 | 10/2/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 5 | $0.04 | ($20.00) |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | Meta Materials | Buy | 889 | $0.21 | ($186.60) |
| | | | CUSIP: 59134N104 | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | Meta Materials | Buy | 500 | $0.21 | ($104.95) |
| | | | CUSIP: 59134N104 | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | Meta Materials | Buy | 300 | $0.21 | ($62.40) |
| | | | CUSIP: 59134N104 | | | | |

| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 195 | $0.21 | ($40.93) |
|---------|---------|--------------|--|-----|------|-------|----------|
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 48 | $0.21 | ($10.08) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 50 | $0.21 | ($10.50) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 350 | $0.21 | ($72.45) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 314 | $0.21 | ($65.00) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 243 | $0.21 | ($50.30) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 200 | $0.21 | ($41.98) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 243 | $0.21 | ($50.30) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 1268 | $0.20 | ($254.87) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 711 | $0.21 | ($147.89) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 400 | $0.21 | ($82.80) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 1370 | $0.21 | ($286.33) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 50 | $0.21 | ($10.35) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 1047 | $0.20 | ($210.24) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 1822 | $0.20 | ($365.86) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 74 | $0.20 | ($14.87) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 5100 | $0.20 | ($1,025.10) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 3600 | $0.20 | ($723.60) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/28/23 | 9/28/23 | 10/2/23 MMAT | | Buy | 1226 | $0.20 | ($246.43) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 3200 | $0.21 | ($676.80) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | Meta Materials | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.15) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.15) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.14) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 100 | $0.21 | ($21.15) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 700 | $0.21 | ($148.05) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/26/23 | 9/26/23 | 9/28/23 MMAT | | Buy | 800 | $0.21 | ($169.20) |
| | | | CUSIP: 59134N104 | | | | |
| 9/25/23 | 9/25/23 | 9/26/23 MMAT | MMAT 1/17/2025 Call $1.00 Meta Materials | BTO | 100 | $0.04 | ($400.00) |
| 9/25/23 | 9/25/23 | 9/27/23 MMAT | | Buy | 682 | $0.20 | ($139.67) |
| 9/25/23 | 9/25/23 | 9/26/23 MMAT | MMAT 1/17/2025 Call $1.00 Meta Materials | BTO | 16 | $0.04 | ($64.00) |
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | | Buy | 100 | $0.21 | ($20.87) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | | Buy | 4418 | $0.21 | ($914.53) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | | Buy | 5000 | $0.21 | ($1,040.00) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | | Buy | 3800 | $0.21 | ($784.70) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | | Buy | 100 | $0.20 | ($20.49) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | | Buy | 22800 | $0.21 | ($4,708.20) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/22/23 | 9/22/23 | 9/26/23 MMAT | CUSIP: 59134N104<br>Meta Materials | | Buy | 100 | $0.20 | ($20.48) |
| 9/22/23 | 9/22/23 | 9/25/23 MMAT | CUSIP: 59134N104<br>MMAT 9/29/2023 Call $0.50 | | BTO | 25 | $0.01 | ($25.00) |
| 9/22/23 | 9/22/23 | 9/25/23 MMAT | MMAT 9/29/2023 Call $0.50 | | BTO | 25 | $0.01 | ($25.00) |
| 9/21/23 | 9/21/23 | 9/25/23 MMAT | Meta Materials | | Buy | 17000 | $0.21 | ($3,507.10) |
| 9/21/23 | 9/21/23 | 9/22/23 MMAT | CUSIP: 59134N104<br>MMAT 9/29/2023 Call $0.50 | | BTO | 240 | $0.01 | ($240.00) |
| 9/21/23 | 9/21/23 | 9/22/23 MMAT | MMAT 9/29/2023 Call $0.50 | | BTO | 44 | $0.01 | ($44.00) |
| 9/21/23 | 9/21/23 | 9/22/23 MMAT | MMAT 9/29/2023 Call $0.50 | | BTO | 16 | $0.01 | ($16.00) |
| 9/21/23 | 9/21/23 | 9/22/23 MMAT | MMAT 9/29/2023 Call $0.50 | | BTO | 16 | $0.01 | ($16.00) |
| 9/19/23 | 9/19/23 | 9/21/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 10000 | $0.22 | ($2,159.00) |
| 9/19/23 | 9/19/23 | 9/21/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 8300 | $0.21 | ($1,743.00) |
