NVB 3001 (Effective 1/21)

**UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA**

**PROOF OF INTEREST**

Name of Debtor: Meta Materials Inc

Case Number: 24-50792-hlb

1 **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor Referred to hereinafter as the "Interest holder")

Melissa Neumarker
731 North 380 West
Vineyard, UTAH 84059

Telephone Number: 650-303-3076

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest Attach copy of statement giving particulars

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors

RECEIVED AND FILED
DEC - 9 2024
U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

**NOTE This form SHOULD NOT be used to make a claim against the Debtor for money owed A separate Proof of Claim form should be used for that purpose This form should only be used to assert an Equity Interest in the Debtor An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.**

COURT USE ONLY

Account or other number by which Interest holder identifies Debtor: 4786-6649

Check here if this claim
☐ replaces a previously filed Proof of Interest dated ____________
☐ amends a previously filed Proof of Interest dated ____________

2 **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest**
(Etrade) Morgan Stanley
1585 Broadway, New York, NY 10036
**Telephone Number** 1-800-387-2331

3 **Date Equity Interest was acquired**
Between 6/22/2021 to 11/30/2021
when I began buying in 6/22/21 it was "TRCH" which became MMAT 6/29/21
SOLD all shares on 9/02/2022

4 **Total amount of member interest** 5466

5 **Certificate number(s)** ____________

6 **Type of Equity Interest**
Please indicate the type of Equity Interest you hold
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor
☐ Check this box if your Equity Interest is based on anything else and describe that interest
**Description** Investor

7 **Supporting Documents** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc DO NOT SEND ORIGINAL DOCUMENTS If the documents are not available, explain If the documents are voluminous, attach a summary

8 **Date-Stamped Copy** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest

9 **Signature**
Check the appropriate box
☒ I am the creditor
☐ I am the creditor s authorized agent (Attach copy of power of attorney, if any)
☐ I am the trustee, or the debtor, or their authorized agent (See Bankruptcy Rule 3004)
☐ I am a guarantor, surety, endorser, or other codebtor (See Bankruptcy Rule 3005)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief

Print Name Melissa Neumarker
Title
Company __ Address and telephone number (if different from notice address above)

(Signature) Melissa Neumarker (Date) 12/04/2024

Telephone number email

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both 18 U S C §§ 152 AND 3571*

E*TRADE

**E*TRADE Pro Elite**
Investment Account

3477

**Account Number:** 4786-6649 **Statement Period :** June 1, 2021 - June 30, 2021 **Account Type:** INDIVIDUAL

3990 shares = Torchlight = 1995 shares (June 28th - merger) mmat → 1995 shares mmat
3471 shares MMAT → Total 5,466 shares MMAT

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/29/21 | | ***MEDIWOUND LTD | MDWD | Sold | 75 | 4.1000 | | 307.48 |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 7.7677 | 7.77 | |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 7.7790 | 7.78 | |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 7.6650 | 7.67 | |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 7.8100 | 15.62 | |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 7.7578 | 15.52 | |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 7.6850 | 15.37 | |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 7.8794 | 15.76 | |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 7.8100 | 39.05 | |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 15 | 7.8650 | 117.98 | |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 7.9986 | 399.93 | |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 7.9192 | 395.96 | |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 7.8150 | 390.75 | |
| 06/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 7.8850 | 394.25 | |

231 mmat $1823.41

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 06/14/21 | Interest | EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT INTEREST | | | 0.07 |
| 06/28/21 | Interest | EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT INTEREST | | | 0.05 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.12** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.12** |

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** June 1, 2021 - June 30, 2021 **Account Type** INDIVIDUAL

## EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT (ESDA) ACTIVITY (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | TRANSACTION AMOUNT |
|---|---|---|---|
| 06/24/21 | Deposit | EXTND INS SWEEP ACCT(FDIC-INS) | 7,926 35 |
| 06/25/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC INS) | 17,359 14 |
| 06/28/21 | Deposit | EXTND INS SWEEP ACCT(FDIC-INS) | 3,591 73 |
| 06/29/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC INS) | 3 635 75 |
| 06/30/21 | Deposit | EXTND INS SWEEP ACCT(FDIC-INS) | 1,407.23 |
| **06/30/21** | | **CLOSING BALANCE** | **$1,825 92** |



E*TRADE

**E*TRADE Pro Elite**
Investment Account

**Account Number:** 4786-6649 **Statement Period :** July 1, 2021 - July 31, 2021 **Account Type:** INDIVIDUAL

already counted on other page.

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/29/21 09:40 | 07/01/21 | ***MEDIWOUND LTD | MDWD | Sold | -75 | 4.1000 | | 307.48 |
| 06/29/21 10:14 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 7.7677 | 7.77 | |
| 06/29/21 10:15 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 7.7790 | 7.78 | |
| 06/29/21 10:20 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 7.6650 | 7.67 | |
| 06/29/21 10:05 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 7.8100 | 15.62 | |
| 06/29/21 10:13 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 7.7578 | 15.52 | |
| 06/29/21 10:19 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 7.6850 | 15.37 | |
| 06/29/21 09:56 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 7.8794 | 15.76 | |
| 06/29/21 10:05 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 7.8100 | 39.05 | |
| 06/29/21 09:56 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 15 | 7.8650 | 117.98 | |
| 06/29/21 09:41 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 7.9986 | 399.93 | |
| 06/29/21 09:43 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 7.9192 | 395.96 | |
| 06/29/21 09:44 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 7.8150 | 390.75 | |
| 06/29/21 09:55 | 07/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 7.8850 | 394.25 | |
| 07/01/21 09:40 | 07/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 30 | 7.6391 | 229.17 | |
| 07/01/21 09:56 | 07/06/21 | SENSEONICS HOLDINGS INC COMMON STOCK $0.001 PAR VALUE | SENS | Bought | 1 | 3.6569 | 3.66 | |
| 07/01/21 09:53 | 07/06/21 | SENSEONICS HOLDINGS INC COMMON STOCK $0.001 PAR VALUE | SENS | Bought | 20 | 3.6830 | 73.66 | |
| 07/06/21 13:48 | 07/08/21 | SENSEONICS HOLDINGS INC COMMON STOCK $0.001 PAR VALUE | SENS | Sold | -21 | 3.4050 | | 71.50 |
| 07/08/21 09:44 | 07/12/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 5.5975 | 11.20 | |

