NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor:<br>**Meta Materials** | Case Number:<br>**24-50792** |
|---|---|

**1.** Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Alan Weiss
5029 East Hobart St.
Mesa, AZ 85205

Telephone Number: (480) 721-2435

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

■ Check box if you have never received any notices from the bankruptcy court or the Debtors from this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED
AND FILED**

DEC - 9 2024

**U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK**

**COURT USE ONLY**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

| Account or other number by which Interest holder identifies Debtor:<br>**237-476012 and 237-476457** | Check here if this claim:<br>☐ replaces a previously filed Proof of Interest dated: _____<br>☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

| **2.** Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:<br><br>TD Ameritrade became Charles Schaub<br><br>Telephone Number: 800-669-3900 | **3.** Date Equity Interest was acquired:<br><br>6/28/2021<br>See transaction Log included |
|---|---|

| **4.** Total amount of member interest: __12,038 shares__ | **5.** Certificate number(s): _____ |
|---|---|

**6.** Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
■ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: Retail Investor

**7.** Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8.** Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
■ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor,   ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.)   or their authorized agent.   (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Alan Weiss
Title: Retail Investor
Company: __ Address and telephone number (if different from notice address above):

(Signature)      11/2/2024
(Date)

Telephone number: 480-721-2435    email: alan.weiss@asu.edu

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

IRA Transactions  (237-476457)

| Date | Action | Shares |
|---|---|---|
| 6/28/2021 | Journaled Shares | 1492 |
| 6/28/2021 | Sell | 4 |
| 6/28/2021 | Sell | 1 |
| 6/28/2021 | Sell | 1487 |
| 7/9/2021 | Journaled Shares | 1559 |
| 7/9/2021 | Sell | 7 |
| 7/9/2021 | Buy | 1 |
| 8/16/2021 | Sell | 1553 |

Trading Account Transactions (237-476012)

| Date | Action | Shares |
|---|---|---|
| 6/28/2021 | Journaled Shares | 1414 |
| 6/28/2021 | Sell | 4 |
| 6/28/2021 | Sell | 4 |
| 6/28/2021 | Buy | 4 |
| 6/28/2021 | Buy | 1 |
| 6/28/2021 | Sell | 20 |
| 6/28/2021 | Buy | 20 |
| 6/28/2021 | Sell | 411 |
| 6/28/2021 | Sell | 10 |
| 6/28/2021 | Sell | 990 |
| 6/29/2021 | Buy | 9 |
| 7/2/2021 | Buy | 1426 |
| 7/2/2021 | Buy | 3600 |
| 7/2/2021 | Buy | 39 |
| 7/8/2021 | Buy | 50 |
| 7/8/2021 | Sell | 2124 |
| 7/9/2021 | Sell | 20 |
| 7/9/2021 | Sell | 25 |
| 7/9/2021 | Sell | 550 |
| 7/9/2021 | Sell | 370 |
| 7/9/2021 | Sell | 1360 |
| 7/9/2021 | Journaled Shares | 1474 |
| 7/9/2021 | Buy | 55 |
| 7/9/2021 | Buy | 1 |
| 7/9/2021 | Buy | 4 |
| 8/16/2021 | Sell | 400 |
| 8/16/2021 | Sell | 1809 |
| 1/14/2022 | Buy | 585 |
| 2/11/2022 | Buy | 142 |
| 9/13/2022 | Sell | 727 |
| 11/7/2022 | Buy | 162 |
| 11/10/2022 | Sell | 162 |

 PO BOX 2577
OMAHA NE 68103-2577

ALAN E WEISS
5029 E HOBART ST
MESA, AZ 85205-6882

# Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/(Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only.  There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports:** Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. All transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ  Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at  http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All sh
available for assignment. E
allocated among all clients'

**Free Credit Balances (Fu**
free credit balances in your
payable to you on demand.

**Margin Accounts (Regula**
your margin account and a
risks and is not suitable for
available in the margin risk
contacting us at the numbe

**Payment for Order Flow Dis**
broker-dealers to disclose, up
(i) its policies regarding rec
payment for order flow is re
nature of the compensation
orders that are the subject

The firm receives compensa
selected market centers (e.
execution). Compensation g
potential for receipt of order
from selected market cente
in foreign securities from m
TD Ameritrade posts quarter
routes orders in NMS Secu
centers. This report is made
written form upon request. .
provide the identity of the m
months prior to the request, .
time of the executions, if an
order flow.

TD Ameritrade regularly ass
route order flow in seeking
policy to route orders to mar
the Supplemental Materials
limited to, speed of execution, p
likelihood of executions, the r
the reliability of order handl
whether the firm will receive
improvement occurs when a
national best bid or offer.

**Trade Confirmations (Rul**
you participate in the Divide
dividends will be included o
your DRIP purchases exec

**Futures/Options Disclosu**
Insurance-based Investmen
European Economic Area (
following landing page: http

**Taxes:** Transactions in fore
U.S.) may include taxes an
may be reflected in the pric

**Privacy Policy Notificatio**
www.tdameritrade.com

**Callable Securities:** The a
system. A description of the
copies are available upon r

In case of errors or question
1-800-669-3900, or in writir
clientservices@tdameritrad
binding upon you if you do
Regulation E, such as ATM
withdrawals. We must hear
statement on which the erro
(1)  Tell us your name and
(2)  Describe the error or t
can why you believe it
(3)  Tell us the dollar amou
We will investigate your co
business days to do this, w
you will have the use of the



**TD Ameritrade**

Statement Reporting Period:
07/01/21 - 07/31/21

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 237-476012**
ALAN E WEISS
5029 E HOBART ST
MESA, AZ 85205-6882