| 9/19/23 | 9/19/23 | 9/21/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 11700 | $0.21 | ($2,457.00) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials | | Buy | 2055 | $0.21 | ($427.23) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | CUSIP: 59134N104 | | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 26 | $0.21 | ($5.40) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 200 | $0.21 | ($41.58) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 200 | $0.21 | ($41.58) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 200 | $0.21 | ($41.58) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 200 | $0.21 | ($41.58) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 200 | $0.21 | ($41.58) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 MMAT | Meta Materials<br>CUSIP: 59134N104 | | Buy | 1200 | $0.21 | ($249.48) |

| Date | Date | Settle | Symbol | Description | Action | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/18/23 | 9/18/23 | 9/20/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 100 | $0.21 | ($20.79) |
| 9/18/23 | 9/18/23 | 9/20/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 2100 | $0.21 | ($436.59) |
| 9/18/23 | 9/18/23 | 9/20/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 800 | $0.21 | ($166.32) |
| 9/18/23 | 9/18/23 | 9/20/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 19 | $0.21 | ($3.95) |
| 9/18/23 | 9/18/23 | 9/20/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 900 | $0.21 | ($187.11) |
| 9/18/23 | 9/18/23 | 9/20/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 1000 | $0.21 | ($207.90) |
| 9/14/23 | 9/14/23 | 9/15/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 20 | $0.03 | ($60.00) |
| 9/14/23 | 9/14/23 | 9/15/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 1 | $0.03 | ($3.00) |
| 9/14/23 | 9/14/23 | 9/15/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 13 | $0.03 | ($39.00) |
| 9/12/23 | 9/12/23 | 9/14/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 8500 | $0.22 | ($1,856.40) |
| 9/12/23 | 9/12/23 | 9/14/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 1500 | $0.21 | ($321.45) |
| 9/12/23 | 9/12/23 | 9/14/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 10000 | $0.21 | ($2,140.00) |
| 9/11/23 | 9/11/23 | 9/13/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 600 | $0.21 | ($128.85) |
| 9/11/23 | 9/11/23 | 9/13/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 1100 | $0.21 | ($236.28) |
| 9/11/23 | 9/11/23 | 9/13/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 1100 | $0.21 | ($236.17) |
| 9/11/23 | 9/11/23 | 9/13/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 2200 | $0.21 | ($472.56) |
| 9/11/23 | 9/11/23 | 9/12/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 112 | $0.03 | ($336.00) |
| 9/11/23 | 9/11/23 | 9/13/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 200 | $0.21 | ($42.44) |
| 9/11/23 | 9/11/23 | 9/13/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 2400 | $0.21 | ($511.44) |
| 9/8/23 | 9/8/23 | 9/12/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 2400 | $0.21 | ($509.28) |
| 9/7/23 | 9/7/23 | 9/8/23 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.05 | ($250.00) |
| 9/7/23 | 9/7/23 | 9/8/23 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.05 | ($250.00) |
| 9/6/23 | 9/6/23 | 9/7/23 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 25 | $0.05 | ($125.00) |
| 9/6/23 | 9/6/23 | 9/7/23 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 73 | $0.05 | ($365.00) |
| 9/6/23 | 9/6/23 | 9/8/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 3000 | $0.22 | ($670.50) |
| 9/6/23 | 9/6/23 | 9/7/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 10 | $0.04 | ($40.00) |
| 9/6/23 | 9/6/23 | 9/7/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 5 | $0.04 | ($20.00) |
| 9/6/23 | 9/6/23 | 9/7/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 5 | $0.04 | ($20.00) |
| 9/6/23 | 9/6/23 | 9/7/23 | MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 5 | $0.04 | ($20.00) |
| 9/6/23 | 9/6/23 | 9/8/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 800 | $0.23 | ($183.92) |
| 9/6/23 | 9/6/23 | 9/8/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 300 | $0.23 | ($68.72) |
| 9/6/23 | 9/6/23 | 9/8/23 | MMAT | Meta Materials<br>CUSIP: 59134N104 | Buy | 400 | $0.23 | ($91.62) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/6/23 | 9/6/23 | 9/8/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 14500 | $0.23 | ($3,333.55) |