32

E*TRADE

**E*TRADE Pro Elite**
Investment Account

**Account Number:** 4786-6649 **Statement Period :** July 1, 2021 - July 31, 2021 **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/08/21 09:44 | 07/12/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 5.5800 | 27.90 | |
| 07/08/21 09:44 | 07/12/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 5.6050 | 28.03 | |
| 07/09/21 09:31 | 07/13/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 5.4672 | 5.47 | |
| 07/14/21 10:15 | 07/16/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.8980 | 3.90 | |
| 07/14/21 10:15 | 07/16/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.8867 | 3.89 | |
| 07/14/21 10:17 | 07/16/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.8650 | 3.87 | |
| 07/14/21 10:14 | 07/16/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.9100 | 7.82 | |
| 07/14/21 10:17 | 07/16/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.8694 | 7.74 | |
| 07/14/21 10:00 | 07/16/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.8250 | 7.65 | |
| 07/14/21 10:00 | 07/16/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3 | 3.8294 | 11.49 | |
| 07/14/21 09:56 | 07/16/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 3.8539 | 19.27 | |
| 07/14/21 09:49 | 07/16/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 3.7230 | 186.15 | |
| 07/14/21 09:49 | 07/16/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 3.7430 | 374.30 | |
| 07/14/21 09:50 | 07/16/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 3.7549 | 375.49 | |
| 07/16/21 09:33 | 07/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.7100 | 3.71 | |
| 07/16/21 09:32 | 07/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.7075 | 7.42 | |
| 07/16/21 09:33 | 07/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.7050 | 7.41 | |
| 07/16/21 09:31 | 07/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 3.7651 | 37.65 | |
| 07/16/21 09:31 | 07/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 25 | 3.7800 | 94.50 | |
| 07/21/21 13:23 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 3.8399 | 38.40 | |
| 07/21/21 13:31 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 3.8599 | 38.60 | |

338



E*TRADE

**E*TRADE Pro Elite**
Investment Account

**Account Number:** 4786-6649 **Statement Period :** July 1, 2021 - July 31, 2021 **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/21/21 13:37 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 3.8279 | 38.28 | |
| 07/21/21 13:42 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 3.8050 | 38.05 | |
| 07/21/21 14:13 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 3.7230 | 37.23 | |
| 07/21/21 13:19 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 3.8850 | 77.70 | |
| 07/21/21 13:20 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 3.8230 | 76.46 | |
| 07/21/21 13:21 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 3.8500 | 77.00 | |
| 07/21/21 13:32 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 3.8389 | 76.78 | |
| 07/21/21 11:16 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 3.8382 | 76.76 | |
| 07/21/21 13:38 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 3.8089 | 76.18 | |
| 07/21/21 11:15 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 3.8575 | 192.88 | |
| 07/21/21 11:17 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 3.8030 | 190.15 | |
| 07/21/21 14:04 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 3.7877 | 189.39 | |
| 07/21/21 14:10 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 3.7650 | 188.25 | |
| 07/21/21 14:56 | 07/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 60 | 3.6775 | 220.65 | |
| 07/22/21 09:42 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.6599 | 3.66 | |
| 07/22/21 09:48 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.6066 | 3.61 | |
| 07/22/21 09:50 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.5943 | 3.59 | |
| 07/22/21 09:51 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.5630 | 3.56 | |
| 07/22/21 09:46 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.6350 | 7.27 | |
| 07/22/21 09:47 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.6250 | 7.25 | |
| 07/22/21 09:48 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.5940 | 7.19 | |

420

E*TRADE

**E*TRADE Pro Elite**
Investment Account

**Account Number:** 4786-6649 **Statement Period :** July 1, 2021 - July 31, 2021 **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/22/21 09:37 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 3.6253 | 18.13 | |
| 07/22/21 09:34 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 3.7153 | 37.15 | |
| 07/22/21 09:36 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 3.6351 | 36.35 | |
| 07/22/21 09:37 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 3.6364 | 36.36 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$5,151.64** | **$378.98** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 07/13/21 | Deposit | ACH DEPOSIT REFID:29635000906; | | 1,000.00 |
| 07/15/21 | Deposit | ACH DEPOSIT REFID:29759840906; | | 150.00 |
| 07/20/21 | Deposit | ACH DEPOSIT REFID:30206725906; | | 1,000.00 |
| 07/20/21 | Deposit | ACH DEPOSIT REFID:30183755906; | | 800.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$2,950.00** |

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|---|
| 07/07/21 | META MATLS INC PFD SER A SPINOFF ON 985 SHS TORCHLIGHT ENERGY RESOURCES REC 06/24/21 PAY 06/25/21 AS OF 07/06/21 | 59134N203 | Bought | 985 | | | |

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** July 1, 2021 - July 31, 2021 **Account Type** INDIVIDUAL

**EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT (ESDA) ACTIVITY** ( **0 0100%** APY/**0 0000%**APY Earned as of 07/31/21)

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits Your ESDA Program cash balances will be FDIC insured up to an aggregate of at least $1,250,000 Uninvested cash balances in the ESDA program are not covered by SIPC The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you To see a list of Program Banks please visit www etrade com/esdaagreement or call us at 1 800 ETRADE 1 (1 800 387 2331)

| DATE | TRANSACTION TYPE | DESCRIPTION | TRANSACTION AMOUNT |
|---|---|---|---|
| **07/01/21** | | **OPENING BALANCE** | **$1,825 92** |
| 07/01/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC INS) | -1,515 93 |
| 07/06/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -306.49 |
| 07/08/21 | Deposit | EXTND INS SWEEP ACCT(FDIC INS) | 71 50 |
| 07/12/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -67 13 |
| 07/13/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC INS) | -5 47 |
| 07/14/21 | Deposit | EXTND INS SWEEP ACCT(FDIC-INS) | 1,000.00 |
| 07/16/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC INS) | -851 57 |
| 07/20/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -150 69 |
| 07/21/21 | Deposit | EXTND INS SWEEP ACCT(FDIC INS) | 1,800 00 |
| 07/23/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -1,632 76 |
| 07/26/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -164 12 |
| **07/31/21** | | **CLOSING BALANCE** | **$3 26** |

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number:** 4786-6649 **Statement Period :** August 1, 2021 - August 31, 2021 **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/03/21 09:53 | 08/05/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.2250 | 3.23 | |
| 08/04/21 11:57 | 08/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.1450 | 3.15 | |
| 08/04/21 09:57 | 08/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.1600 | 3.16 | |
| 08/04/21 09:56 | 08/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.1530 | 6.31 | |
| 08/04/21 09:56 | 08/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 3.1599 | 15.80 | |
| 08/04/21 09:55 | 08/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 3.1551 | 31.55 | |
| 08/04/21 09:52 | 08/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 3.1849 | 63.70 | |
| 08/04/21 09:53 | 08/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 25 | 3.1700 | 79.25 | |
| 08/04/21 09:33 | 08/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 3.1867 | 159.34 | |
| 08/04/21 09:49 | 08/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 75 | 3.1769 | 238.27 | |
| 08/04/21 09:43 | 08/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 3.1899 | 318.99 | |
| 08/04/21 09:46 | 08/06/21 | ROBINHOOD MARKETS INC CLASS A COMMON STOCK | HOOD | Bought | 1 | 79.9178 | 79.92 | |
| 08/04/21 09:55 | 08/06/21 | ROBINHOOD MARKETS INC CLASS A COMMON STOCK | HOOD | Sold | -1 | 67.2594 | | 67.25 |
| 08/16/21 11:14 | 08/18/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.0450 | 3.05 | |
| 08/16/21 10:26 | 08/18/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.0150 | 3.02 | |
| 08/16/21 10:30 | 08/18/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.0048 | 3.00 | |
| 08/16/21 10:30 | 08/18/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.0150 | 3.02 | |
| 08/16/21 10:26 | 08/18/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.0241 | 6.05 | |
| 08/16/21 10:27 | 08/18/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.0150 | 6.03 | |
| 08/16/21 10:28 | 08/18/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.0150 | 6.03 | |