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield |
|---|---|---|---|---|---|---|
| Margin Loan | ($28.36) | $73.15 | ($101.51) | - | $ - | - |
| Insrd Dep Acct (IDA) | 4.98 | 0.32 | 4.66 | 1456.3% | - | 0.01% |
| Money Market | - | - | - | - | - | - |
| Short Balance | - | - | - | - | - | - |
| Stocks | 7,731.50 | 10,906.35 | (3,174.85) | (29.1)% | - | - |
| Short Stocks | - | - | - | - | - | - |
| Fixed Income | - | - | - | - | - | - |
| Options | - | - | - | - | - | - |
| Short Options | - | - | - | - | - | - |
| Mutual Funds | - | - | - | - | - | - |
| Other | - | - | - | - | - | - |
| **Total** | **$7,708.12** | **$10,979.82** | **($3,271.70)** | **(29.8)%** | **$ 0.00** | **0.0%** |
| **Margin Equity** | **100.0%** | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $73.15 | $ - |
| Securities Purchased | (35,391.74) | (209,676.75) |
| Securities Sold | 25,386.25 | 185,367.20 |
| Funds Deposited | 10,000.00 | 24,455.61 |
| Funds Disbursed | - | - |
| Income | 0.01 | 0.01 |
| Expense | (91.37) | (169.45) |
| Other | (4.66) | (4.98) |
| **Closing Balance** | **($28.36)** | **($28.36)** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.01 | - | 0.01 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (28.37) | - | (68.45) |
| Fees | - | (63.00) | (101.00) |
| Other | - | - | - |
| **Net** | **($28.36)** | **($63.00)** | **($169.44)** |

## Perform

Cost Bas
Unrealize
Unrealize
Funds De
Income/(I
Securities
**To view r
www.tdame

**page 1 of 6**

## Statement for Account # 237-476012
### 07/01/21 - 07/31/21

| Online Cash Services Summary | |
|---|---|
| Description | Current |
| **CREDITS** | |
| Electronic Transfer | $ 10,000.00 |
| *Subtotal* | 10,000.00 |
| **TOTAL** | **10,000.00** |

| Income Summary Detail* | |
|---|---|
| Description | Current |
| Interest Income Credit Balance | $ 0.01 |
| Margin Interest Charged | (28.37) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income a monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Averag Cos |
| **Stocks - Margin** | | | | | | | |
| META MATERIALS INC COM | MMAT | 2,209 | $ 3.50 | $7,731.50 | 07/02/21 | $ 21,854.52 | $ 9.8 |
| META MATERIALS INC COM | 59134N203 | 2,829 | NA | NA | - | - | |
| **Total Stocks** | | | | **$7,731.50** | | **$21,854.52** | |
| **Total Margin Account** | | | | **$7,731.50** | | **$21,854.52** | |

| Online Cash Services Transaction Detail | | | |
|---|---|---|---|
| Category | | Transaction Date | Description |
| **CREDITS** | | | |
| Electronic Transfer | | 07/06/2021 | ACH IN |
| | | 07/06/2021 | ACH IN |
| | | 07/08/2021 | ACH IN-RETURN-Insufficient Funds |
| *Subtotal* | | | |
| **TOTAL** | | | |

page 2 of 6

### Statement for Account # 237-476012
07/01/21 - 07/31/21

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **Account Activity** | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity |
| **Opening Balance** | | | | | | |
| 06/29/21 | 07/01/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 9 |
| 07/01/21 | 07/01/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 07/02/21 | 07/06/21 | Margin | - Funds Deposited | ACH IN | - | - |
| 07/02/21 | 07/06/21 | Margin | - Funds Deposited | ACH IN | - | - |
| 07/06/21 | 07/06/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 07/02/21 | 07/07/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 1,426 |
| 07/02/21 | 07/07/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 3,600 |
| 07/02/21 | 07/07/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 39 |
| 07/02/21 | 07/07/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 50 |
| 07/08/21 | 07/08/21 | Margin | - Funds Deposited | ACH IN-RETURN-Insufficient Funds | - | - |
| 07/08/21 | 07/08/21 | Margin | Journal - Expense | ACH RETURN CHARGE (Insufficient Funds) | - | - |
| 07/08/21 | 07/08/21 | Margin | Received - Other | META MATERIALS INC COM Stock Div\Split on 2829 TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 SPINOFF FROM CUSIP 89102U103 Payable: 06/25/2021 | 59134N203 | 2,829 |
| 07/09/21 | 07/09/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 07/09/21 | 07/09/21 | Margin | Delivered - Other | METAMATERIAL INC 1.845:1 EXC 6/29/21 59134N104 1.845:1 EXCHANGE TO META MATERIALS INC 59134N104 Auto Reorg#545600|STOCK PAYMENT | 59134F101 | 799- |

## Statement for Account # 237-476012
07/01/21 - 07/31/21

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | |
|---|---|---|---|---|---|---|---|
| 07/09/21 | 07/09/21 | Margin | Received - Other | META MATERIALS INC COM 1.845:1 EXCHANGE TO META MATERIALS INC 59134N104 Auto Reorg#545600\|STOCK PAYMENT | MMAT | 1,474 | |
| 07/09/21 | 07/09/21 | Margin | Journal - Expense | MANDATORY REORGANIZATION FEE Auto Reorg#545600 | 59134F101 | - | |
| 07/09/21 | 07/09/21 | Margin | Div/Int - Securities Sold | METAMATERIAL INC 1.845:1 EXC 6/29/21 59134N104 REORGANIZATION CASH IN LIEU $5.315/SHARE Auto Reorg#545600 Payable: 07/09/2021 | 59134N104 | - | |
| 07/08/21 | 07/12/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.31 | MMAT | 2,124- | |
| 07/09/21 | 07/13/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 20- | |
| 07/09/21 | 07/13/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.01 | MMAT | 25- | |
| 07/09/21 | 07/13/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.08 | MMAT | 550- | |
| 07/09/21 | 07/13/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.05 | MMAT | 370- | |
| 07/09/21 | 07/13/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.21 | MMAT | 1,360- | |
| 07/09/21 | 07/13/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 55 | $ |
| 07/09/21 | 07/13/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 1 | $ |
| 07/09/21 | 07/13/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 4 | $ |

page 4 of 6

## Statement for Account # 237-476012
### 07/01/21 - 07/31/21

| | | | | Account Activity | | |
|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity |
| 07/13/21 | 07/13/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 07/21/21 | 07/21/21 | Margin | Div/Int - Securities Sold | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 REORGANIZATION CASH IN LIEU $3.3901/SHARE Auto Reorg#539843 Payable: 06/28/2021 | TRCH | - |
| 07/22/21 | 07/22/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 07/30/21 | 07/30/21 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 07/30/2021 | - | - |
| 07/30/21 | 07/30/21 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 07/30/2021 | - | - |

**Closing Balance**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | TD Ameritrade Cash Interest Credit/Expense | | | |
|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate |
| 07/06/21 | $ - | $ 34,998.74 | 1 | 0.01 |
| 07/08/21 | (25,023.44) | - | 1 | 9.00 |
| 07/09/21 | (25,060.62) | - | 3 | 9.00 |
| 07/12/21 | (12,875.54) | - | 1 | 9.25 |