| 9/6/23 | 9/6/23 | 9/8/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 200 | $0.23 | ($45.81) |
| 9/6/23 | 9/6/23 | 9/8/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 800 | $0.23 | ($184.00) |
| 9/5/23 | 9/5/23 | 9/7/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 40 | $0.24 | ($9.40) |
| 9/5/23 | 9/5/23 | 9/7/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 5460 | $0.24 | ($1,285.28) |
| 9/5/23 | 9/5/23 | 9/7/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1500 | $0.24 | ($353.10) |
| 8/31/23 | 8/31/23 | 9/5/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 18000 | $0.23 | ($4,147.20) |
| 8/31/23 | 8/31/23 | 9/5/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 2500 | $0.23 | ($580.00) |
| 8/29/23 | 8/29/23 | 8/31/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 1300 | $0.23 | ($295.23) |
| 8/29/23 | 8/29/23 | 8/31/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 200 | $0.22 | ($43.86) |
| 8/29/23 | 8/29/23 | 8/31/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 37 | $0.22 | ($8.11) |
| 8/29/23 | 8/29/23 | 8/31/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 163 | $0.22 | ($35.75) |
| 8/29/23 | 8/29/23 | 8/31/23 MMAT | CUSIP: 59134N104 | Buy | 800 | $0.22 | ($175.44) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 1 | $0.03 | ($3.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 2 | $0.03 | ($6.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 12 | $0.03 | ($36.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 12 | $0.03 | ($36.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 12 | $0.03 | ($36.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 2 | $0.03 | ($6.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 2 | $0.03 | ($6.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 8 | $0.03 | ($24.00) |
| 8/28/23 | 8/28/23 | 8/29/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 2 | $0.03 | ($6.00) |
| 8/22/23 | 8/22/23 | 8/24/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 700 | $0.22 | ($153.09) |
| 8/22/23 | 8/22/23 | 8/24/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 3400 | $0.22 | ($744.94) |
| 8/22/23 | 8/22/23 | 8/24/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 143 | $0.22 | ($31.33) |
| 8/22/23 | 8/22/23 | 8/24/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 78 | $0.22 | ($17.09) |
| 8/22/23 | 8/22/23 | 8/24/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 79 | $0.22 | ($17.31) |
| 8/17/23 | 8/17/23 | 8/18/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 18 | $0.04 | ($72.00) |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 4500 | $0.22 | ($980.00) |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | Meta Materials. CUSIP: 59134N104 | Buy | 3200 | $0.22 | ($72...) |

| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 5071 | $0.22 | ($1,138.44) |
|---------|---------|--------------|---|-----|------|-------|-------------|
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 2800 | $0.23 | ($631.40) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 1100 | $0.22 | ($247.39) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 19 | $0.23 | ($4.33) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 500 | $0.23 | ($114.05) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 100 | $0.23 | ($22.81) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 200 | $0.23 | ($45.62) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 300 | $0.23 | ($68.43) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 356 | $0.23 | ($81.20) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 125 | $0.23 | ($28.51) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 100 | $0.23 | ($22.81) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 400 | $0.23 | ($91.24) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 200 | $0.23 | ($45.62) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 200 | $0.23 | ($45.62) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 400 | $0.23 | ($91.24) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 100 | $0.23 | ($22.81) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 400 | $0.23 | ($91.24) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 200 | $0.23 | ($45.62) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 200 | $0.23 | ($45.62) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 663 | $0.23 | ($151.23) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 200 | $0.23 | ($45.62) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 100 | $0.23 | ($22.81) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | | Buy | 100 | $0.23 | ($22.81) |