300

E*TRADE

E*TRADE Pro Elite

Investment Account

**Account Number:** 4786-6649 **Statement Period :** August 1, 2021 - August 31, 2021 **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/16/21 10:29 | 08/18/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 2.9955 | 5.99 | |
| 08/16/21 10:24 | 08/18/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 3.0358 | 30.36 | |
| 08/17/21 10:13 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9550 | 2.96 | |
| 08/17/21 10:59 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9860 | 2.99 | |
| 08/17/21 10:59 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9830 | 2.98 | |
| 08/17/21 11:00 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9789 | 2.98 | |
| 08/17/21 11:00 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9789 | 2.98 | |
| 08/17/21 11:01 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9777 | 2.98 | |
| 08/17/21 11:13 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9763 | 2.98 | |
| 08/17/21 11:17 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9684 | 2.97 | |
| 08/17/21 11:22 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9600 | 2.96 | |
| 08/17/21 10:07 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9687 | 2.97 | |
| 08/17/21 10:11 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 2.9550 | 5.91 | |
| 08/17/21 10:12 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 2.9681 | 5.94 | |
| 08/17/21 10:06 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 2.9680 | 5.94 | |
| 08/17/21 10:09 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3 | 2.9450 | 8.84 | |
| 08/17/21 10:00 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3 | 2.9730 | 8.92 | |
| 08/17/21 10:06 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3 | 2.9600 | 8.88 | |
| 08/17/21 10:10 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 2.9581 | 14.79 | |
| 08/17/21 10:10 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 2.9585 | 14.79 | |
| 08/17/21 09:59 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 2.9650 | 14.83 | |

52







E*TRADE Pro Elite
Investment Account

**Account Number:** 4786-6649 **Statement Period :** August 1, 2021 - August 31, 2021 **Account Type:** INDIVIDUAL

**SECURITIES PURCHASED OR SOLD (Continued)**

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/17/21 10:05 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 2.9675 | 14.84 | |
| 08/17/21 09:53 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 2.9893 | 59.79 | |
| 08/17/21 09:54 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 2.9878 | 59.76 | |
| 08/17/21 09:50 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 3.0190 | 150.95 | |
| 08/17/21 09:54 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 2.9890 | 298.90 | |
| 08/17/21 09:58 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 2.9776 | 297.76 | |
| 08/19/21 15:51 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9450 | 2.95 | |
| 08/19/21 15:52 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9450 | 2.95 | |
| 08/19/21 15:56 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9371 | 2.94 | |
| 08/19/21 14:19 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9550 | 2.96 | |
| 08/19/21 14:31 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9450 | 2.95 | |
| 08/19/21 14:31 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9460 | 2.95 | |
| 08/19/21 14:33 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9461 | 2.95 | |
| 08/19/21 14:59 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 2.9442 | 2.94 | |
| 08/19/21 14:07 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 2.9550 | 5.91 | |
| 08/19/21 14:07 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 2.9550 | 5.91 | |
| 08/19/21 14:10 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 2.9530 | 5.91 | |
| 08/19/21 13:59 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3 | 2.9550 | 8.87 | |
| 08/19/21 14:06 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3 | 2.9547 | 8.86 | |
| 08/19/21 11:14 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 4 | 2.9494 | 11.80 | |
| 08/19/21 14:01 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 2.9560 | 14.78 | |

324

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number:** 4786-6649 **Statement Period :** August 1, 2021 - August 31, 2021 **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/19/21 14:10 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 2.9497 | 14.75 | |
| 08/19/21 14:11 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 2.9563 | 14.78 | |
| 08/19/21 10:50 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 2.9367 | 58.73 | |
| 08/19/21 10:56 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 30 | 2.9254 | 87.76 | |
| 08/19/21 10:45 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 2.9530 | 147.65 | |
| 08/19/21 10:46 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 2.9560 | 147.80 | |
| 08/19/21 10:53 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 2.9261 | 146.31 | |
| 08/19/21 10:52 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 2.9372 | 293.72 | |
| 08/19/21 11:11 | 08/23/21 | SONNET BIOTHERAPEUTICS HOLDINGS INC COMMON STOCK | SONN | Bought | 2 | 1.7170 | 3.43 | |
| 08/19/21 11:14 | 08/23/21 | SONNET BIOTHERAPEUTICS HOLDINGS INC COMMON STOCK | SONN | Sold | -2 | 1.7350 | | 3.46 |
| 08/24/21 13:09 | 08/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.4781 | 3.48 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | 311 | | **$3,073.85** | **$70.71** |

$2990.50

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 08/03/21 | Deposit | ACH DEPOSIT REFID:31269766906; | | 1,000.00 |
| 08/16/21 | Deposit | ACH DEPOSIT REFID:32304021906; | | 1,000.00 |
| 08/18/21 | Deposit | ACH DEPOSIT REFID:32439394906; | | 1,000.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$3,000.00** |

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** August 1, 2021 - August 31, 2021 **Account Type** INDIVIDUAL

**EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT (ESDA) ACTIVITY** ( 0 0100% APY/0 0000%APY Earned as of 08/31/21)

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits Your ESDA Program cash balances will be FDIC insured up to an aggregate of at least $1,250,000 Uninvested cash balances in the ESDA program are not covered by SIPC The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you To see a list of Program Banks please visit www etrade com/esdaagreement or call us at 1 800 ETRADE-1 (1 800-387-2331)

| DATE | TRANSACTION TYPE | DESCRIPTION | TRANSACTION AMOUNT |
|---|---|---|---|
| **08/01/21** | | **OPENING BALANCE** | **$3 26** |
| 08/04/21 | Deposit | EXTND INS SWEEP ACCT(FDIC-INS) | 1,000 00 |
| 08/05/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -3 23 |
| 08/06/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC INS) | 999 44 |
| 08/09/21 | Deposit | EXTND INS SWEEP ACCT(FDIC-INS) | 67 25 |
| 08/17/21 | Deposit | EXTND INS SWEEP ACCT(FDIC-INS) | 1,000 00 |
| 08/18/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -66.55 |
| 08/19/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | 0 59 |
| 08/23/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -1,000 56 |
| 08/24/21 | Deposit | EXTND INS SWEEP ACCT(FDIC-INS) | 3 46 |
| 08/26/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -3 48 |
| **08/31/21** | | **CLOSING BALANCE** | **$0 12** |