**Total Interest Income/(Expense)**

| | Insured Deposit Account Interest Credited | | | |
|---|---|---|---|---|
| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued |
| 07/01/21 | $ 0.30 | 5 | 0.0100 | $ - |
| 07/06/21 | 1.56 | 2 | 0.0100 | - |
| 07/13/21 | 3.28 | 9 | 0.0100 | - |
| 07/22/21 | 4.98 | 10 | 0.0100 | - |

**Total Interest Income**

**page 5 of 6**

## Statement for Account # 237-476012
07/01/21 - 07/31/21

| | | | | Insured Deposit Account Activity | | |
|---|---|---|---|---|---|---|
| **Date Cleared** | **Check Number** | **Date Written** | **Transaction** | **Description** | **Tracking Code** | **Expense Code** |
| **Opening Balance** | | | | | | |
| 07/01/21 | - | 07/01/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 07/06/21 | - | 07/06/21 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 07/09/21 | - | 07/09/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 07/13/21 | - | 07/13/21 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 07/22/21 | - | 07/22/21 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |

**Closing Balance**

**TD Bank USA NA**

FDIC Insured Deposit Account (IDA) balances reflected in your brokerage account are FDIC-insured up to applicable limits and held by one or more banks ("Program Banks"). Three of th... SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade.

| | Important Information |
|---|---|

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

**page 6 of 6**

 PO BOX 2577
OMAHA NE 68103-2577

ALAN E WEISS
5029 E HOBART ST
MESA, AZ 85205-6882

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets. [1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into a category of "Other" in the pie chart. Margin Equity = Total Account Equity/ (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income² and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

---

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any exchange, contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds? For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ  Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at  http://www.tdameritrade.com/financialstatement.html.

---

**Option Assignment:** All s[...] available for assignment. E[...] allocated among all clients'[...]

**Free Credit Balances (Ru[...]** free credit balance in your[...] payable to you on demand.

**Margin Accounts (Regula[...]** your margin account and a[...] risks and is not suitable for[...] available in the margin risk[...] contacting us at the numbe[...]

**Payment for Order Flow Dis[...]** broker-dealers to disclose, up[...] (i) its policies regarding rec[...] payment for order flow is re[...] nature of the compensation[...] orders that are the subject[...]

The firm receives compensa[...] selected market centers (e[...] execution). Compensation ge[...] potential for receipt of order[...] also may receive compensa[...] in foreign securities from m[...] TD Ameritrade posts quarterl[...] routes orders in NMS Secur[...] centers. This report is made[...] written form upon request. [...] provide the identity of the m[...] months prior to the request, [...] time of the executions, if an[...] order flow.

TD Ameritrade regularly ass[...] route order flow in seeking [...] policy to route orders to mar[...] the Supplemental Materials [...] limited to, speed of executio[...] likelihood of executions, the [...] the reliability of order handl[...] whether the firm will receive[...] improvement occurs when an[...] national best bid or offer.

**Trade Confirmations (Rul[...]** you participate in the Divide[...] dividends will be included o[...] your DRIP purchases exec[...]

**Futures/Options Disclos[...]** Insurance-based Investmen[...] European Economic Area (E[...] following landing page: http[...]

**Taxes:** Transactions in fore[...] U.S.) may include taxes an[...] may be reflected in the pric[...]

**Privacy Policy Notificatio[...]** www.tdameritrade.com

**Callable Securities:** The a[...] system. A description of the [...] copies are available upon r[...]

In case of errors or questio[...] 1-800-669-3900, or in writin[...] clientservices@tdameritrad[...] binding upon you if you do [...] Regulation E, such as ATM[...] withdrawals. We must hear [...] statement on which the err[...]
(1)  Tell us your name and [...]
(2)  Describe the error or t[...] can why you believe it [...]
(3)  Tell us the dollar amou[...]
We will investigate your co[...] business days to do this, w[...] you will have the use of the [...]



**TD Ameritrade**

**Statement Reporting Period:**
06/01/21 - 06/30/21

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 237-476012**
ALAN E WEISS
5029 E HOBART ST
MESA, AZ 85205-6882

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield |
|---|---|---|---|---|---|---|
| Cash | $73.15 | ($29.16) | $102.31 | - | $    - | - |
| Insrd Dep Acct (IDA) | 0.32 | 86.57 | (86.25) | (99.6)% | - | 0.01% |
| Money Market | - | - | - | - | - | - |
| Short Balance | - | - | - | - | - | - |
| Stocks | 10,906.35 | 31,328.18 | (20,421.83) | (65.2)% | - | - |
| Short Stocks | - | - | - | - | - | - |
| Fixed Income | - | - | - | - | - | - |
| Options | - | - | - | - | - | - |
| Short Options | - | - | - | - | - | - |
| Mutual Funds | - | - | - | - | - | - |
| Other | - | - | - | - | - | - |
| **Total** | **$10,979.82** | **$31,385.59** | **($20,405.77)** | **(65.0)%** | **$ 0.00** | **0.0%** |
| **Margin Equity** | **100.0%** | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | ($29.16) | $    - |
| Securities Purchased | (79,519.91) | (174,285.01) |
| Securities Sold | 76,323.99 | 159,980.95 |
| Funds Deposited | 3,250.00 | 14,455.61 |
| Funds Disbursed | - | - |
| Income | - | - |
| Expense | (38.02) | (78.08) |
| Other | 86.25 | (0.32) |
| **Closing Balance** | **$73.15** | **$73.15** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $    - | $    - | $    - |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (0.02) | | (40.08) |
| Fees | - | (38.00) | (38.00) |
| Other | - | - | - |
| **Net** | **($0.02)** | **($38.00)** | **($78.08)** |