| | | | CUSIP: 59134N104 Meta Materials | | | | |

| Date | Date | Date | Description | Action | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 2237 | $0.23 | ($533.07) |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.23 | ($22.81) |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 100 | $0.23 | ($22.81) |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 200 | $0.23 | ($45.62) |
| 8/16/23 | 8/16/23 | 8/18/23 MMAT | CUSIP: 59134N104 Meta Materials | Buy | 300 | $0.23 | ($68.43) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.05 | ($250.00) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 5 | $0.05 | ($25.00) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 25 | $0.05 | ($125.00) |
| 8/15/23 | 8/15/23 | 8/17/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 1000 | $0.24 | ($239.20) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 10 | $0.04 | ($40.00) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 4 | $0.04 | ($16.00) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 10 | $0.04 | ($40.00) |
| 8/15/23 | 8/15/23 | 8/16/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 10 | $0.04 | ($40.00) |
| 8/11/23 | 8/11/23 | 8/15/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 12 | $0.24 | ($2.88) |
| 8/11/23 | 8/11/23 | 8/15/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 100 | $0.24 | ($23.91) |
| 8/11/23 | 8/11/23 | 8/15/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 100 | $0.24 | ($23.95) |
| 8/11/23 | 8/11/23 | 8/15/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 2788 | $0.24 | ($669.12) |
| 8/10/23 | 8/10/23 | 8/11/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 10 | $0.04 | ($40.00) |
| 8/10/23 | 8/10/23 | 8/14/23 MMAT | Meta Materials CUSIP: 59134N104 | Buy | 7000 | $0.23 | ($1,593.20) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 25 | $0.06 | ($150.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.06 | ($300.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 100 | $0.06 | ($600.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 50 | $0.06 | ($300.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 45 | $0.06 | ($270.00) |
| 8/9/23 | 8/9/23 | 8/11/23 MMAT | Meta Materials CUSIP: 59134N104 | Sell | 2500 | $0.25 | $625.38 |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 3 | $0.05 | ($15.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 11 | $0.05 | ($55.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 20 | $0.05 | ($100.00) |
| 8/9/23 | 8/9/23 | 8/10/23 MMAT | MMAT 1/19/2024 Call $0.50 | BTO | 1 | $0.05 | ($5.00) |
| 7/21/23 | 7/21/23 | 7/24/23 MMAT | Option Expiration for MMAT 7/21/2023 Call $1.00 | OEXP | 622S | | |
| 5/8/23 | 5/8/23 | 5/9/23 MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 90 | $0.01 | ($90.00) |
| 5/4/23 | 5/4/23 | 5/5/23 MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 10 | $0.01 | ($10.00) |

| Date | Date | Date | Symbol | Description | Action | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 5/1/23 | 5/2/23 | 5/2/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 22 | $0.01 | ($22.00) |
| 4/24/23 | 4/24/23 | 4/25/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 84 | $0.01 | ($84.00) |
| 4/24/23 | 4/24/23 | 4/25/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 16 | $0.01 | ($16.00) |
| 4/21/23 | 4/21/23 | 4/24/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 8 | $0.02 | ($16.00) |
| 4/21/23 | 4/21/23 | 4/24/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 42 | $0.02 | ($84.00) |
| 4/21/23 | 4/21/23 | 4/24/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 1 | $0.02 | ($2.00) |
| 4/21/23 | 4/21/23 | 4/24/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 8 | $0.02 | ($16.00) |
| 4/21/23 | 4/21/23 | 4/24/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 41 | $0.02 | ($82.00) |
| 4/17/23 | 4/17/23 | 4/18/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 1 | $0.03 | ($3.00) |
| 4/17/23 | 4/17/23 | 4/18/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 33 | $0.03 | ($99.00) |
| 4/17/23 | 4/17/23 | 4/18/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 1 | $0.03 | ($3.00) |
| 4/14/23 | 4/14/23 | 4/17/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 11 | $0.02 | ($22.00) |
| 4/14/23 | 4/14/23 | 4/17/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 11 | $0.02 | ($22.00) |
| 4/14/23 | 4/14/23 | 4/17/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 128 | $0.02 | ($256.00) |
| | | | | Meta Materials | | | | |
| 4/14/23 | 4/14/23 | 4/18/23 | MMAT | | Buy | 2500 | $0.21 | ($536.75) |