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number:** 4786-6649 **Statement Period :** September 1, 2021 - September 30, 2021 **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/02/21 13:32 | 09/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 6.2360 | 26.18 | |
| 09/02/21 13:33 | 09/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 5.2254 | 26.13 | |
| 09/02/21 13:58 | 09/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 5.1550 | 25.78 | |
| 09/02/21 14:10 | 09/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 5.1140 | 25.57 | |
| 09/02/21 14:11 | 09/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 5.0950 | 25.48 | |
| 09/02/21 14:12 | 09/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 5.1200 | 25.60 | |
| 09/02/21 14:13 | 09/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 5.0891 | 25.45 | |
| 09/02/21 10:13 | 09/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 5.0782 | 101.56 | |
| 09/02/21 10:17 | 09/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 5.0250 | 100.50 | |
| 09/02/21 14:09 | 09/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 5.0890 | 101.78 | |
| 09/02/21 11:10 | 09/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 4.9900 | 99.80 | |
| 09/02/21 09:51 | 09/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 4.9550 | 247.75 | |
| 09/02/21 13:30 | 09/07/21 | ***SPHERE 3D CORP NEW COM NO PAR | ANY | Bought | 3 | 10.9600 | 32.88 | |
| 09/02/21 13:31 | 09/07/21 | ***SPHERE 3D CORP NEW COM NO PAR | ANY | Sold | -3 | 10.8390 | | 32.51 |
| 09/03/21 09:49 | 09/08/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 6.0156 | 6.02 | |
| 09/03/21 09:50 | 09/08/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 5.8750 | 11.75 | |
| 09/03/21 09:50 | 09/08/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3 | 5.8755 | 17.63 | |
| 09/03/21 09:48 | 09/08/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 6 | 5.9850 | 35.91 | |
| 09/03/21 09:46 | 09/08/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 6.0958 | 60.96 | |
| 09/08/21 10:18 | 09/10/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 5.1793 | 5.18 | |

188





E*TRADE Pro Elite
Investment Account

**Account Number:** 4786-6649 **Statement Period :** September 1, 2021 - September 30, 2021 **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/08/21 10:18 | 09/10/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 5.1750 | 10.35 | |
| 09/08/21 10:17 | 09/10/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3 | 5.1750 | 15.53 | |
| 09/09/21 09:35 | 09/13/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 4.9294 | 98.59 | |
| 09/09/21 09:41 | 09/13/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 4.9493 | 98.99 | |
| 09/09/21 09:42 | 09/13/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 4.9430 | 98.86 | |
| 09/09/21 09:46 | 09/13/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 4.9300 | 98.60 | |
| 09/09/21 09:47 | 09/13/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 4.9050 | 245.25 | |
| 09/09/21 09:47 | 09/13/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 4.9199 | 491.99 | |
| 09/10/21 13:39 | 09/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 5.3050 | 5.31 | |
| 09/10/21 13:42 | 09/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 5.3050 | 5.31 | |
| 09/10/21 13:09 | 09/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 5.4030 | 108.06 | |
| 09/10/21 13:11 | 09/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 5.3848 | 107.70 | |
| 09/10/21 13:16 | 09/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 5.3794 | 107.59 | |
| 09/10/21 13:38 | 09/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 5.3250 | 106.50 | |
| 09/10/21 13:36 | 09/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 25 | 5.3659 | 134.15 | |
| 09/10/21 13:37 | 09/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 25 | 5.3358 | 133.40 | |
| 09/10/21 13:12 | 09/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 30 | 5.3755 | 161.27 | |
| 09/20/21 15:09 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 4.8567 | 4.86 | |
| 09/20/21 15:09 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 4.8350 | 24.18 | |
| 09/20/21 15:00 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 4.8750 | 48.75 | |
| 09/20/21 14:55 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 4.8900 | 97.80 | |

433

E*TRADE

**E*TRADE Pro Elite**
Investment Account

**Account Number:** 4786-6649 **Statement Period :** September 1, 2021 - September 30, 2021 **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/20/21 14:54 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 4.8850 | 97.70 | |
| 09/20/21 14:56 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 4.8878 | 97.76 | |
| 09/20/21 14:56 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 4.8900 | 97.80 | |
| 09/20/21 15:08 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 4.8377 | 96.75 | |
| 09/20/21 09:46 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 4.8977 | 244.89 | |
| 09/20/21 09:47 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 4.8950 | 244.75 | |
| 09/20/21 14:27 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 4.9050 | 245.25 | |
| 09/20/21 14:28 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 4.8959 | 244.80 | |
| 09/20/21 13:08 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 4.9185 | 245.93 | |
| 09/20/21 14:59 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 4.8850 | 244.25 | |
| 09/20/21 09:45 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 4.9290 | 492.90 | |
| 09/20/21 09:43 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 4.9130 | 491.30 | |
| 09/20/21 09:40 | 09/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 200 | 4.9050 | 981.00 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | 780 | | **$7,030.03** | **$32.51** |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 09/27/21 | Interest | EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT INTEREST | | | 0.01 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.01** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.01** |

 E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number:** 4786-6649 **Statement Period :** October 1, 2021 - October 31, 2021 **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/11/21 10:16 | 10/13/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 5.6150 | 5.62 | |
| 10/11/21 11:19 | 10/13/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 5.4229 | 10.85 | |
| 10/11/21 10:15 | 10/13/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 5.6242 | 11.25 | |
| 10/11/21 10:13 | 10/13/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 4 | 5.6292 | 22.52 | |
| 10/12/21 11:03 | 10/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 5.2300 | 10.46 | |
| 10/12/21 11:07 | 10/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 5.2293 | 5.23 | |
| 10/12/21 11:14 | 10/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 5.1949 | 5.19 | |
| 10/12/21 11:05 | 10/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 5.2270 | 10.45 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$81.57** | |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 10/08/21 | Deposit | ACH DEPOSIT REFID:36562657906; | | 80.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$80.00** |

### EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT (ESDA) ACTIVITY ( **0.0100**% APY/**0.0000**%APY Earned as of 10/31/21)

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits. Your ESDA Program cash balances will be FDIC-insured up to an aggregate of at least $1,250,000. Uninvested cash balances in the ESDA program are not covered by SIPC. The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you. To see a list of Program Banks please visit www.etrade.com/esdaagreement or call us at 1-800-ETRADE-1 (1-800-387-2331).

| DATE | TRANSACTION TYPE | DESCRIPTION | TRANSACTION AMOUNT |
|---|---|---|---|
| **10/01/21** | | **OPENING BALANCE** | **$2.61** |
| 10/12/21 | Deposit | EXTND INS SWEEP ACCT(FDIC-INS) | 80.00 |
| 10/13/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -50.24 |
| 10/14/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -31.33 |
| **10/31/21** | | **CLOSING BALANCE** | **$1.04** |

E*TRADE

**E*TRADE Pro Elite**
Investment Account

**Account Number:** 4786-6649 **Statement Period :** November 1, 2021 - November 30, 2021 **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/26/21 09:48 | 11/30/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 3.9356 | 3.94 | |
| 11/26/21 09:31 | 11/30/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.9769 | 7.95 | |
| 11/26/21 09:31 | 11/30/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.9800 | 7.96 | |
| 11/26/21 09:48 | 11/30/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 3.9354 | 7.87 | |
| 11/26/21 09:30 | 11/30/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 3.9573 | 19.79 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | 12 | | **$47.51** | 7,126.23 |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 11/23/21 | Deposit | ACH DEPOSIT REFID:40231391906; | | 50.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$50.00** |

### EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT (ESDA) ACTIVITY ( **0.0100**% APY/**0.0000**%APY Earned as of 11/30/21)

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits. Your ESDA Program cash balances will be FDIC-insured up to an aggregate of at least $1,250,000. Uninvested cash balances in the ESDA program are not covered by SIPC. The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you. To see a list of Program Banks please visit www.etrade.com/esdaagreement or call us at 1-800-ETRADE-1 (1-800-387-2331).

| DATE | TRANSACTION TYPE | DESCRIPTION | TRANSACTION AMOUNT |
|---|---|---|---|
| **11/01/21** | | **OPENING BALANCE** | **$1.04** |
| 11/24/21 | Deposit | EXTND INS SWEEP ACCT(FDIC-INS) | 50.00 |
| 11/30/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -47.51 |
| **11/30/21** | | **CLOSING BALANCE** | **$3.53** |

E*TRADE

E*TRADE Pro Elite
Investment Account

Total losses in Etrade mmat: $36,164.26

**Account Number:** 4786-6649 **Statement Period :** June 1, 2021 - June 30, 2021 **Account Type:** INDIVIDUAL

Torchlight: $25,180.67 ← (money spent buying shares)
Meta Materials: 15,191.05 ←
Total: 40,371.72 (cost basis) 5466 shares
Total value when sold shares: $4,207.46
Total loss: $36,164.26
Sept. 2022

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (10.71% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| **Extended Insurance Sweep Deposit Account** | | |
| Opening Balance | | 11,204.38 |
| Closing Balance | 10.71 | 1,825.92 |
| Average Balance | | 12,578.70 |
| **Extended Insurance Sweep Deposit Account Balance by Bank as of June 30, 2021** | | |
| ETRADE BANK | | 1,825.92 |

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits. Your ESDA Program cash balances will be FDIC-insured up to an aggregate of at least $1,250,000. Uninvested cash balances in the ESDA program are not covered by SIPC. The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you. To see a list of Program Banks please visit www.etrade.com/esdaagreement or call us at 1-800-ETRADE-1 (1-800-387-2331).

**TOTAL CASH & CASH EQUIVALENTS** **10.71%** **$1,825.92**

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (89.29% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ***MEDIWOUND LTD | MDWD | Cash | 75 | 3.8300 | 287.25 | 1.68 | | |
| META MATLS INC COMMON STOCK | MMAT | Cash | 1,995 | 7.4900 | 14,942.55 | 87.61 | | |
| PROSHARES TR II ULTRA VIX SHORT TERM FUTURES ETF NEW 2021 | UVXY | Cash | | 27.9800 | 0.00 | 0.00 | | |
| PROSHARES TRUST PROSHARES ULTRAPRO SHORT QQQ | SQQQ | Cash | | 9.1400 | 0.00 | 0.00 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$15,229.80** | **89.29%** | | |

**TOTAL PRICED PORTFOLIO HOLDINGS (ON 06/30/21)** **$17,055.72**

last page of this pile shows date I sold 5466 shares mmat →

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786-6649 **Statement Period** June 1, 2021 June 30, 2021 **Account Type** INDIVIDUAL

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|---|
| 06/10/21 | PROSHARES TR II ULTRA VIX SHORT TERM FUTURES ETF NEW 2021 CIL ON 0 10000@ 40 90087 | UVXY | Cash-in-Lieu | | | | 4 09 |
| 06/28/21 | META MATLS INC COMMON STOCK RESULT OF REVERSE SPLIT | MMAT | Reverse Split | 1,995 | | | |
| 06/28/21 | TORCHLIGHT ENERGY RESOURCES INC MANDATORY REORG FEE CHARGED | 89102U103 | Fee | | | 38 00 | |
| 06/28/21 | TORCHLIGHT ENERGY RESOURCES INC REVERSE SPLIT @ 1 2 INTO 59134N104 | 89102U103 | Reverse Split | 3,990 | | | |
| **TOTAL OTHER ACTIVITY** | | | | | | **$38 00** | **$4 09** |
| **NET OTHER ACTIVITY** | | | | | | **$33 91** | |

my TRCH shares went from 3,990 to MMAT 1995 shares in reverse split
3990 ÷ 2 = 1995

## EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT (ESDA) ACTIVITY ( 0 0100% APY/0 0100%APY Earned as of 06/30/21)

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits Your ESDA Program cash balances will be FDIC insured up to an aggregate of at least $1,250,000 Uninvested cash balances in the ESDA program are not covered by SIPC The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you To see a list of Program Banks please visit www etrade com/esdaagreement or call us at 1 800 ETRADE 1 (1-800 387 2331)

| DATE | TRANSACTION TYPE | DESCRIPTION | TRANSACTION AMOUNT |
|---|---|---|---|
| **06/01/21** | | **OPENING BALANCE** | **$11 204 38** |
| 06/01/21 | Withdrawal | EXTND INS SWEEP ACCT (FDIC INS) | 11,194 80 |
| 06/02/21 | Deposit | EXTND INS SWEEP ACCT (FDIC-INS) | 27,133 91 |
| 06/03/21 | Withdrawal | EXTND INS SWEEP ACCT (FDIC INS) | -11,406 94 |
| 06/04/21 | Withdrawal | EXTND INS SWEEP ACCT (FDIC-INS) | 3,442 32 |
| 06/07/21 | Deposit | EXTND INS SWEEP ACCT (FDIC INS) | 5,356 33 |
| 06/08/21 | Withdrawal | EXTND INS SWEEP ACCT (FDIC-INS) | 5,043 69 |
| 06/09/21 | Withdrawal | EXTND INS SWEEP ACCT (FDIC INS) | -3,212 73 |
| 06/10/21 | Deposit | EXTND INS SWEEP ACCT (FDIC-INS) | 10,922 23 |
| 06/11/21 | Withdrawal | EXTND INS SWEEP ACCT (FDIC INS) | 2,768 54 |
| 06/14/21 | Withdrawal | EXTND INS SWEEP ACCT (FDIC-INS) | -17,547 83 |
| 06/15/21 | Deposit | EXTND INS SWEEP ACCT (FDIC INS) | 25,231 15 |
| 06/16/21 | Withdrawal | EXTND INS SWEEP ACCT (FDIC-INS) | -23,130 11 |
| 06/17/21 | Deposit | EXTND INS SWEEP ACCT (FDIC-INS) | 25,289 13 |
| 06/18/21 | Withdrawal | EXTND INS SWEEP ACCT (FDIC-INS) | 9,233 64 |
| 06/21/21 | Withdrawal | EXTND INS SWEEP ACCT (FDIC-INS) | 8,096 67 |
| 06/22/21 | Deposit | EXTND INS SWEEP ACCT (FDIC-INS) | 7,634 87 |
| 06/23/21 | Withdrawal | EXTND INS SWEEP ACCT (FDIC INS) | 7,799 23 |

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** July 1, 2021 - July 31, 2021 **Account Type** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0 03% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| **Extended Insurance Sweep Deposit Account** | | |
| Opening Balance | | 1,825 92 |
| Closing Balance | 0 03 | 3 26 |
| Average Balance | | 531 32 |
| **Extended Insurance Sweep Deposit Account Balance by Bank as of July 31, 2021** | | |
| ETRADE BANK | | 3 26 |