## Perform

Cost Bas
Unrealize
Unrealize
Funds De
Income/(
Securities

**To view r
www.tdam

page 1 of 11

## Statement for Account # 237-476012
### 06/01/21 - 06/30/21

| Online Cash Services Summary | |
| --- | --- |
| **Description** | **Current** |
| **CREDITS** | |
| Electronic Transfer | $ 3,250.00 |
| *Subtotal* | 3,250.00 |
| **TOTAL** | **3,250.00** |

| Income Summary Detail | |
| --- | --- |
| **Description** | **Current** |
| Margin Interest Charged | $ (0.02) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income a
monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Investment Description** | **Symbol/ CUSIP** | **Quantity** | **Current Price** | **Market Value** | **Purchase Date** | **Cost Basis** | **Averag Cos** |
| **Stocks - Margin** | | | | | | | |
| METAMATERIAL INC EXC 6/29/21 RESEARCHING | 59134F101 | 799 | $ 13.65 | $ 10,906.35 | - | $ - | $ |
| **Total Stocks** | | | | **$10,906.35** | | **$0.00** | |
| **Total Margin Account** | | | | **$10,906.35** | | **$0.00** | |

| Online Cash Services Transaction Detail | | | |
| --- | --- | --- | --- |
| **Category** | | **Transaction Date** | **Description** |
| **CREDITS** | | | |
| Electronic Transfer | | 06/07/2021 | ACH IN |
| | | 06/21/2021 | ACH IN |
| *Subtotal* | | | |
| **TOTAL** | | | |

## Statement for Account # 237-476012
06/01/21 - 06/30/21

| | | | | | | |
|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | |

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity |
|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | |
| 06/01/21 | 06/01/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/04/21 | 06/07/21 | Margin | - Funds Deposited | ACH IN | - | - |
| 06/07/21 | 06/07/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/04/21 | 06/08/21 | Margin | Buy - Securities Purchased | CLOVER HEALTH INVESTMENTS CORP COM CL A | CLOV | 1 |
| 06/08/21 | 06/08/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/07/21 | 06/09/21 | Margin | Sell - Securities Sold | ASIA BROADBAND INC COM Commission/Fee 6.95 Regulatory Fee 0.60 | AABB | 5,010- |
| 06/07/21 | 06/09/21 | Margin | Sell - Securities Sold | ASIA BROADBAND INC COM Regulatory Fee 5.47 | AABB | 123,611- |
| 06/07/21 | 06/09/21 | Margin | Sell - Securities Sold | ASIA BROADBAND INC COM | AABB | 77- |
| 06/07/21 | 06/09/21 | Margin | Sell - Securities Sold | ASIA BROADBAND INC COM | AABB | 5,280- |
| 06/07/21 | 06/09/21 | Margin | Sell - Securities Sold | ASIA BROADBAND INC COM Regulatory Fee 0.01 | AABB | 15,000- |
| 06/07/21 | 06/09/21 | Margin | Sell - Securities Sold | ASIA BROADBAND INC COM Regulatory Fee 0.01 | AABB | 11,597- |
| 06/07/21 | 06/09/21 | Margin | Buy - Securities Purchased | NEWRON SPORT COM Commission/Fee 6.95 | NSPT | 4,500,000 |
| 06/07/21 | 06/09/21 | Margin | Buy - Securities Purchased | PHI GROUP INC COM Commission/Fee 6.95 | PHIL | 475,500 |
| 06/09/21 | 06/09/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |

**page 3 of 11**

## Statement for Account # 237-476012
06/01/21 - 06/30/21

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | |
| 06/09/21 | 06/11/21 | Margin | Sell - Securities Sold | PHI GROUP INC COM Commission/Fee 6.95 Regulatory Fee 2.55 | PHIL | 21,464- | ( |
| 06/09/21 | 06/11/21 | Margin | Sell - Securities Sold | PHI GROUP INC COM Regulatory Fee 3.42 | PHIL | 454,036- | ( |
| 06/09/21 | 06/11/21 | Margin | Sell - Securities Sold | CLOVER HEALTH INVESTMENTS CORP COM CL A | CLOV | 1- | |
| 06/09/21 | 06/11/21 | Margin | Buy - Securities Purchased | AIRBORNE WIRELESS NETWORK COM Commission/Fee 6.95 | ABWN | 4,600,000 | |
| 06/11/21 | 06/11/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | |
| 06/14/21 | 06/16/21 | Margin | Sell - Securities Sold | NEWRON SPORT COM Commission/Fee 6.95 Regulatory Fee 5.95 | NSPT | 100,000- | ( |
| 06/14/21 | 06/16/21 | Margin | Sell - Securities Sold | NEWRON SPORT COM Regulatory Fee 0.05 | NSPT | 1,889,710- | ( |
| 06/14/21 | 06/16/21 | Margin | Buy - Securities Purchased | CAFE SERENDIPITY HOLDINGS COM Commission/Fee 6.95 | CAFS | 50,300 | |
| 06/14/21 | 06/16/21 | Margin | Buy - Securities Purchased | CAFE SERENDIPITY HOLDINGS COM | CAFS | 12,500 | |
| 06/14/21 | 06/16/21 | Margin | Buy - Securities Purchased | CAFE SERENDIPITY HOLDINGS COM | CAFS | 17,200 | |
| 06/14/21 | 06/16/21 | Margin | Sell - Securities Sold | NEWRON SPORT COM Commission/Fee 6.95 Regulatory Fee 6.01 | NSPT | 2,174,690- | |
| 06/14/21 | 06/16/21 | Margin | Sell - Securities Sold | NEWRON SPORT COM | NSPT | 20,600- | ( |

**page 4 of 11**

## Statement for Account # 237-476012

06/01/21 - 06/30/21

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity |
|---|---|---|---|---|---|---|
| 06/14/21 | 06/16/21 | Margin | Sell - Securities Sold | NEWRON SPORT COM<br>Commission/Fee 6.95<br>Regulatory Fee 5.96 | NSPT | 315,000- |
| 06/16/21 | 06/16/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/17/21 | 06/17/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/16/21 | 06/18/21 | Margin | Buy - Securities Purchased | CAFE SERENDIPITY HOLDINGS COM<br>Commission/Fee 6.95 | CAFS | 8,300 |
| 06/17/21 | 06/21/21 | Margin | Sell - Securities Sold | CAFE SERENDIPITY HOLDINGS COM<br>Commission/Fee 6.95<br>Regulatory Fee 2.99 | CAFS | 25,000- |
| 06/17/21 | 06/21/21 | Margin | Sell - Securities Sold | CAFE SERENDIPITY HOLDINGS COM<br>Regulatory Fee 2.99 | CAFS | 25,000- |
| 06/17/21 | 06/21/21 | Margin | Sell - Securities Sold | CAFE SERENDIPITY HOLDINGS COM<br>Regulatory Fee 0.02 | CAFS | 38,300- |
| 06/17/21 | 06/21/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN<br>1:2 R/S 6/28/21 59134N104 | TRCH | 1,780 |
| 06/17/21 | 06/21/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN<br>1:2 R/S 6/28/21 59134N104 | TRCH | 15 |
| 06/17/21 | 06/21/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN<br>1:2 R/S 6/28/21 59134N104 | TRCH | 1 |
| 06/17/21 | 06/21/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN<br>1:2 R/S 6/28/21 59134N104 | TRCH | 1 |
| 06/17/21 | 06/21/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN<br>1:2 R/S 6/28/21 59134N104 | TRCH | 1 |
| 06/18/21 | 06/21/21 | Margin | - Funds Deposited | ACH IN | - | - |