| | | | | CUSIP: 59134N104 | | | | |
| 4/10/23 | 4/10/23 | 4/11/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 15 | $0.06 | ($90.00) |
| 4/6/23 | 4/6/23 | 4/10/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 52 | $0.07 | ($364.00) |
| 4/6/23 | 4/6/23 | 4/10/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 47 | $0.07 | ($329.00) |
| 4/6/23 | 4/6/23 | 4/10/23 | MMAT | MMAT 7/21/2023 Call $1.00 | BTO | 1 | $0.07 | ($7.00) |
| 1/29/24 | 1/29/24 | 1/29/24 | MMAT1 | MMAT1 1/17/2025 Call $1.00 | OCA | 2584 | | |
| 1/29/24 | 1/29/24 | 1/29/24 | MMAT | MMAT 1/17/2025 Call $1.00 | OCA | 2584S | | |
| 1/29/24 | 1/29/24 | 1/29/24 | MMAT1 | MMAT1 1/17/2025 Call $0.50 | OCA | 346 | | |
| 1/29/24 | 1/29/24 | 1/29/24 | MMAT | MMAT 1/17/2025 Call $0.50 | OCA | 346S | | |
| 1/24/24 | 1/24/24 | 1/25/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 35 | $0.01 | ($36.05) |
| 1/23/24 | 1/23/24 | 1/24/24 | MMAT | MMAT 1/17/2025 Call $0.50 | STC | 11 | $0.03 | $32.63 |
| 1/23/24 | 1/23/24 | 1/24/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 100 | $0.02 | ($203.00) |
| 1/23/24 | 1/23/24 | 1/24/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 30 | $0.02 | ($60.90) |
| 1/23/24 | 1/23/24 | 1/24/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 10 | $0.02 | ($20.30) |
| 1/22/24 | 1/22/24 | 1/23/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 11 | $0.02 | ($22.33) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | Option Expiration for MMAT 1/19/2024 Call $0.50 | OEXP | 579S | | |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 131 | $0.03 | ($396.93) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 9 | $0.03 | ($27.27) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 2 | $0.03 | ($6.06) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 1 | $0.03 | ($3.03) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 50 | $0.03 | ($151.50) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 22 | $0.03 | ($66.66) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 3 | $0.03 | ($9.09) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 4 | $0.03 | ($12.12) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 1 | $0.03 | ($3.03) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 5 | $0.03 | ($15.15) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 5 | $0.03 | ($15.15) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 1 | $0.03 | ($3.03) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 4 | $0.03 | ($12.12) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 1 | $0.03 | ($3.03) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 1 | $0.03 | ($3.03) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 5 | $0.03 | ($15.15) |
| 1/19/24 | 1/19/24 | 1/22/24 | MMAT | MMAT 1/17/2025 Call $0.50 | BTO | 5 | $0.03 | ($15.15) |
| 1/18/24 | 1/18/24 | 1/19/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 2 | $0.02 | ($4.06) |
| 1/18/24 | 1/18/24 | 1/19/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 2 | $0.02 | ($4.06) |
| 1/18/24 | 1/18/24 | 1/19/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 2 | $0.02 | ($4.06) |
| 1/18/24 | 1/18/24 | 1/19/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 4 | $0.02 | ($8.12) |
| 1/16/24 | 1/16/24 | 1/17/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 5 | $0.02 | ($10.15) |
| 1/16/24 | 1/16/24 | 1/17/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 100 | $0.02 | ($203.00) |
| 1/16/24 | 1/16/24 | 1/17/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 20 | $0.02 | ($40.60) |
| 1/16/24 | 1/16/24 | 1/17/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 25 | $0.02 | ($50.75) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 38 | $0.02 | ($77.14) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 20 | $0.02 | ($40.60) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 40 | $0.02 | ($81.20) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 20 | $0.02 | ($40.60) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 20 | $0.02 | ($40.60) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 62 | $0.02 | ($125.86) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 4 | $0.02 | ($8.12) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 9 | $0.02 | ($18.27) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 4 | $0.02 | ($8.12) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 4 | $0.02 | ($8.12) |
| 1/12/24 | 1/12/24 | 1/16/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 10 | $0.02 | ($20.30) |
| 1/11/24 | 1/11/24 | 1/12/24 | MMAT | MMAT 1/17/2025 Call $1.00 | BTO | 3 | $0.02 | ($6.09) |