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits Your ESDA Program cash balances will be FDIC insured up to an aggregate of at least $1,250,000 Uninvested cash balances in the ESDA program are not covered by SIPC The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you To see a list of Program Banks please visit www etrade com/esdaagreement or call us at 1 800-ETRADE 1 (1-800 387-2331)

| **TOTAL CASH & CASH EQUIVALENTS** | 0 03% | $3 26 |
|---|---|---|

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (99 97% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ***MEDIWOUND LTD | MDWD | Cash | | 3 8000 | 0 00 | 0 00 | | |
| META MATLS INC COMMON STOCK | MMAT | Cash | 3,051 | 3 5000 | 10,678 50 | 99 97 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$10,678 50** | **99 97%** | | |

### PREFERRED STOCKS (0 00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | 59134N203 | Cash | 985 | | 0 00 | 0 00 | | |

| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 07/31/21)** | **$10,681 76** |
|---|---|

E*TRADE

**E*TRADE Pro Elite**
Investment Account

**Account Number** 4786 6649 **Statement Period** August 1, 2021 August 31, 2021 **Account Type** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0 00% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| **Extended Insurance Sweep Deposit Account** | | |
| Opening Balance | | 3.26 |
| Closing Balance | 0.00 | 0.12 |
| Average Balance | | 288.55 |
| **Extended Insurance Sweep Deposit Account Balance by Bank as of August 31, 2021** | | |
| ETRADE BANK | | 0.12 |

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits Your ESDA Program cash balances will be FDIC insured up to an aggregate of at least $1,250,000 Uninvested cash balances in the ESDA program are not covered by SIPC The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you To see a list of Program Banks please visit www etrade com/esdaagreement or call us at 1-800 ETRADE 1 (1 800-387 2331)

| **TOTAL CASH & CASH EQUIVALENTS** | **0 00%** | **$0.12** |
|---|---|---|

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (100 00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC COMMON STOCK | MMAT | Cash | 4,038 | 4 6500 | 18,776.70 | 100 00 | | |
| **TOTAL STOCKS OPTIONS & ETF** | | | | | **$18,776 70** | **100 00%** | | |

### PREFERRED STOCKS (0 00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | 59134N203 | Cash | 985 | | 0 00 | 0 00 | | |

| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 08/31/21)** | **$18 776 82** |
|---|---|



E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** September 1, 2021 - September 30, 2021 **Account Type** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0 01% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| **Extended Insurance Sweep Deposit Account** | | |
| Opening Balance | | 0 12 |
| Closing Balance | 0 01 | 2 61 |
| Average Balance | | 691 73 |
| **Extended Insurance Sweep Deposit Account Balance by Bank as of September 30, 2021** | | |
| ETRADE BANK | | 2 61 |

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits Your ESDA Program cash balances will be FDIC insured up to an aggregate of at least $1,250,000 Uninvested cash balances in the ESDA program are not covered by SIPC The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you To see a list of Program Banks please visit www etrade com/esdaagreement or call us at 1 800-ETRADE 1 (1 800 387-2331)

| **TOTAL CASH & CASH EQUIVALENTS** | 0 01% | $2 61 |
|---|---|---|

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (99 99% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC COMMON STOCK | MMAT | Cash | 5,439 | 5 7800 | 31,437 42 | 99 99 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$31,437 42** | **99 99%** | | |

### PREFERRED STOCKS (0 00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | 59134N203 | Cash | 985 | | 0 00 | 0 00 | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 09/30/21)** | | | | | **$31,440 03** | | | |

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** October 1, 2021 - October 31, 2021 **Account Type** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0 00% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| **Extended Insurance Sweep Deposit Account** | | |
| Opening Balance | | 2 61 |
| Closing Balance | 0 00 | 1 04 |
| Average Balance | | 5 75 |
| **Extended Insurance Sweep Deposit Account Balance by Bank as of October 31, 2021** | | |
| ETRADE BANK | | 1 04 |

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits Your ESDA Program cash balances will be FDIC insured up to an aggregate of at least $1,250,000 Uninvested cash balances in the ESDA program are not covered by SIPC The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you To see a list of Program Banks please visit www etrade com/esdaagreement or call us at 1 800 ETRADE 1 (1 800 387 2331)

**TOTAL CASH & CASH EQUIVALENTS** **0 00%** **$1 04**

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (95 31% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC COMMON STOCK | MMAT | Cash | 5,454 | 4 7000 | 25,633 80 | 95 31 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$25 633 80** | **95 31%** | | |

### PREFERRED STOCKS (4 69% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Cash | 985 | 1 2800 | 1,260 80 | 4 69 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **$1 260 80** | **4 69%** | | |

**TOTAL PRICED PORTFOLIO HOLDINGS (ON 10/31/21)** **$26,895 64**

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** November 1, 2021 - November 30, 2021 **Account Type** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0 02% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| **Extended Insurance Sweep Deposit Account** | | |
| Opening Balance | | 1 04 |
| Closing Balance | 0 02 | 3 53 |
| Average Balance | | 4 27 |
| **Extended Insurance Sweep Deposit Account Balance by Bank as of November 30, 2021** | | |
| ETRADE BANK | | 3 53 |

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits Your ESDA Program cash balances will be FDIC insured up to an aggregate of at least $1,250,000 Uninvested cash balances in the ESDA program are not covered by SIPC The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you To see a list of Program Banks please visit www etrade com/esdaagreement or call us at 1 800 ETRADE 1 (1 800 387-2331)

| **TOTAL CASH & CASH EQUIVALENTS** | **0 02%** | **$3 53** |
|---|---|---|

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (91 58% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC COMMON STOCK | MMAT | Cash | 5,466 | 3 6700 | 20,060 22 | 91 58 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$20 060 22** | **91 58%** | | |

### PREFERRED STOCKS (8 41% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICI | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Cash | 985 | 1 8700 | 1,841 95 | 8 41 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **$1 841 95** | **8 41%** | | |

| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 11/30/21)** | **$21 905 70** |
|---|---|

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** December 1, 2021 - December 31, 2021 **Account Type** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0 02% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| **Extended Insurance Sweep Deposit Account** | | |
| Opening Balance | | 3 53 |
| Closing Balance | 0 02 | 3 53 |
| Average Balance | | 9 66 |
| **Extended Insurance Sweep Deposit Account Balance by Bank as of December 31, 2021** | | |
| ETRADE BANK | | 3 53 |

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits Your ESDA Program cash balances will be FDIC insured up to an aggregate of at least $1,250,000 Uninvested cash balances in the ESDA program are not covered by SIPC The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you To see a list of Program Banks please visit www etrade com/esdaagreement or call us at 1 800 ETRADE-1 (1 800 387 2331)

| **TOTAL CASH & CASH EQUIVALENTS** | **0 02%** | **$3 53** |
|---|---|---|

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (90 02% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC COMMON STOCK | MMAT | Cash | 5,466 | 2 4600 | 13,446 36 | 90 02 | | |
| **TOTAL STOCKS OPTIONS & ETF** | | | | | **$13,446 36** | **90 02%** | | |