**page 5 of 11**

### Statement for Account # 237-476012
06/01/21 - 06/30/21

| | | | | | | | Account Activity | |
|---|---|---|---|---|---|---|---|---|

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | |
|---|---|---|---|---|---|---|---|
| 06/18/21 | 06/22/21 | Margin | Sell - Securities Sold | AIRBORNE WIRELESS NETWORK COM Commission/Fee 6.95 Regulatory Fee 5.96 | ABWN | 4,600,000- | |
| 06/18/21 | 06/22/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 490 | |
| 06/18/21 | 06/22/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 2 | |
| 06/18/21 | 06/22/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 1 | |
| 06/18/21 | 06/22/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 535 | |
| 06/18/21 | 06/22/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 3 | |
| 06/22/21 | 06/22/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | |
| 06/22/21 | 06/24/21 | Margin | Sell - Securities Sold | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 1- | |
| 06/22/21 | 06/24/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 1 | |
| 06/24/21 | 06/24/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | |
| 06/28/21 | 06/28/21 | Margin | Delivered - Other | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 1:2 REVERSE SPLIT TO META MATERIALS INC 59134N104 Auto Reorg#539843|REVERSE SPLIT | TRCH | 2,829- | |

**page 6 of 11**

### Statement for Account # 237-476012
06/01/21 - 06/30/21

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | |

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | |
|---|---|---|---|---|---|---|---|
| 06/28/21 | 06/28/21 | Margin | Received - Other | META MATERIALS INC COM 1:2 REVERSE SPLIT TO META MATERIALS INC 59134N104 Auto Reorg#539843|REVERSE SPLIT | MMAT | 1,414 | |
| 06/28/21 | 06/28/21 | Margin | Journal - Expense | MANDATORY REORGANIZATION FEE Auto Reorg#539843 | 89102U103 | - | |
| 06/29/21 | 06/29/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | |
| 06/28/21 | 06/30/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 4- | |
| 06/28/21 | 06/30/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 4- | |
| 06/28/21 | 06/30/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 4 | 8 |
| 06/28/21 | 06/30/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 1 | 8 |
| 06/28/21 | 06/30/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 20- | 8 |
| 06/28/21 | 06/30/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 20 | |
| 06/28/21 | 06/30/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.07 | MMAT | 411- | 7 |
| 06/28/21 | 06/30/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 10- | |
| 06/28/21 | 06/30/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.16 | MMAT | 990- | |
| 06/28/21 | 06/30/21 | Margin | Buy - Securities Purchased | METAMATERIAL INC EXC 6/29/21 RESEARCHING Commission/Fee 6.95 | 59134F101 | 235 | |
| 06/28/21 | 06/30/21 | Margin | Buy - Securities Purchased | METAMATERIAL INC EXC 6/29/21 RESEARCHING Commission/Fee 6.95 | 59134F101 | 564 | |

**page 7 of 11**

## Statement for Account # 237-476012
06/01/21 - 06/30/21

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity |
|---|---|---|---|---|---|---|
| 06/30/21 | 06/30/21 | Margin | Journal – Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/30/21 | 06/30/21 | Margin | Div/Int – Expense | MARGIN INTEREST CHARGE Payable: 06/30/2021 | - | - |

**Closing Balance**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

### TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate |
|---|---|---|---|---|
| 06/28/21 | $ (35.77) | $ - | 2 | 9.50 |

**Total Interest Income/(Expense)**

### Insured Deposit Account Interest Credited

| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued |
|---|---|---|---|---|
| 06/01/21 | $ 57.41 | 6 | 0.0100 | $ - |
| 06/07/21 | 303.75 | 1 | 0.0100 | - |
| 06/08/21 | 298.35 | 1 | 0.0100 | - |
| 06/09/21 | 42.74 | 2 | 0.0100 | - |
| 06/11/21 | 56.73 | 5 | 0.0100 | - |
| 06/16/21 | 1,507.95 | 1 | 0.0100 | - |
| 06/17/21 | 7.00 | 5 | 0.0100 | - |
| 06/22/21 | 2.25 | 2 | 0.0100 | - |
| 06/24/21 | 2.23 | 4 | 0.0100 | - |
| 06/30/21 | 0.32 | 1 | 0.0100 | - |

**Total Interest Income**

### Trades Pending Settlement

| Investment Description | Account Type | Symbol/ CUSIP | Quantity | Price | Trade Date | S |
|---|---|---|---|---|---|---|
| BUY   META MATERIALS INC COM | Margin | MMAT | 9 | $ 8.13 | 06/29/21 | 07 |

**page 8 of 11**

## Statement for Account # 237-476012
06/01/21 - 06/30/21

| | | | | | | |
|---|---|---|---|---|---|---|
| **Insured Deposit Account Activity** | | | | | | |
| **Date Cleared** | **Check Number** | **Date Written** | **Transaction** | **Description** | **Tracking Code** | **Expense Code** |
| **Opening Balance** | | | | | | |
| 06/01/21 | - | 06/01/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/07/21 | - | 06/07/21 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/08/21 | - | 06/08/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/09/21 | - | 06/09/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/11/21 | - | 06/11/21 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/16/21 | - | 06/16/21 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/17/21 | - | 06/17/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/22/21 | - | 06/22/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/24/21 | - | 06/24/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/29/21 | - | 06/29/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |

**Statement for Account # 237-476012**
06/01/21 - 06/30/21

### Insured Deposit Account Activity

| Date Cleared | Check Number | Date Written | Transaction | Description | Tracking Code | Expense Code |
|---|---|---|---|---|---|---|
| 06/30/21 | - | 06/30/21 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |

**Closing Balance**

**TD Bank NA**

FDIC Insured Deposit Account (IDA) balances reflected in your brokerage account are FDIC-insured up to applicable limits and held by one or more banks ("Program Banks"). Two of the TD Bank USA, N.A., both affiliates of TD Ameritrade. The IDA balances are not covered by the Securities Investor Protection Corporation (SIPC) protection applicable to your brokerage

### Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

**STATEMENT OF FINANCIAL CONDITION**
The most recent statement of financial condition for TD Ameritrade Clearing, Inc. may be obtained at no cost, via the Internet at http://www.tdame by contacting TD Ameritrade Clearing, Inc. at 1-800-669-3900. As of March 31, 2021, TD Ameritrade Clearing, Inc. had net capital and a net capi million, respectively. A copy of the report and comments is currently available for customers' inspection at the principal office of TD Ameritrade Cl

**FINRA INFORMATION**
Required Annual FINRA Information: Investors may request disclosable background information on any U.S. licensed broker or broker-dealer via tool. Visit brokercheck.finra.org. Additionally, FINRA has a brochure which describes the BrokerCheck program. You may request this brochure e www.finra.org or by calling (800) 289-9999, the BrokerCheck Hotline Number.

**EXCESS BANK CHANGE AND FDIC INSURED DEPOSIT ACCOUNT ("IDA") ELIGIBILITY CHANGES**
The following changes have been made to the TD Ameritrade FDIC Insured Deposit Account Sweep Program.

Effective June 30, 2021:
- **Excess Bank Change** –TD Ameritrade has changed the "Excess Bank" for the IDA Sweep Program from TD Bank USA, N.A. to Charle not impact the level of your available FDIC insurance.  The list of Program Banks, including "the Excess Bank" can be found on our web tdameritrade.com/idaprogrambanks.

Effective July 1, 2021:
- **Cross Border Cash Eligibility Change** – Brokerage accounts held by clients who reside outside of the United States and its territories Feature.  Going forward, accounts enrolled in the IDA Sweep Feature that move out of the United States and its territories will be moved *TD Ameritrade will provide at least 30 days' advance written notice for changes to an account cash feature.*

- **IDA Asset Eligibility Change** – Other than managed accounts or retirement accounts, retail brokerage accounts with assets less than the IDA Sweep Feature.  TD Ameritrade may change the cash feature for these accounts from the IDA Sweep Feature to the TD Amerit *provide at least 30 days' advance written notice for changes to an account cash feature.*

**page 10 of 11**

**Statement for Account # 237-476012**
06/01/21 - 06/30/21

**Important Information**

**No action is required.**  For more information, please refer to the Cash Features Program section in your Client Agreement.

**page 11 of 11**

 PO BOX 2577
OMAHA NE 68103-2577

ALAN E WEISS ROLLOVER IRA TD
AMERITRADE CLEARING, CUSTODIAN
5029 E HOBART ST
MESA, AZ 85205-6882

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/ (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income² and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports:** Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and  $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1]Due to rounding adjustments, the statement details may not equal the statement totals.
[2]Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gains/keeper are offered and conducted by CCH INCORPORATED. TD Ameritrade, TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any transaction contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent actual sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ  Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at  http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All st available for assignment. E allocated among all clients'

**Free Credit Balances (Ru** free credit balances in your payable to you on demand,

**Margin Accounts (Regula** your margin account and a risks and is not suitable for available in the margin risk contacting us at the numbe

**Payment for Order Flow Dis** broker-dealers to disclose, up (i) its policies regarding rec payment for order flow is re nature of the compensation orders that are the subject o

The firm receives compensa selected market centers (e. execution). Compensation ge potential for receipt of order also may receive compensa in foreign securities from m TD Ameritrade posts quarter routes orders in NMS Secu centers. This report is made written form upon request. provide the identity of the m months prior to the request, time of the executions, if an order flow.

TD Ameritrade regularly ass route order flow in seeking policy to route orders to mar the Supplemental Materials limited to, speed of execution, p likelihood of executions, the the reliability of order handl whether the firm will receive improvement occurs when an national best bid or offer.

**Trade Confirmations (Rul** you participate in the Divide dividends will be included o your DRIP purchases exec

**Futures/Options Disclosu** Insurance-based Investmer European Economic Area ( following landing page: http

**Taxes:** Transactions in fore U.S.) may include taxes an may be reflected in the pric

**Privacy Policy Notification** www.tdameritrade.com

**Callable Securities:** The a system. A description of the copies are available upon r

In case of errors or question 1-800-669-3900, or in writin clientservices@tdameritrad binding upon you if you do Regulation E, such as ATM withdrawals. We must hear statement on which the erro
(1)  Tell us your name and
(2)  Describe the error or t can we you believe it
(3)  Tell us the dollar amou We will investigate your co business days to do this, w you will have the use of the



Statement Reporting Period:
06/01/21 - 06/30/21

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 237-476457**
ALAN E WEISS ROLLOVER IRA TD
AMERITRADE CLEARING, CUSTODIAN
5029 E HOBART ST
MESA, AZ 85205-6882

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield |
|---|---|---|---|---|---|---|
| Cash | $ - | $ - | $ - | - | $ - | - |
| Insrd Dep Acct (IDA) | 5.55 | 12.37 | (6.82) | (55.1)% | - | 0.01% |
| Money Market | - | - | - | - | - | - |
| Short Balance | - | - | - | - | - | - |
| Stocks | 11,534.25 | 19,410.91 | (7,876.66) | (40.6)% | - | - |
| Short Stocks | - | - | - | - | - | - |
| Fixed Income | - | - | - | - | - | - |
| Options | - | - | - | - | - | - |
| Short Options | - | - | - | - | - | - |
| Mutual Funds | - | - | - | - | - | - |
| Other | - | - | - | - | - | - |
| **Total** | **$11,539.80** | **$19,423.28** | **($7,883.48)** | **(40.6)%** | **$ 0.00** | **0.0%** |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $ 0.00 | $ - |
| Securities Purchased | (57,056.81) | (166,961.71) |
| Securities Sold | 57,087.99 | 145,486.94 |
| Contributions | - | 21,556.28 |
| Distributions | - | - |
| Income | - | 0.02 |
| Expense | (38.00) | (76.00) |
| Other | 6.82 | (5.53) |
| **Closing Balance** | **$ 0.00** | **$0.00** |

## Retirement Account Summary

| | 2021 PTD | 2021 YTD | 2020 YTD |
|---|---|---|---|
| Contributions | $ - | $50.00 | $ - |
| Distributions | - | - | - |
| Plan Contribution | - | - | - |
| Rollover | - | 21,550.81 | - |
| Direct Transfer | - | 2,058.77 | - |
| Tax Withheld | - | - | - |
| Recharact | - | - | - |
| Roth Conv. | - | - | - |