### PREFERRED STOCKS (9 96% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Cash | 985 | 1 5100 | 1,487 35 | 9 96 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **$1,487 35** | **9 96%** | | |

| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 12/31/21)** | **$14 937 24** |
|---|---|

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** January 1, 2022 - March 31, 2022 **Account Type** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0 03% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| **Extended Insurance Sweep Deposit Account** | | |
| Opening Balance | | 3 53 |
| Closing Balance | 0.03 | 3 53 |
| Average Balance | | 3 53 |
| **Extended Insurance Sweep Deposit Account Balance by Bank as of March 31, 2022** | | |
| MORGAN STANLEY BANK NA | | 3 53 |

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits Your ESDA Program cash balances will be FDIC-insured up to an aggregate of $500,000 for individual accounts and $1,000,000 for joint accounts Uninvested cash balances in the ESDA program are not covered by SIPC The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you To see a list of Program Banks please visit www etrade com/esdaagreement or call us at 1 800-387 2331

| **TOTAL CASH & CASH EQUIVALENTS** | 0 03% | $3 53 |
|---|---|---|

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (88 34% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC COMMON STOCK | MMAT | Cash | 5,466 | 1.6700 | 9,128 22 | 88 34 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$9,128 22** | **88 34%** | | |

### PREFERRED STOCKS (11 63% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Cash | 985 | 1 2200 | 1,201 70 | 11 63 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **$1,201 70** | **11 63%** | | |

| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 03/31/22)** | **$10,333 45** |
|---|---|



E*TRADE from Morgan Stanley

E*TRADE Pro Elite
Investment Account

**Account Number:** 4786-6649 **Statement Period :** September 1, 2022 - September 30, 2022 **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/01/22 10:43 | 09/06/22 | PROSHARES TR II ULTRA VIX SHORT TERM FUTURES ETF NEW 2021 | UVXY | Sold | -6,792 | 10.7200 | | 72,807.69 |
| 09/02/22 09:54 | 09/07/22 | META MATLS INC COMMON STOCK | MMAT | Sold | -5,466 | 0.7699 | | 4,207.46 |
| 09/02/22 10:18 | 09/07/22 | PROSHARES TR II ULTRA VIX SHORT TERM FUTURES ETF NEW 2021 PROSPECTUS ON INITIAL PURCHASE | UVXY | Bought | 1 | 9.5450 | 9.55 | |
| 09/02/22 10:12 | 09/07/22 | PROSHARES TR II ULTRA VIX SHORT TERM FUTURES ETF NEW 2021 PROSPECTUS ON INITIAL PURCHASE | UVXY | Bought | 3 | 9.5876 | 28.76 | |
| 09/02/22 10:11 | 09/07/22 | PROSHARES TR II ULTRA VIX SHORT TERM FUTURES ETF NEW 2021 PROSPECTUS ON INITIAL PURCHASE | UVXY | Bought | 5 | 9.6150 | 48.08 | |
| 09/02/22 10:11 | 09/07/22 | PROSHARES TR II ULTRA VIX SHORT TERM FUTURES ETF NEW 2021 PROSPECTUS ON INITIAL PURCHASE | UVXY | Bought | 40 | 9.6075 | 384.30 | |
| 09/02/22 09:50 | 09/07/22 | PROSHARES TR II ULTRA VIX SHORT TERM FUTURES ETF NEW 2021 PROSPECTUS ON INITIAL PURCHASE | UVXY | Bought | 75 | 9.6500 | 723.75 | |
| 09/02/22 09:40 | 09/07/22 | PROSHARES TR II ULTRA VIX SHORT TERM FUTURES ETF NEW 2021 PROSPECTUS ON INITIAL PURCHASE | UVXY | Bought | 200 | 9.6890 | 1,937.80 | |

E*TRADE

E*TRADE Pro Elite
Investment Account

3990 Torchlight shares = 1995 shares MMAT reverse split on 6/28/2021

**Account Number:** 4786-6649 **Statement Period :** June 1, 2021 - June 30, 2021 **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/22/21 11:05 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 9.4000 | 9.40 | |
| 06/22/21 09:45 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 9.5000 | 190.00 | |
| 06/22/21 09:41 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 700 | 9.6500 | 6,755.00 | |
| 06/22/21 10:35 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 9.2600 | 9.26 | |
| 06/22/21 11:12 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 9.3500 | 9.35 | |
| 06/22/21 11:20 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 9.1116 | 9.11 | |
| 06/22/21 10:32 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 10 | 9.3800 | 93.80 | |
| 06/22/21 09:56 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 10 | 9.1000 | 91.00 | |
| 06/22/21 10:21 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 9.4800 | 189.60 | |
| 06/22/21 09:57 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 9.0800 | 181.60 | |
| 06/22/21 09:42 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 50 | 9.5380 | 476.90 | |
| 06/22/21 09:49 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 50 | 9.4600 | 473.00 | |
| 06/22/21 09:51 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 50 | 9.3600 | 468.00 | |
| 06/22/21 09:54 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 50 | 9.1500 | 457.50 | |

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number:** 4786-6649 **Statement Period :** June 1, 2021 - June 30, 2021 **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/22/21 10:34 | 06/24/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 9.2500 | 9.25 | |
| 06/23/21 10:11 | 06/25/21 | ***RETO ECO SOLUTIONS INC COMMON SHARES | RETO | Bought | 50 | 1.6300 | 81.50 | |
| 06/23/21 10:08 | 06/25/21 | ***RETO ECO SOLUTIONS INC COMMON SHARES | RETO | Bought | 1,000 | 1.6800 | 1,680.00 | |
| 06/23/21 10:14 | 06/25/21 | ***RETO ECO SOLUTIONS INC COMMON SHARES | RETO | Sold | -1,050 | 1.5750 | | 1,653.62 |
| 06/23/21 09:33 | 06/25/21 | SEACHANGE INTERNATIONAL INC | SEAC | Bought | 2,000 | 1.2700 | 2,540.00 | |
| 06/23/21 10:03 | 06/25/21 | SEACHANGE INTERNATIONAL INC | SEAC | Sold | -2,000 | 1.2001 | | 2,399.94 |
| 06/23/21 10:30 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.1633 | 5.16 | |
| 06/23/21 10:33 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.1954 | 5.20 | |
| 06/23/21 10:42 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.1050 | 5.11 | |
| 06/23/21 10:44 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.1200 | 5.12 | |
| 06/23/21 10:46 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.0800 | 5.08 | |
| 06/23/21 10:54 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 4.8681 | 4.87 | |
| 06/23/21 11:01 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 4.7350 | 4.74 | |
| 06/23/21 11:08 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 4.8350 | 4.84 | |
| 06/23/21 11:11 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 4.8850 | 4.89 | |