## Perform

| Cost Bas |
|---|
| Unrealize |
| Unrealize |
| Funds De |
| Income/(l |
| Securities |
| **To view r |
| www.tdam |

## Statement for Account # 237-476457

06/01/21 - 06/30/21

| Income Summary Detail | |
|---|---|
| Description | Current |
| Interest Income Credit Balance | $ 0.00 |
| IDA Interest | 0.00 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income a
monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Averag Cos |
| **Stocks - Margin** | | | | | | | |
| METAMATERIAL INC EXC 6/29/21 RESEARCHING | 59134F101 | 845 | $ 13.65 | $ 11,534.25 | - | $ - | $ |
| **Total Stocks** | | | | **$11,534.25** | | **$0.00** | |
| **Total Margin Account** | | | | **$11,534.25** | | **$0.00** | |

| Account Activity | | | | | | |
|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity |
| **Opening Balance** | | | | | | |
| 06/03/21 | 06/03/21 | Margin | Div/Int - Securities Sold | PROSHARES TRUST 1:4 R/S 5/25/21 74347G648 REORGANIZATION CASH IN LIEU $33.6058/SHARE Auto Reorg#534272 Payable: 05/25/2021 | 74347G648 | - |
| 06/04/21 | 06/04/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/04/21 | 06/08/21 | Margin | Buy - Securities Purchased | CLOVER HEALTH INVESTMENTS CORP COM CL A | CLOV | 1 |
| 06/08/21 | 06/08/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/07/21 | 06/09/21 | Margin | Sell - Securities Sold | DIREXION SHARES ETF TRUST DRX S&P500BULL ETF | SPXL | 1- 100 |

**page 2 of 8**

**Statement for Account # 237-476457**
06/01/21 - 06/30/21

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | |
|---|---|---|---|---|---|---|---|
| 06/07/21 | 06/09/21 | Margin | Sell - Securities Sold | DIREXION SHARES ETF TRUST DAILY S&P 500 BEAR 3X SHARES | SPXS | 1- | |
| 06/07/21 | 06/09/21 | Margin | Sell - Securities Sold | PROSHARES TRUST ULTRPRO DOW30 ETF | UDOW | 1- | |
| 06/07/21 | 06/09/21 | Margin | Sell - Securities Sold | ASIA BROADBAND INC COM Commission/Fee 6.95 Regulatory Fee 6.03 | AABB | 92,800- | |
| 06/07/21 | 06/09/21 | Margin | Sell - Securities Sold | ASIA BROADBAND INC COM | AABB | 4,800- | |
| 06/07/21 | 06/09/21 | Margin | Sell - Securities Sold | PROSHARES TRUST ULTRAPRO SHORT DOW 30 ETF | SDOW | 1- | |
| 06/07/21 | 06/09/21 | Margin | Buy - Securities Purchased | CAL-BAY INTERNATIONAL COM Commission/Fee 6.95 | CBYI | 692,880 | |
| 06/07/21 | 06/09/21 | Margin | Buy - Securities Purchased | CAL-BAY INTERNATIONAL COM Commission/Fee 6.95 | CBYI | 2,107,120 | |
| 06/07/21 | 06/09/21 | Margin | Buy - Securities Purchased | CAL-BAY INTERNATIONAL COM | CBYI | 200,000 | |
| 06/09/21 | 06/09/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | |
| 06/17/21 | 06/17/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | |
| 06/16/21 | 06/18/21 | Margin | Sell - Securities Sold | CAL-BAY INTERNATIONAL COM Commission/Fee 6.95 Regulatory Fee 5.96 | CBYI | 634,529- | |
| 06/16/21 | 06/18/21 | Margin | Sell - Securities Sold | CAL-BAY INTERNATIONAL COM Regulatory Fee 0.05 | CBYI | 1,909,003- | |
| 06/16/21 | 06/18/21 | Margin | Buy - Securities Purchased | CAFE SERENDIPITY HOLDINGS COM Commission/Fee 6.95 | CAFS | 27,298 | |
| 06/16/21 | 06/18/21 | Margin | Buy - Securities Purchased | CAFE SERENDIPITY HOLDINGS COM | CAFS | 55,002 | |
| 06/16/21 | 06/18/21 | Margin | Buy - Securities Purchased | CAFE SERENDIPITY HOLDINGS COM | CAFS | 15,000 | |

**page 3 of 8**

## Statement for Account # 237-476457

06/01/21 - 06/30/21

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity |
|---|---|---|---|---|---|---|
| 06/16/21 | 06/18/21 | Margin | Buy - Securities Purchased | CAFE SERENDIPITY HOLDINGS COM | CAFS | 28,500 |
| 06/16/21 | 06/18/21 | Margin | Buy - Securities Purchased | CAFE SERENDIPITY HOLDINGS COM Commission/Fee 6.95 | CAFS | 8,210 |
| 06/16/21 | 06/18/21 | Margin | Sell - Securities Sold | CAL-BAY INTERNATIONAL COM Commission/Fee 6.95 Regulatory Fee 5.96 | CBYI | 456,468- |
| 06/17/21 | 06/21/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 767 |
| 06/17/21 | 06/21/21 | Margin | Sell - Securities Sold | CAFE SERENDIPITY HOLDINGS COM Commission/Fee 6.95 Regulatory Fee 2.99 | CAFS | 25,000- |
| 06/17/21 | 06/21/21 | Margin | Sell - Securities Sold | CAFE SERENDIPITY HOLDINGS COM Regulatory Fee 3.02 | CAFS | 77,181- |
| 06/17/21 | 06/21/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 1,976 |
| 06/17/21 | 06/21/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 199 |
| 06/17/21 | 06/21/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 13 |
| 06/17/21 | 06/21/21 | Margin | Sell - Securities Sold | CAFE SERENDIPITY HOLDINGS COM Commission/Fee 6.95 Regulatory Fee 1.08 | CAFS | 9,000- |
| 06/17/21 | 06/21/21 | Margin | Sell - Securities Sold | CAFE SERENDIPITY HOLDINGS COM Regulatory Fee 0.97 | CAFS | 8,163- |
| 06/17/21 | 06/21/21 | Margin | Sell - Securities Sold | CAFE SERENDIPITY HOLDINGS COM Regulatory Fee 1.08 | CAFS | 9,000- |