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** June 1, 2021 June 30, 2021 **Account Type** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/23/21 10 34 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 1555 | 10 31 | |
| 06/23/21 10 35 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 1800 | 10 36 | |
| 06/23/21 10 38 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 1550 | 10 31 | |
| 06/23/21 10 40 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 1000 | 10 20 | |
| 06/23/21 10 40 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 1246 | 10 25 | |
| 06/23/21 10 41 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 1100 | 10 22 | |
| 06/23/21 10 44 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 1648 | 10 33 | |
| 06/23/21 10 48 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 9850 | 9 97 | |
| 06/23/21 10 51 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 9550 | 9 91 | |
| 06/23/21 10 52 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 9292 | 9 86 | |
| 06/23/21 10 52 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 9181 | 9 84 | |
| 06/23/21 10 55 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 8750 | 9 75 | |
| 06/23/21 10 57 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 8600 | 9 72 | |
| 06/23/21 10 57 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 8279 | 9 66 | |

E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** June 1, 2021 - June 30, 2021 **Account Type** INDIVIDUAL

**SECURITIES PURCHASED OR SOLD (Continued)**

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/23/21 10 57 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 8188 | 9 64 | |
| 06/23/21 10 58 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 8332 | 9 67 | |
| 06/23/21 11 00 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 8084 | 9 62 | |
| 06/23/21 11 03 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 6785 | 9 36 | |
| 06/23/21 11 04 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 7230 | 9 45 | |
| 06/23/21 11 05 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 7799 | 9 56 | |
| 06/23/21 10 47 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 3 | 4 9298 | 14 79 | |
| 06/23/21 11.00 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 3 | 4 8282 | 14 48 | |
| 06/23/21 11 01 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 3 | 4 8050 | 14 42 | |
| 06/23/21 11.03 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 3 | 4 7300 | 14.19 | |
| 06/23/21 11 01 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 4 | 4 7980 | 19 19 | |
| 06/23/21 11 05 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 4 | 4 7489 | 19.00 | |
| 06/23/21 10 49 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 5 | 5 0064 | 25 03 | |
| 06/23/21 10 50 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 5 | 4 9155 | 24 58 | |



E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** June 1, 2021 - June 30, 2021 **Account Type** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/23/21 10 50 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 5 | 4 9137 | 24 57 | |
| 06/23/21 10 51 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 5 | 4 9689 | 24 84 | |
| 06/23/21 10 56 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 5 | 4 8800 | 24 40 | |
| 06/23/21 10 58 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 5 | 4 8550 | 24.28 | |
| 06/23/21 10 59 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 5 | 4 7863 | 23 93 | |
| 06/23/21 11 02 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 5 | 4 7350 | 23 68 | |
| 06/23/21 10 48 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 4 9800 | 99 60 | |
| 06/23/21 10 49 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 4.9855 | 99 71 | |
| 06/23/21 10 27 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 200 | 5 1377 | 1,027 54 | |
| 06/23/21 09.50 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 200 | 5 2450 | 1,049 00 | |
| 06/23/21 09 36 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2,000 | 5 3491 | 10,698 20 | |
| 06/23/21 10 32 | 06/25/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5 2000 | 5 20 | |
| 06/24/21 13 11 | 06/28/21 | ENGLOBAL CORPORATION | ENG | Bought | 125 | 3 6950 | 461 88 | |
| 06/24/21 13 34 | 06/28/21 | ENGLOBAL CORPORATION | ENG | Sold | -125 | 3 5323 | | 441 52 |
| 06/25/21 10 25 | 06/29/21 | ALFI INC COMMON STOCK | ALF | Bought | 100 | 17 9500 | 1,795 00 | |

13,513.63



E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number:** 4786-6649 **Statement Period :** June 1, 2021 - June 30, 2021 **Account Type:** INDIVIDUAL

**SECURITIES PURCHASED OR SOLD (Continued)**

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/25/21 11:17 | 06/29/21 | ALFI INC COMMON STOCK | ALF | Sold | -100 | 18.5050 | | 1,850.48 |
| 06/25/21 09:53 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 4.9200 | 98.40 | |
| 06/25/21 11:50 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.2292 | 5.23 | |
| 06/25/21 11:51 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.2050 | 5.21 | |
| 06/25/21 11:59 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.2181 | 5.22 | |
| 06/25/21 12:24 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.2650 | 5.27 | |
| 06/25/21 12:30 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.1359 | 5.14 | |
| 06/25/21 12:31 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.1542 | 5.15 | |
| 06/25/21 12:32 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.1358 | 5.14 | |
| 06/25/21 12:41 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.1000 | 5.10 | |
| 06/25/21 12:42 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1 | 5.1336 | 5.13 | |
| 06/25/21 10:11 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4.9355 | 9.87 | |
| 06/25/21 10:13 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4.9290 | 9.86 | |
| 06/25/21 11:52 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5.2250 | 10.45 | |



E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number** 4786 6649 **Statement Period** June 1, 2021 June 30, 2021 **Account Type** INDIVIDUAL

**SECURITIES PURCHASED OR SOLD (Continued)**

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/25/21 11:57 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 2550 | 10.51 | |
| 06/25/21 12 18 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 2550 | 10 51 | |
| 06/25/21 12 29 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 2100 | 10.42 | |
| 06/25/21 12 29 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 2028 | 10 41 | |
| 06/25/21 12 30 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 1450 | 10 29 | |
| 06/25/21 12 41 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 1153 | 10 23 | |
| 06/25/21 13 06 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5.0781 | 10 16 | |
| 06/25/21 13 08 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 0786 | 10 16 | |
| 06/25/21 13 17 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 5 0299 | 10 06 | |
| 06/25/21 15 39 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4 8500 | 9 70 | |
| 06/25/21 13 17 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 3 | 5 0292 | 15 09 | |
| 06/25/21 12 28 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 5 | 5 1946 | 25 97 | |
| 06/25/21 13 20 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 5 | 5.0190 | 25 10 | |
| 06/25/21 12 14 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 15 | 5 2530 | 78 80 | |



E*TRADE

E*TRADE Pro Elite
Investment Account

**Account Number:** 4786-6649 **Statement Period :** June 1, 2021 - June 30, 2021 **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/25/21 13:32 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 4.9950 | 99.90 | |
| 06/25/21 10:07 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 4.8675 | 97.35 | |
| 06/25/21 10:17 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 4.9381 | 98.76 | |
| 06/25/21 12:27 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 5.1964 | 103.93 | |
| 06/25/21 09:46 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 4.8593 | 97.19 | |
| 06/25/21 09:48 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 4.8500 | 97.00 | |
| 06/25/21 09:57 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 20 | 4.9000 | 98.00 | |
| 06/25/21 10:20 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 30 | 4.9000 | 147.00 | |
| 06/25/21 09:44 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 50 | 4.8394 | 241.97 | |
| 06/25/21 09:45 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 50 | 4.8466 | 242.33 | |
| 06/25/21 09:46 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 50 | 4.9000 | 245.00 | |
| 06/25/21 10:02 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 50 | 4.8700 | 243.50 | |
| 06/25/21 10:20 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 2 | 4.8800 | 9.76 | |
| 06/28/21 09:41 | 06/30/21 | ***MEDIWOUND LTD | MDWD | Bought | 75 | 5.9100 | 443.25 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$248,672.80** | **$239,328.13** |

2244.27