**page 4 of 8**

## Statement for Account # 237-476457

06/01/21 - 06/30/21

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | |
|---|---|---|---|---|---|---|---|
| 06/17/21 | 06/21/21 | Margin | Sell - Securities Sold | CAFE SERENDIPITY HOLDINGS COM<br>Regulatory Fee 0.68 | CAFS | 5,666- | |
| 06/18/21 | 06/22/21 | Margin | Sell - Securities Sold | PROSHARES TRUST ULTRAPRO QQQ ETF | TQQQ | 1- | 11 |
| 06/18/21 | 06/22/21 | Margin | Sell - Securities Sold | PALANTIR TECH INC COM CL A | PLTR | 1- | 2 |
| 06/18/21 | 06/22/21 | Margin | Sell - Securities Sold | CLOVER HEALTH INVESTMENTS CORP COM CL A | CLOV | 1- | |
| 06/18/21 | 06/22/21 | Margin | Sell - Securities Sold | PROSHARES TRUST ULTRAPRO SHORT QQQ NEW 2020 | SQQQ | 1- | 1 |
| 06/18/21 | 06/22/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 29 | |
| 06/22/21 | 06/22/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | |
| 06/28/21 | 06/28/21 | Margin | Delivered - Other | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 1:2 REVERSE SPLIT TO META MATERIALS INC 59134N104 Auto Reorg#539843\|REVERSE SPLIT | TRCH | 2,984- | |
| 06/28/21 | 06/28/21 | Margin | Received - Other | META MATERIALS INC COM 1:2 REVERSE SPLIT TO META MATERIALS INC 59134N104 Auto Reorg#539843\|REVERSE SPLIT | MMAT | 1,492 | |
| 06/28/21 | 06/28/21 | Margin | Journal - Expense | MANDATORY REORGANIZATION FEE Auto Reorg#539843 | 89102U103 | - | |
| 06/29/21 | 06/29/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | |
| 06/28/21 | 06/30/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 4- | |

**page 5 of 8**

Statement for Account # 237-476457

06/01/21 - 06/30/21

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity |
|---|---|---|---|---|---|---|
| 06/28/21 | 06/30/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 1- |
| 06/28/21 | 06/30/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.24 | MMAT | 1,487- |
| 06/28/21 | 06/30/21 | Margin | Buy - Securities Purchased | METAMATERIAL INC EXC 6/29/21 RESEARCHING Commission/Fee 6.95 | 59134F101 | 845 |
| 06/30/21 | 06/30/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |

**Closing Balance**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## Insured Deposit Account Interest Credited

| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued |
|---|---|---|---|---|
| 06/01/21 | $ 12.37 | 3 | 0.0100 | $ - |
| 06/04/21 | 20.77 | 4 | 0.0100 | - |
| 06/08/21 | 11.69 | 1 | 0.0100 | - |
| 06/09/21 | 221.44 | 8 | 0.0100 | - |
| 06/17/21 | 3.02 | 5 | 0.0100 | - |
| 06/22/21 | 1.71 | 6 | 0.0100 | - |
| 06/30/21 | 5.55 | 1 | 0.0100 | - |

**Total Interest Income**

## Statement for Account # 237-476457
06/01/21 - 06/30/21

### Insured Deposit Account Activity

| Date Cleared | Check Number | Date Written | Transaction | Description | Tracking Code | Expense Code |
|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | |
| 06/04/21 | - | 06/04/21 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/08/21 | - | 06/08/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/09/21 | - | 06/09/21 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/17/21 | - | 06/17/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/22/21 | - | 06/22/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/29/21 | - | 06/29/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - |
| 06/30/21 | - | 06/30/21 | Received | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - |

**Closing Balance**

**TD Bank NA**

FDIC Insured Deposit Account (IDA) balances reflected in your brokerage account are FDIC-insured up to applicable limits and held by one or more banks ("Program Banks"). Two of the TD Bank USA, N.A., both affiliates of TD Ameritrade. The IDA balances are not covered by the Securities Investor Protection Corporation (SIPC) protection applicable to your brokerage

### Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

**Statement for Account # 237-476457**
06/01/21 - 06/30/21

**Important Information**

**STATEMENT OF FINANCIAL CONDITION**
The most recent statement of financial condition for TD Ameritrade Clearing, Inc. may be obtained at no cost, via the Internet at http://www.tdame
by contacting TD Ameritrade Clearing, Inc. at 1-800-669-3900. As of March 31, 2021, TD Ameritrade Clearing, Inc. had net capital and a net capi
million, respectively. A copy of the report and comments is currently available for customers' inspection at the principal office of TD Ameritrade Cl

**FINRA INFORMATION**
Required Annual FINRA Information: Investors may request disclosable background information on any U.S. licensed broker or broker-dealer via
tool. Visit brokercheck.finra.org. Additionally, FINRA has a brochure which describes the BrokerCheck program. You may request this brochure e
www.finra.org or by calling (800) 289-9999, the BrokerCheck Hotline Number.

**EXCESS BANK CHANGE AND FDIC INSURED DEPOSIT ACCOUNT ("IDA") ELIGIBILITY CHANGES**
The following changes have been made to the TD Ameritrade FDIC Insured Deposit Account Sweep Program.

Effective June 30, 2021:

- **Excess Bank Change** –TD Ameritrade has changed the "Excess Bank" for the IDA Sweep Program from TD Bank USA, N.A. to Charle
  not impact the level of your available FDIC insurance.  The list of Program Banks, including "the Excess Bank" can be found on our web
  tdameritrade.com/idaprogrambanks.

Effective July 1, 2021:

- **Cross Border Cash Eligibility Change**  – Brokerage accounts held by clients who reside outside of the United States and its territories
  Feature.  Going forward, accounts enrolled in the IDA Sweep Feature that move out of the United States and its territories will be moved
  *TD Ameritrade will provide at least 30 days' advance written notice for changes to an account cash feature.*

- **IDA Asset Eligibility Change** – Other than managed accounts or retirement accounts, retail brokerage accounts with assets less than
  the IDA Sweep Feature.  TD Ameritrade may change the cash feature for these accounts from the IDA Sweep Feature to the TD Amerit
  *provide at least 30 days' advance written notice for changes to an account cash feature.*

**No action is required.**  For more information, please refer to the Cash Features Program section in your Client Agreement.