NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

Name of Debtor:
**META MATERIALS**

Case Number:
**24-50792**

1. Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

**CLIFFORD SAGE**
**1105. MARION, UNIT 306**
**OAK PARK, IL**
**60302**

Telephone Number: **708.288.8992**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC - 9 2024**

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein.

**COURT USE ONLY**

Account or other number by which Interest holder identifies Debtor:
**SCHWAB ROTH #: 1727-5204**
**SCHWAB TRAD # - 9270-2447**
**SCHWAB INV # - 1812-5423**

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:
**CHARLES SCHWAB**
**3000 SCHWAB WAY**
**WESTLAKE, TX 76262-8104**
Telephone Number: **877. 519. 1403**

3. Date Equity Interest was acquired:
**MULTIPLE TRANSACTION DATES OVER**
**THE THREE ACCOUNTS IN 2023 - 2024**
**SUMMARY DETAIL ATTACHED**

4. Total amount of member interest: **$276,578 LOSS**

5. Certificate number(s): _____

6. Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: _____

7. Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. Signature:
Check the appropriate box.
☒ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor,   ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.)   or their authorized agent.   (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: **CLIFFORD SAGE**
Title: _____
Company: _____ Address and telephone number (if different from notice address above): _____
_____
_____

(Signature)   (Date) **12/2/24**

Telephone number: **708. 288.8992**   email: **CHJSAGE13@Gmail.com**

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 1/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.9947 | 5,000 | $0.99 | | ($4,973.50) |
| 1/20/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @1.0099 | 3,000 | $1.01 | | ($3,029.70) |
| 1/24/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @1.0601 | 1,000 | $1.06 | $0.17 | $1,059.93 |
| 1/24/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @1.0800 | 1,000 | $1.08 | $0.17 | $1,079.83 |
| 1/25/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @1.0200 | 500 | $1.02 | | ($510.00) |
| 1/26/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @1.0100 | 1,500 | $1.01 | | ($1,515.00) |
| 1/30/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.9856 | 2,000 | $0.99 | | ($1,971.20) |
| 1/30/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.9733 | 5,000 | $0.97 | | ($4,866.50) |
| 2/2/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @1.0400 | 2,500 | $1.04 | | ($2,600.00) |
| 2/6/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.9545 | 2,000 | $0.95 | | ($1,909.00) |
| 2/6/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.9344 | 500 | $0.93 | | ($467.20) |
| 2/9/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.9000 | 1,000 | $0.90 | | ($900.00) |
| 2/13/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.7814 | 1,000 | $0.78 | $0.17 | $781.23 |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.7860 | 1,000 | $0.79 | | ($786.00) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.7819 | 1,000 | $0.78 | | ($781.90) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.7568 | 1,000 | $0.76 | | ($756.80) |
| 2/23/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.6745 | 100 | $0.67 | $0.01 | $67.44 |
| 2/23/2023 | Sell | MMAT | TDA TRAN - Sold ...900 (MMAT) @0.6744 | 900 | $0.67 | $0.15 | $606.81 |
| 2/23/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.6899 | 1,000 | $0.69 | | ($689.90) |
| 2/24/2023 | Buy | MMAT | TDA TRAN - Bought ...750 (MMAT) @0.6587 | 750 | $0.66 | | ($494.02) |
| 3/15/2023 | Buy | MMAT | TDA TRAN - Bought 61 (MMAT) @0.5086 | 61 | $0.51 | | ($31.02) |
| 3/15/2023 | Buy | MMAT | TDA TRAN - Bought ...889 (MMAT) @0.5084 | 889 | $0.51 | | ($451.97) |
| 3/15/2023 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @0.5078 | 200 | $0.51 | | ($101.56) |
| 3/15/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.5071 | 100 | $0.51 | | ($50.71) |
| 3/15/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.5122 | 2,500 | $0.51 | | ($1,280.50) |
| 3/15/2023 | Buy | MMAT | TDA TRAN - Bought ...756 (MMAT) @0.5277 | 756 | $0.53 | | ($398.94) |
| 3/15/2023 | Buy | MMAT | TDA TRAN - Bought 1744 (MMAT) @0.5276 | 1,744 | $0.53 | | ($920.13) |
| 3/20/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.5300 | 1,500 | $0.53 | $0.23 | $794.77 |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.4800 | 2,500 | $0.48 | | ($1,200.00) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.4641 | 4,000 | $0.46 | | ($1,856.40) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4644 | 1,000 | $0.46 | | ($464.40) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4525 | 1,000 | $0.45 | | ($452.50) |
| 3/27/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.4550 | 500 | $0.46 | | ($227.50) |
| 3/27/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @0.4610 | 500 | $0.46 | $0.07 | $230.43 |
| 3/27/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @0.4700 | 500 | $0.47 | $0.07 | $234.93 |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.4500 | 2,500 | $0.45 | | ($1,125.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.4460 | 1,500 | $0.45 | | ($669.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4400 | 1,000 | $0.44 | | ($440.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4380 | 1,000 | $0.44 | | ($438.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.4310 | 2,500 | $0.43 | | ($1,077.50) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4175 | 1,000 | $0.42 | | ($417.50) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.4172 | 2,000 | $0.42 | | ($834.40) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4156 | 1,000 | $0.42 | | ($415.60) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4150 | 1,000 | $0.42 | | ($415.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.4140 | 2,500 | $0.41 | | ($1,035.00) |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4150 | 1,000 | $0.42 | $0.15 | $414.85 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.4177 | 2,000 | $0.42 | $0.30 | $835.10 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4180 | 1,000 | $0.42 | $0.15 | $417.85 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4190 | 1,000 | $0.42 | $0.15 | $418.85 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.4190 | 2,000 | $0.42 | $0.30 | $837.70 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.4195 | 2,000 | $0.42 | $0.30 | $838.70 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.4199 | 2,500 | $0.42 | $0.37 | $1,049.38 |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.4210 | 2,000 | $0.42 | | ($842.00) |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.4250 | 500 | $0.43 | | ($212.50) |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4240 | 1,000 | $0.42 | | ($424.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4220 | 1,000 | $0.42 | | ($422.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4230 | 1,000 | $0.42 | | ($423.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.4250 | 500 | $0.43 | | ($212.50) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4180 | 1,000 | $0.42 | | ($418.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4180 | 1,000 | $0.42 | | ($418.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4160 | 1,000 | $0.42 | | ($416.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4150 | 1,000 | $0.42 | | ($415.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.4110 | 2,500 | $0.41 | | ($1,027.50) |

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 3/31/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @0.4190 | 500 | $0.42 | $0.07 | $209.43 |
| 3/31/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.4092 | 500 | $0.41 | | ($204.60) |
| 4/4/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4440 | 1,000 | $0.44 | | ($444.00) |
| 4/4/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4350 | 1,000 | $0.44 | | ($435.00) |
| 4/5/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.4090 | 2,000 | $0.41 | | ($818.00) |
| 4/5/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.4020 | 1,500 | $0.40 | | ($603.00) |
| 4/5/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.4028 | 2,000 | $0.40 | | ($805.60) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4000 | 1,000 | $0.40 | | ($400.00) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.3910 | 2,000 | $0.39 | | ($782.00) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.3950 | 2,000 | $0.40 | | ($790.00) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought 1200 (MMAT) @0.2213 | 1,200 | $0.22 | | ($265.56) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought 3800 (MMAT) @0.2212 | 3,800 | $0.22 | | ($840.56) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought ...750 (MMAT) @0.2180 | 750 | $0.22 | | ($163.50) |
| 4/14/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.2300 | 1,000 | $0.23 | $0.15 | $229.85 |
| 4/17/2023 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @0.2216 | 250 | $0.22 | | ($55.40) |
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @0.1948 | 200 | $0.19 | | ($38.96) |
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought ...700 (MMAT) @0.1949 | 700 | $0.19 | | ($136.43) |
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.1949 | 100 | $0.19 | | ($19.49) |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 10000 (MMAT) @0.1909 | 10,000 | $0.19 | $1.47 | $1,907.53 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1860 | 5,000 | $0.19 | $0.74 | $929.26 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.1855 | 1,500 | $0.19 | $0.22 | $278.03 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1853 | 5,000 | $0.19 | $0.74 | $925.76 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1855 | 5,000 | $0.19 | $0.74 | $926.76 |
| 4/21/2023 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @0.1920 | 250 | $0.19 | | ($48.00) |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 10000 (MMAT) @0.1950 | 10,000 | $0.20 | $1.47 | $1,948.53 |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 1472 (MMAT) @0.1960 | 1,472 | $0.20 | | ($288.51) |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought ...528 (MMAT) @0.1959 | 528 | $0.20 | | ($103.44) |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1950 | 2,000 | $0.20 | | ($390.00) |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.2000 | 1,000 | $0.20 | $0.15 | $199.85 |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.2040 | 1,000 | $0.20 | $0.15 | $203.85 |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.2080 | 1,000 | $0.21 | $0.15 | $207.85 |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1940 | 2,000 | $0.19 | | ($388.00) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1930 | 2,000 | $0.19 | | ($386.00) |
| 4/25/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.1990 | 100 | $0.20 | $0.01 | $19.89 |
| 4/25/2023 | Sell | MMAT | TDA TRAN - Sold 40 (MMAT) @0.1970 | 40 | $0.20 | $0.01 | $7.87 |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1920 | 2,000 | $0.19 | | ($384.00) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1910 | 2,000 | $0.19 | | ($382.00) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1900 | 2,500 | $0.19 | | ($475.00) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1890 | 2,500 | $0.19 | | ($472.50) |
| 4/26/2023 | Sell | MMAT | TDA TRAN - Sold 2960 (MMAT) @0.1970 | 2,960 | $0.20 | $0.43 | $582.69 |
| 4/27/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1950 | 3,000 | $0.20 | $0.44 | $584.56 |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1940 | 1,000 | $0.19 | | ($194.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1920 | 2,000 | $0.19 | | ($384.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1889 | 3,000 | $0.19 | | ($566.70) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1880 | 2,500 | $0.19 | | ($470.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1870 | 2,500 | $0.19 | | ($467.50) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1860 | 2,500 | $0.19 | | ($465.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1840 | 2,500 | $0.18 | | ($460.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1835 | 3,000 | $0.18 | | ($550.50) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1820 | 2,500 | $0.18 | | ($455.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1820 | 2,000 | $0.18 | | ($364.00) |
| 4/27/2023 | Sell | MMAT | TDA TRAN - Sold 2900 (MMAT) @0.1990 | 2,900 | $0.20 | $0.42 | $576.68 |
| 4/28/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1990 | 3,000 | $0.20 | $0.44 | $596.56 |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.1897 | 100 | $0.19 | | ($18.97) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 1900 (MMAT) @0.1896 | 1,900 | $0.19 | | ($360.24) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1910 | 2,000 | $0.19 | | ($382.00) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1895 | 1,000 | $0.19 | | ($189.50) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1879 | 2,000 | $0.19 | | ($375.80) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1878 | 3,000 | $0.19 | | ($563.40) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1877 | 3,000 | $0.19 | | ($563.10) |
| 5/1/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1842 | 1,000 | $0.18 | | ($184.20) |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1865 | 1,000 | $0.19 | | ($186.50) |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1865 | 2,000 | $0.19 | | ($373.00) |

MMAT Transactions 2023 - 2024    **Schwab Roth Account**    *12/1/2024*

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|---|
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1862 | 2,000 | $0.19 | | ($372.40) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1890 | 2,000 | $0.19 | | ($378.00) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1873 | 2,000 | $0.19 | | ($374.60) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1855 | 2,000 | $0.19 | | ($371.00) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1861 | 2,000 | $0.19 | | ($372.20) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1840 | 2,000 | $0.18 | | ($368.00) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1862 | 2,000 | $0.19 | | ($372.40) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1860 | 2,000 | $0.19 | | ($372.00) |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1882 | 2,000 | $0.19 | $0.29 | $376.11 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1900 | 2,000 | $0.19 | $0.29 | $379.71 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1961 | 3,000 | $0.20 | $0.44 | $587.86 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1980 | 2,000 | $0.20 | $0.29 | $395.71 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2000 | 3,000 | $0.20 | $0.44 | $599.56 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2050 | 3,000 | $0.21 | $0.44 | $614.56 |
| 5/5/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2060 | 2,000 | $0.21 | $0.29 | $411.71 |
| 5/5/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.2100 | 1,000 | $0.21 | $0.15 | $209.85 |
| 5/8/2023 | urnaled Shar | MMAT | TDA TRAN - INTERNAL STOCK TRANSFER BETV | 100,000 | | | |
| 5/8/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2227 | 3,000 | $0.22 | $0.45 | $667.65 |
| 5/8/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2229 | 3,000 | $0.22 | $0.45 | $668.25 |
| 5/8/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2310 | 3,000 | $0.23 | $0.45 | $692.55 |
| 5/8/2023 | Buy | MMAT | TDA TRAN - Bought 2209 (MMAT) @0.2200 | 2,209 | $0.22 | | ($485.98) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2150 | 3,000 | $0.22 | | ($645.00) |
| 5/9/2023 | urnaled Shar | MMAT | TDA TRAN - INTERNAL STOCK TRANSFER BETV | 146,000 | | | |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2205 | 3,000 | $0.22 | | ($661.50) |
| 5/9/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2220 | 3,000 | $0.22 | $0.45 | $665.55 |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought ...791 (MMAT) @0.2200 | 791 | $0.22 | | ($174.02) |
| 5/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2020 | 3,000 | $0.20 | $0.44 | $605.56 |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2180 | 3,000 | $0.22 | $0.45 | $653.55 |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2222 | 2,000 | $0.22 | $0.29 | $444.11 |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2250 | 3,000 | $0.23 | $0.45 | $674.55 |
| 5/18/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2330 | 3,000 | $0.23 | $0.45 | $698.55 |
| 5/22/2023 | Buy | MMAT | TDA TRAN - Bought 1043 (MMAT) @0.2400 | 1,043 | $0.24 | | ($250.32) |
| 5/22/2023 | Buy | MMAT | TDA TRAN - Bought 1953 (MMAT) @0.2395 | 1,953 | $0.24 | | ($467.74) |
| 5/22/2023 | Buy | MMAT | TDA TRAN - Bought 4 (MMAT) @0.2392 | 4 | $0.24 | | ($0.96) |
| 5/22/2023 | Buy | MMAT | TDA TRAN - Bought ...750 (MMAT) @0.2600 | 750 | $0.26 | | ($195.00) |
| 5/26/2023 | Buy | MMAT | TDA TRAN - Bought 1300 (MMAT) @0.2368 | 1,300 | $0.24 | | ($307.84) |
| 5/26/2023 | Buy | MMAT | TDA TRAN - Bought ...700 (MMAT) @0.2366 | 700 | $0.24 | | ($165.62) |
| 6/1/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2100 | 4,000 | $0.21 | | ($840.00) |
| 6/1/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2150 | 3,000 | $0.22 | | ($645.00) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2075 | 3,000 | $0.21 | | ($622.50) |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2100 | 3,000 | $0.21 | $0.45 | $629.55 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2120 | 4,000 | $0.21 | $0.59 | $847.41 |
| 6/5/2023 | Buy | MMAT | TDA TRAN - Bought ...205 (MMAT) @0.2097 | 205 | $0.21 | | ($42.99) |
| 6/5/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2300 | 4,000 | $0.23 | $0.59 | $919.41 |
| 6/6/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2395 | 3,000 | $0.24 | $0.45 | $718.05 |
| 6/7/2023 | Buy | MMAT | TDA TRAN - Bought 2795 (MMAT) @0.2450 | 2,795 | $0.25 | | ($684.78) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2284 | 5,000 | $0.23 | | ($1,142.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 4200 (MMAT) @0.2298 | 4,200 | $0.23 | | ($965.16) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2270 | 1,000 | $0.23 | | ($227.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought ...800 (MMAT) @0.2298 | 800 | $0.23 | | ($183.84) |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2375 | 4,000 | $0.24 | $0.59 | $949.41 |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 4250 (MMAT) @0.2310 | 4,250 | $0.23 | | ($981.75) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2298 | 5,000 | $0.23 | | ($1,149.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2250 | 5,000 | $0.23 | | ($1,125.00) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2210 | 3,000 | $0.22 | | ($663.00) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2200 | 3,000 | $0.22 | | ($660.00) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2195 | 4,000 | $0.22 | | ($878.00) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2222 | 3,000 | $0.22 | | ($666.60) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2211 | 3,000 | $0.22 | | ($663.30) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2205 | 3,000 | $0.22 | | ($661.50) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2197 | 3,000 | $0.22 | | ($659.10) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3500 (MMAT) @0.2185 | 3,500 | $0.22 | | ($764.75) |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2210 | 3,000 | $0.22 | $0.45 | $662.55 |

*Clifford Sage*

MMAT Transactions 2023 - 2024    Schwab Roth Account    12/1/2024

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2194 | 3,000 | $0.22 | | ($658.20) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2192 | 3,000 | $0.22 | | ($657.60) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2182 | 3,000 | $0.22 | | ($654.60) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2199 | 3,000 | $0.22 | | ($659.70) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2195 | 3,000 | $0.22 | | ($658.50) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2197 | 3,000 | $0.22 | | ($659.10) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2192 | 3,000 | $0.22 | | ($657.60) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2191 | 3,000 | $0.22 | | ($657.30) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2189 | 5,000 | $0.22 | | ($1,094.50) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2188 | 3,000 | $0.22 | | ($656.40) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.2182 | 100 | $0.22 | | ($21.82) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 1900 (MMAT) @0.2181 | 1,900 | $0.22 | | ($414.39) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2178 | 3,000 | $0.22 | | ($653.40) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2175 | 5,000 | $0.22 | | ($1,087.50) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2170 | 3,000 | $0.22 | | ($651.00) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2165 | 3,000 | $0.22 | | ($649.50) |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2182 | 3,000 | $0.22 | $0.45 | $654.15 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2190 | 3,000 | $0.22 | $0.45 | $656.55 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2195 | 5,000 | $0.22 | $0.74 | $1,096.76 |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2176 | 3,000 | $0.22 | | ($652.80) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2170 | 3,000 | $0.22 | | ($651.00) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2176 | 3,000 | $0.22 | | ($652.80) |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2193 | 4,000 | $0.22 | $0.59 | $876.61 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2199 | 3,000 | $0.22 | $0.45 | $659.25 |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 1800 (MMAT) @0.2173 | 1,800 | $0.22 | | ($391.14) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 2200 (MMAT) @0.2170 | 2,200 | $0.22 | | ($477.40) |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2200 | 3,000 | $0.22 | $0.45 | $659.55 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2200 | 3,000 | $0.22 | $0.45 | $659.55 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2211 | 4,000 | $0.22 | $0.59 | $883.81 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2280 | 3,000 | $0.23 | $0.45 | $683.55 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2300 | 3,000 | $0.23 | $0.45 | $689.55 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2290 | 3,000 | $0.23 | $0.45 | $686.55 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2333 | 3,000 | $0.23 | $0.45 | $699.45 |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought 2907 (MMAT) @0.2280 | 2,907 | $0.23 | | ($662.80) |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought 93 (MMAT) @0.2279 | 93 | $0.23 | | ($21.19) |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.2268 | 100 | $0.23 | | ($22.68) |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.2254 | 100 | $0.23 | | ($22.54) |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.2253 | 100 | $0.23 | | ($22.53) |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @0.2250 | 200 | $0.23 | | ($45.00) |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought ...900 (MMAT) @0.2249 | 900 | $0.22 | | ($202.41) |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.2248 | 100 | $0.22 | | ($22.48) |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2092 | 2,000 | $0.21 | $0.29 | $418.11 |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 7250 (MMAT) @0.2091 | 7,250 | $0.21 | $1.07 | $1,515.06 |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2075 | 5,000 | $0.21 | | ($1,037.50) |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 25000 (MMAT) @0.2026 | 25,000 | $0.20 | $3.67 | $5,061.33 |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 25000 (MMAT) @0.2026 | 25,000 | $0.20 | $3.67 | $5,061.33 |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 25000 (MMAT) @0.2040 | 25,000 | $0.20 | $3.67 | $5,096.33 |
| 6/21/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2059 | 5,000 | $0.21 | | ($1,029.50) |
| 6/21/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2042 | 5,000 | $0.20 | | ($1,021.00) |
| 6/21/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2073 | 5,000 | $0.21 | | ($1,036.25) |
| 6/21/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2045 | 5,000 | $0.20 | | ($1,022.50) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2020 | 5,000 | $0.20 | | ($1,010.00) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1983 | 5,000 | $0.20 | | ($991.50) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.1999 | 4,000 | $0.20 | | ($799.60) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 10000 (MMAT) @0.1965 | 10,000 | $0.20 | | ($1,965.00) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1960 | 5,000 | $0.20 | | ($980.00) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1942 | 5,000 | $0.19 | | ($971.00) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1920 | 5,000 | $0.19 | | ($960.00) |
| 6/23/2023 | Buy | MMAT | TDA TRAN - Bought ...800 (MMAT) @0.1905 | 800 | $0.19 | | ($152.40) |
| 6/23/2023 | Buy | MMAT | TDA TRAN - Bought 3200 (MMAT) @0.1904 | 3,200 | $0.19 | | ($609.28) |
| 6/26/2023 | Buy | MMAT | TDA TRAN - Bought 2 (MMAT) @0.1894 | 2 | $0.19 | | ($0.38) |
| 6/26/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1850 | 1,000 | $0.19 | | ($185.00) |
| 6/26/2023 | Buy | MMAT | TDA TRAN - Bought 1998 (MMAT) @0.1850 | 1,998 | $0.19 | | ($369.63) |

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 6/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1830 | 1,000 | $0.18 | | ($183.00) |
| 6/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1790 | 3,000 | $0.18 | | ($537.00) |
| 6/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1730 | 1,000 | $0.17 | | ($173.00) |
| 6/27/2023 | Buy | MMAT | TDA TRAN - Bought 1150 (MMAT) @0.1762 | 1,150 | $0.18 | | ($202.63) |
| 6/27/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1764 | 2,500 | $0.18 | | ($441.00) |
| 6/27/2023 | Sell | MMAT | TDA TRAN - Sold 2662 (MMAT) @0.2047 | 2,662 | $0.20 | $0.39 | $544.52 |
| 6/28/2023 | Sell | MMAT | TDA TRAN - Sold ...988 (MMAT) @0.1891 | 988 | $0.19 | $0.14 | $186.69 |
| 6/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.1930 | 1,000 | $0.19 | $0.15 | $192.85 |
| 6/28/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2000 | 5,000 | $0.20 | $0.74 | $999.26 |
| 7/6/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1980 | 5,000 | $0.20 | | ($990.00) |
| 7/6/2023 | Buy | MMAT | TDA TRAN - Bought ...750 (MMAT) @0.1968 | 750 | $0.20 | | ($147.60) |
| 7/6/2023 | Buy | MMAT | TDA TRAN - Bought 50 (MMAT) @0.1960 | 50 | $0.20 | | ($9.80) |
| 7/7/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1874 | 2,000 | $0.19 | | ($374.80) |
| 7/7/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1872 | 1,000 | $0.19 | | ($187.20) |
| 7/7/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1870 | 2,000 | $0.19 | | ($374.00) |
| 7/7/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.1888 | 4,000 | $0.19 | | ($755.20) |
| 7/7/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1891 | 5,000 | $0.19 | $0.74 | $944.76 |
| 7/7/2023 | Sell | MMAT | TDA TRAN - Sold 10000 (MMAT) @0.1890 | 10,000 | $0.19 | $1.47 | $1,888.53 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1890 | 3,000 | $0.19 | $0.44 | $566.56 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1889 | 3,000 | $0.19 | $0.44 | $566.26 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1889 | 3,000 | $0.19 | $0.44 | $566.26 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.1919 | 4,000 | $0.19 | $0.59 | $767.01 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.1922 | 4,000 | $0.19 | $0.59 | $768.21 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold ...800 (MMAT) @0.1925 | 800 | $0.19 | $0.12 | $153.88 |
| 7/12/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.1930 | 4,000 | $0.19 | $0.59 | $771.41 |
| 7/12/2023 | Sell | MMAT | TDA TRAN - Sold 13000 (MMAT) @0.1920 | 13,000 | $0.19 | $1.91 | $2,494.09 |
| 7/14/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2000 | 5,000 | $0.20 | $0.74 | $999.26 |
| 7/17/2023 | Sell | MMAT | TDA TRAN - Sold 24990 (MMAT) @0.1900 | 24,990 | $0.19 | $3.66 | $4,744.44 |
| 7/17/2023 | Sell | MMAT | TDA TRAN - Sold 10 (MMAT) @0.1906 | 10 | $0.19 | | $1.91 |
| 7/18/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.1950 | 1,500 | $0.20 | $0.22 | $292.28 |
| 7/18/2023 | Sell | MMAT | TDA TRAN - Sold 6000 (MMAT) @0.2050 | 6,000 | $0.21 | $0.88 | $1,229.12 |
| 7/18/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.1957 | 1,000 | $0.20 | $0.15 | $195.55 |
| 7/18/2023 | Sell | MMAT | TDA TRAN - Sold ...852 (MMAT) @0.1956 | 852 | $0.20 | $0.12 | $166.53 |
| 7/18/2023 | Sell | MMAT | TDA TRAN - Sold 3531 (MMAT) @0.1955 | 3,531 | $0.20 | $0.52 | $689.79 |
| 7/18/2023 | Sell | MMAT | TDA TRAN - Sold 18 (MMAT) @0.1954 | 18 | $0.20 | $0.01 | $3.51 |
| 7/18/2023 | Sell | MMAT | TDA TRAN - Sold 12 (MMAT) @0.1952 | 12 | $0.20 | | $2.34 |
| 7/18/2023 | Sell | MMAT | TDA TRAN - Sold 2087 (MMAT) @0.1950 | 2,087 | $0.20 | $0.30 | $406.67 |
| 7/20/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2100 | 5,000 | $0.21 | $0.74 | $1,049.26 |
| 7/20/2023 | Sell | MMAT | TDA TRAN - Sold 5500 (MMAT) @0.2250 | 5,500 | $0.23 | $0.81 | $1,236.69 |
| 7/20/2023 | Sell | MMAT | TDA TRAN - Sold 6000 (MMAT) @0.2350 | 6,000 | $0.24 | $0.88 | $1,409.12 |
| 7/28/2023 | Sell | MMAT | TDA TRAN - Sold 3500 (MMAT) @0.2189 | 3,500 | $0.22 | $0.52 | $765.63 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 3500 (MMAT) @0.2350 | 3,500 | $0.24 | $0.52 | $821.98 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2400 | 5,000 | $0.24 | $0.74 | $1,199.26 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2500 | 5,000 | $0.25 | $0.74 | $1,249.26 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 6000 (MMAT) @0.2600 | 6,000 | $0.26 | $0.88 | $1,559.12 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 7000 (MMAT) @0.2700 | 7,000 | $0.27 | $1.04 | $1,888.96 |
| 8/2/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2405 | 1,000 | $0.24 | | ($240.50) |
| 8/2/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2395 | 2,500 | $0.24 | | ($598.75) |
| 8/3/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2550 | 3,000 | $0.26 | $0.45 | $764.55 |
| 8/7/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2400 | 4,000 | $0.24 | $0.59 | $959.41 |
| 8/7/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2420 | 5,000 | $0.24 | $0.74 | $1,209.26 |
| 8/8/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2650 | 4,000 | $0.27 | $0.59 | $1,059.41 |
| 8/10/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2237 | 3,000 | $0.22 | | ($671.10) |
| 8/10/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2211 | 3,000 | $0.22 | | ($663.30) |
| 8/14/2023 | Sell | MMAT | TDA TRAN - Sold 7000 (MMAT) @0.2261 | 7,000 | $0.23 | $1.03 | $1,581.67 |
| 8/16/2023 | Buy | MMAT | TDA TRAN - Bought 2900 (MMAT) @0.2203 | 2,900 | $0.22 | | ($638.87) |
| 8/16/2023 | Buy | MMAT | TDA TRAN - Bought 1100 (MMAT) @0.2203 | 1,100 | $0.22 | | ($242.33) |
| 8/16/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2195 | 5,000 | $0.22 | | ($1,097.50) |
| 8/17/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2170 | 4,000 | $0.22 | $0.59 | $867.41 |
| 8/17/2023 | Sell | MMAT | TDA TRAN - Sold 34000 (MMAT) @0.2200 | 34,000 | $0.22 | $4.99 | $7,475.01 |
| 8/22/2023 | Sell | MMAT | TDA TRAN - Sold 16000 (MMAT) @0.2198 | 16,000 | $0.22 | $2.35 | $3,514.45 |
| 8/23/2023 | Sell | MMAT | TDA TRAN - Sold 30000 (MMAT) @0.2175 | 30,000 | $0.22 | $4.40 | $6,520.60 |
| 8/23/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2220 | 5,000 | $0.22 | $0.74 | $1,109.26 |

**Schwab Roth Account**

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 8/25/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2400 | 5,000 | $0.24 | $0.74 | $1,199.26 |
| 8/29/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @0.2390 | 500 | $0.24 | $0.07 | $119.43 |
| 8/29/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2500 | 5,000 | $0.25 | $0.74 | $1,249.26 |
| 9/7/2023 | Sell | MMAT | TDA TRAN - Sold ...800 (MMAT) @0.2300 | 800 | $0.23 | $0.12 | $183.88 |
| 9/14/2023 | Sell | MMAT | TDA TRAN - Sold 1 (MMAT) @0.2240 | 1 | $0.22 | | $0.22 |
| 9/15/2023 | Sell | MMAT | TDA TRAN - Sold 9999 (MMAT) @0.2237 | 9,999 | $0.22 | $1.47 | $2,235.31 |
| 9/15/2023 | Sell | MMAT | TDA TRAN - Sold 3700 (MMAT) @0.2300 | 3,700 | $0.23 | $0.55 | $850.45 |
| 9/18/2023 | Sell | MMAT | TDA TRAN - Sold 3446 (MMAT) @0.2117 | 3,446 | $0.21 | $0.50 | $729.02 |
| 9/18/2023 | Sell | MMAT | TDA TRAN - Sold 3200 (MMAT) @0.2116 | 3,200 | $0.21 | $0.47 | $676.66 |
| 9/18/2023 | Sell | MMAT | TDA TRAN - Sold 7400 (MMAT) @0.2113 | 7,400 | $0.21 | $1.08 | $1,562.54 |
| 9/18/2023 | Sell | MMAT | TDA TRAN - Sold 2600 (MMAT) @0.2111 | 2,600 | $0.21 | $0.39 | $548.47 |
| 9/18/2023 | Sell | MMAT | TDA TRAN - Sold 3354 (MMAT) @0.2120 | 3,354 | $0.21 | $0.50 | $710.55 |
| 9/21/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2036 | 5,000 | $0.20 | | ($1,018.00) |
| 9/25/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2040 | 5,000 | $0.20 | | ($1,020.00) |
| 9/27/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2200 | 5,000 | $0.22 | | ($1,100.00) |
| 9/28/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2009 | 5,000 | $0.20 | | ($1,004.50) |
| 9/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1980 | 3,000 | $0.20 | | ($594.00) |
| 9/28/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2000 | 5,000 | $0.20 | | ($1,000.00) |
| 9/28/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1980 | 5,000 | $0.20 | | ($990.00) |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2350 | 5,000 | $0.24 | $0.74 | $1,174.26 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2300 | 4,000 | $0.23 | $0.59 | $919.41 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold 24000 (MMAT) @0.2258 | 24,000 | $0.23 | $3.52 | $5,415.68 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold 10000 (MMAT) @0.2250 | 10,000 | $0.23 | $1.47 | $2,248.53 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold 9800 (MMAT) @0.2252 | 9,800 | $0.23 | $1.44 | $2,205.03 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold 63 (MMAT) @0.2275 | 63 | $0.23 | $0.01 | $14.32 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold 4937 (MMAT) @0.2251 | 4,937 | $0.23 | $0.73 | $1,110.59 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold ...200 (MMAT) @0.2251 | 200 | $0.23 | $0.03 | $44.99 |
| 10/9/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2100 | 2,500 | $0.21 | | ($525.00) |
| 10/9/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2110 | 2,500 | $0.21 | | ($527.50) |
| 10/10/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2090 | 2,500 | $0.21 | | ($522.50) |
| 10/13/2023 | Buy to Oper 01/16/202( | TDA TRAN - Bought to Open 25 (MMAT Jan 16 | 25 | $0.09 | $16.49 | ($241.49) |
| 10/16/2023 | Sell | MMAT | TDA TRAN - Sold 1175 (MMAT) @0.2022 | 1,175 | $0.20 | $0.17 | $237.42 |
| 10/16/2023 | Sell | MMAT | TDA TRAN - Sold ...200 (MMAT) @0.2020 | 200 | $0.20 | $0.03 | $40.37 |
| 10/16/2023 | Sell | MMAT | TDA TRAN - Sold 3625 (MMAT) @0.2015 | 3,625 | $0.20 | $0.54 | $729.90 |
| 10/17/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2085 | 5,000 | $0.21 | $0.74 | $1,041.76 |
| 10/17/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2021 | 2,500 | $0.20 | | ($505.25) |
| 10/18/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2000 | 2,500 | $0.20 | | ($500.00) |
| 10/19/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1960 | 2,000 | $0.20 | | ($392.00) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1780 | 5,000 | $0.18 | | ($890.00) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1799 | 5,000 | $0.18 | | ($899.50) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1798 | 5,000 | $0.18 | | ($899.00) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.1799 | 500 | $0.18 | | ($89.93) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 4400 (MMAT) @0.1799 | 4,400 | $0.18 | | ($791.56) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought ...600 (MMAT) @0.1799 | 600 | $0.18 | | ($107.91) |
| 10/23/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.1602 | 100 | $0.16 | $0.01 | $16.01 |
| 10/23/2023 | Sell | MMAT | TDA TRAN - Sold 9900 (MMAT) @0.1600 | 9,900 | $0.16 | $1.45 | $1,582.55 |
| 10/23/2023 | Sell | MMAT | TDA TRAN - Sold 10000 (MMAT) @0.1600 | 10,000 | $0.16 | $1.46 | $1,598.54 |
| 10/23/2023 | Sell | MMAT | TDA TRAN - Sold 3900 (MMAT) @0.1600 | 3,900 | $0.16 | $0.57 | $623.43 |
| 10/23/2023 | Sell | MMAT | TDA TRAN - Sold 1100 (MMAT) @0.1592 | 1,100 | $0.16 | $0.17 | $174.95 |
| 10/26/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1374 | 5,000 | $0.14 | | ($687.00) |
| 10/26/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1398 | 5,000 | $0.14 | | ($699.00) |
| 10/26/2023 | Buy | MMAT | TDA TRAN - Bought 12978 (MMAT) @0.1400 | 12,978 | $0.14 | | ($1,816.92) |
| 10/26/2023 | Buy | MMAT | TDA TRAN - Bought 2022 (MMAT) @0.1399 | 2,022 | $0.14 | | ($282.88) |
| 10/26/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1800 | 5,000 | $0.18 | $0.74 | $899.26 |
| 10/26/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.1590 | 2,500 | $0.16 | $0.36 | $397.14 |
| 10/27/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.1400 | 4,000 | $0.14 | | ($560.00) |
| 10/27/2023 | Buy | MMAT | TDA TRAN - Bought 3500 (MMAT) @0.1350 | 3,500 | $0.14 | | ($472.50) |
| 10/31/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1250 | 5,000 | $0.13 | | ($625.00) |
| 11/1/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1200 | 2,500 | $0.12 | | ($300.00) |
| 11/1/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1150 | 2,500 | $0.12 | | ($287.50) |
| 11/1/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1100 | 2,500 | $0.11 | | ($275.00) |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold ...600 (MMAT) @0.1092 | 600 | $0.11 | $0.09 | $65.40 |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold ...200 (MMAT) @0.1091 | 200 | $0.11 | $0.02 | $21.80 |

**Schwab Roth Account**    *12/1/2024*

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|---|
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.1091 | 100 | $0.11 | $0.02 | $10.89 |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold ...200 (MMAT) @0.1090 | 200 | $0.11 | $0.03 | $21.77 |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold 11400 (MMAT) @0.1089 | 11,400 | $0.11 | $1.66 | $1,239.80 |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold 1499 (MMAT) @0.1095 | 1,499 | $0.11 | $0.22 | $163.92 |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold 23501 (MMAT) @0.1094 | 23,501 | $0.11 | $3.43 | $2,567.58 |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold 25000 (MMAT) @0.1089 | 25,000 | $0.11 | $3.65 | $2,718.85 |
| 11/2/2023 | Sell | MMAT | TDA TRAN - Sold 2240 (MMAT) @0.1118 | 2,240 | $0.11 | $0.32 | $250.11 |
| 11/2/2023 | Sell | MMAT | TDA TRAN - Sold ...260 (MMAT) @0.1117 | 260 | $0.11 | $0.04 | $29.00 |
| 11/2/2023 | Sell | MMAT | TDA TRAN - Sold ...700 (MMAT) @0.1119 | 700 | $0.11 | $0.10 | $78.23 |
| 11/2/2023 | Sell | MMAT | TDA TRAN - Sold 5300 (MMAT) @0.1118 | 5,300 | $0.11 | $0.78 | $591.76 |
| 11/2/2023 | Sell | MMAT | TDA TRAN - Sold 7000 (MMAT) @0.1120 | 7,000 | $0.11 | $1.03 | $782.97 |
| 11/8/2023 | Sell | MMAT | TDA TRAN - Sold 4500 (MMAT) @0.1195 | 4,500 | $0.12 | $0.65 | $537.10 |
| 11/10/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0990 | 5,000 | $0.10 | | ($495.00) |
| 11/27/2023 | Buy | MMAT | TDA TRAN - Bought 3900 (MMAT) @0.0812 | 3,900 | $0.08 | | ($316.68) |
| 11/27/2023 | Buy | MMAT | TDA TRAN - Bought 1100 (MMAT) @0.0812 | 1,100 | $0.08 | | ($89.27) |
| 12/1/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.0991 | 4,000 | $0.10 | | ($396.20) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.0750 | 3,000 | $0.08 | | ($225.00) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.0794 | 3,000 | $0.08 | | ($238.20) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 4600 (MMAT) @0.0791 | 4,600 | $0.08 | | ($363.86) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought ...400 (MMAT) @0.0790 | 400 | $0.08 | | ($31.60) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0725 | 5,000 | $0.07 | | ($362.50) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 4500 (MMAT) @0.0719 | 4,500 | $0.07 | | ($323.55) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.0720 | 2,500 | $0.07 | | ($180.00) |
| 12/6/2023 | Buy | MMAT | TDA TRAN - Bought 7201 (MMAT) @0.0568 | 7,201 | $0.06 | | ($409.01) |
| 12/6/2023 | Buy | MMAT | TDA TRAN - Bought ...799 (MMAT) @0.0535 | 799 | $0.05 | | ($42.75) |
| 12/15/2023 | Sell to Close | 01/16/202( | TDA TRAN - Sold to Close 25 (MMAT Jan 16 2( | 25 | $0.04 | $16.55 | $83.45 |
| 12/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0711 | 5,000 | $0.07 | | ($355.50) |
| 12/20/2023 | Buy | MMAT | TDA TRAN - Bought 10000 (MMAT) @0.0705 | 10,000 | $0.07 | | ($705.00) |
| 1/8/2024 | Sell | MMAT | TDA TRAN - Sold 40000 (MMAT) @0.0650 | 40,000 | $0.07 | $6.66 | $2,593.34 |
| 1/16/2024 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.0820 | 4,000 | $0.08 | $0.66 | $327.34 |
| 1/16/2024 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.0880 | 4,000 | $0.09 | $0.66 | $351.34 |
| 1/17/2024 | Sell | MMAT | TDA TRAN - Sold ...340 (MMAT) @0.1047 | 340 | $0.10 | $0.06 | $35.54 |
| 1/17/2024 | Sell | MMAT | TDA TRAN - Sold ...501 (MMAT) @0.1018 | 501 | $0.10 | $0.08 | $50.92 |
| 1/17/2024 | Sell | MMAT | TDA TRAN - Sold 5159 (MMAT) @0.1017 | 5,159 | $0.10 | $0.86 | $523.81 |
| 1/17/2024 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0820 | 5,000 | $0.08 | | ($410.00) |
| 1/29/2024 | Journaled Shar | MMAT | TDA TRAN - MANDATORY REVERSE SPLIT (MN | 410 | | | |
| 1/29/2024 | Sell | MMAT | TDA TRAN - Sold 10 (MMAT) @4.8501 | 10 | $4.85 | | $48.50 |
| 1/29/2024 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @4.8200 | 100 | $4.82 | $0.02 | $481.98 |
| 2/14/2024 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @4.0099 | 200 | $4.01 | | ($801.98) |
| 2/15/2024 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @3.9200 | 100 | $3.92 | | ($392.00) |
| 2/28/2024 | Buy | MMAT | TDA TRAN - Bought ...400 (MMAT) @2.9687 | 400 | $2.97 | | ($1,187.48) |
| 3/15/2024 | Buy | MMAT | TDA TRAN - Bought ...300 (MMAT) @1.8500 | 300 | $1.85 | | ($555.00) |
| 3/22/2024 | Sell | MMAT | TDA TRAN - Sold ...300 (MMAT) @2.3600 | 300 | $2.36 | $0.06 | $707.94 |
| 3/28/2024 | Sell | MMAT | TDA TRAN - Sold 66 (MMAT) @2.7400 | 66 | $2.74 | $0.01 | $180.83 |
| 3/28/2024 | Sell | MMAT | TDA TRAN - Sold ...834 (MMAT) @2.7305 | 834 | $2.73 | $0.16 | $2,277.08 |
| 4/3/2024 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @3.5937 | 100 | $3.59 | | ($359.37) |
| 4/3/2024 | Buy | MMAT | TDA TRAN - Bought ...400 (MMAT) @3.6463 | 400 | $3.65 | | ($1,458.52) |
| 4/4/2024 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @3.1100 | 200 | $3.11 | | ($622.00) |
| 4/4/2024 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @3.1000 | 200 | $3.10 | | ($620.00) |
| 4/11/2024 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @3.7000 | 100 | $3.70 | | ($370.00) |
| 4/11/2024 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @3.5000 | 200 | $3.50 | | ($700.00) |
| 4/29/2024 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @3.4500 | 100 | $3.45 | $0.02 | $344.98 |
| 5/3/2024 | Sell | MMAT | TDA TRAN - Sold ...800 (MMAT) @2.2500 | 800 | $2.25 | $0.14 | $1,799.86 |
| 5/8/2024 | Sell | MMAT | TDA TRAN - Sold ...300 (MMAT) @2.3100 | 300 | $2.31 | $0.06 | $692.94 |
| 5/13/2024 | Internal Trans | MMAT | META MATLS INC | 100 | | | |
| 5/13/2024 | Journaled Shar | MMAT | TDA TRAN - TRANSFER OF SECURITY OR OPTIC | -100 | | | |
| 5/13/2024 | Sell | MMAT | META MATLS INC | 100 | $2.10 | $0.02 | $209.98 |

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|---|
| 1/20/2023 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @1.0399 | 250 | $1.04 | | ($259.98) |
| 1/30/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.9882 | 500 | $0.99 | | ($494.10) |
| 1/30/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.9875 | 5,000 | $0.99 | | ($4,937.50) |
| 1/30/2023 | Buy | MMAT | TDA TRAN - Bought 4250 (MMAT) @0.9875 | 4,250 | $0.99 | | ($4,196.88) |
| 1/30/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.9916 | 5,000 | $0.99 | | ($4,958.00) |
| 1/30/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.9870 | 5,000 | $0.99 | | ($4,934.99) |
| 2/2/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @1.0000 | 5,000 | $1.00 | | ($5,000.00) |
| 2/2/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @1.0500 | 2,500 | $1.05 | $0.42 | $2,624.58 |
| 2/3/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.9900 | 2,500 | $0.99 | | ($2,475.00) |
| 2/6/2023 | Buy | MMAT | TDA TRAN - Bought 4500 (MMAT) @0.9543 | 4,500 | $0.95 | | ($4,294.35) |
| 2/6/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.9540 | 500 | $0.95 | | ($477.00) |
| 2/6/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.9514 | 5,000 | $0.95 | | ($4,757.00) |
| 2/6/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.9500 | 2,500 | $0.95 | | ($2,375.00) |
| 2/6/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.9492 | 2,500 | $0.95 | | ($2,373.00) |
| 2/6/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.9430 | 5,000 | $0.94 | | ($4,715.00) |
| 2/6/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.9400 | 5,000 | $0.94 | | ($4,700.00) |
| 2/9/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.8950 | 1,500 | $0.90 | | ($1,342.50) |
| 2/9/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.8783 | 2,500 | $0.88 | | ($2,195.75) |
| 2/10/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.8268 | 1,000 | $0.83 | | ($826.80) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.7829 | 1,000 | $0.78 | | ($782.90) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought ...600 (MMAT) @0.7829 | 600 | $0.78 | | ($469.74) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought ...400 (MMAT) @0.7825 | 400 | $0.78 | | ($313.00) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.7834 | 3,000 | $0.78 | | ($2,350.20) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.7520 | 1,500 | $0.75 | | ($1,128.00) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.7500 | 2,500 | $0.75 | | ($1,875.00) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.7423 | 1,500 | $0.74 | | ($1,113.45) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.7421 | 1,500 | $0.74 | | ($1,113.15) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.7402 | 2,500 | $0.74 | | ($1,850.50) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.7401 | 500 | $0.74 | | ($370.05) |
| 2/16/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.7376 | 1,000 | $0.74 | | ($737.60) |
| 2/17/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.6910 | 2,000 | $0.69 | | ($1,382.00) |
| 2/17/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.6911 | 2,000 | $0.69 | | ($1,382.20) |
| 2/23/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.6744 | 2,500 | $0.67 | $0.37 | $1,685.63 |
| 2/23/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.6897 | 4,000 | $0.69 | | ($2,758.80) |
| 2/23/2023 | Buy | MMAT | TDA TRAN - Bought 3500 (MMAT) @0.7020 | 3,500 | $0.70 | | ($2,456.97) |
| 2/24/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.6527 | 2,000 | $0.65 | | ($1,305.40) |
| 2/24/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.6376 | 2,000 | $0.64 | | ($1,275.20) |
| 2/27/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.6500 | 1,500 | $0.65 | | ($975.00) |
| 2/27/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.6900 | 2,000 | $0.69 | $0.30 | $1,379.70 |
| 3/1/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.5975 | 500 | $0.60 | | ($298.75) |
| 3/1/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.5974 | 1,000 | $0.60 | | ($597.40) |
| 3/2/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.5919 | 1,000 | $0.59 | | ($591.90) |
| 3/2/2023 | Buy | MMAT | TDA TRAN - Bought ...400 (MMAT) @0.5978 | 400 | $0.60 | | ($239.12) |
| 3/3/2023 | Sell | MMAT | TDA TRAN - Sold ...400 (MMAT) @0.6315 | 400 | $0.63 | $0.06 | $252.54 |
| 3/6/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.6000 | 1,500 | $0.60 | | ($900.00) |
| 3/6/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.5989 | 500 | $0.60 | | ($299.45) |
| 3/10/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.5439 | 2,000 | $0.54 | | ($1,087.80) |
| 3/10/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.5297 | 1,000 | $0.53 | | ($529.70) |
| 3/16/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.5170 | 1,000 | $0.52 | | ($517.00) |
| 3/16/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.5000 | 2,000 | $0.50 | | ($1,000.00) |
| 3/16/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4983 | 1,000 | $0.50 | | ($498.30) |
| 3/16/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4954 | 1,000 | $0.50 | $0.15 | $495.25 |
| 3/16/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.4956 | 1,500 | $0.50 | $0.23 | $743.17 |
| 3/16/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.4950 | 1,500 | $0.50 | | ($742.50) |
| 3/16/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.5000 | 4,000 | $0.50 | $0.60 | $1,999.40 |
| 3/17/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.4900 | 2,500 | $0.49 | | ($1,225.00) |
| 3/20/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.5250 | 2,500 | $0.53 | $0.37 | $1,312.13 |
| 3/20/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.5400 | 1,500 | $0.54 | $0.23 | $809.77 |
| 3/20/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.5450 | 2,500 | $0.55 | $0.37 | $1,362.13 |
| 3/20/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.5600 | 1,500 | $0.56 | $0.23 | $839.77 |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.5150 | 1,500 | $0.52 | | ($772.50) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.4950 | 1,500 | $0.50 | | ($742.50) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.4844 | 2,500 | $0.48 | | ($1,211.00) |

Clifford Sapp

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|---|
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4799 | 1,000 | $0.48 | | ($479.90) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT)@0.4750 | 2,500 | $0.48 | | ($1,187.50) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT)@0.4641 | 1,500 | $0.46 | | ($696.15) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.4652 | 5,000 | $0.47 | | ($2,326.00) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT)@0.4653 | 100 | $0.47 | | ($46.53) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 9900 (MMAT)@0.4652 | 9,900 | $0.47 | | ($4,605.48) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 5800 (MMAT)@0.4654 | 5,800 | $0.47 | | ($2,699.32) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 25000 (MMAT)@0.4654 | 25,000 | $0.47 | | ($11,633.75) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.4630 | 5,000 | $0.46 | | ($2,315.00) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.4630 | 5,000 | $0.46 | | ($2,315.00) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.4646 | 5,000 | $0.46 | | ($2,323.00) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT)@0.4631 | 4,000 | $0.46 | | ($1,852.40) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 1399 (MMAT)@0.4653 | 1,399 | $0.47 | | ($650.95) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 7801 (MMAT)@0.4652 | 7,801 | $0.47 | | ($3,629.03) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4630 | 1,000 | $0.46 | | ($463.00) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.4550 | 5,000 | $0.46 | | ($2,275.00) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4550 | 1,000 | $0.46 | | ($455.00) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4530 | 1,000 | $0.45 | | ($453.00) |
| 3/24/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.4690 | 1,000 | $0.47 | $0.15 | $468.85 |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4520 | 1,000 | $0.45 | | ($452.00) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4530 | 1,000 | $0.45 | | ($453.00) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4510 | 1,000 | $0.45 | | ($451.00) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4510 | 1,000 | $0.45 | | ($451.00) |
| 3/24/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.4630 | 1,000 | $0.46 | $0.15 | $462.85 |
| 3/24/2023 | Sell | MMAT | TDA TRAN - Sold 16 (MMAT)@0.4740 | 16 | $0.47 | | $7.58 |
| 3/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4605 | 1,000 | $0.46 | | ($460.50) |
| 3/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4490 | 1,000 | $0.45 | | ($449.00) |
| 3/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4500 | 1,000 | $0.45 | | ($450.00) |
| 3/27/2023 | Buy | MMAT | TDA TRAN - Bought 25000 (MMAT)@0.4450 | 25,000 | $0.45 | | ($11,125.00) |
| 3/27/2023 | Sell | MMAT | TDA TRAN - Sold 500 (MMAT)@0.4550 | 500 | $0.46 | $0.07 | $227.43 |
| 3/27/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT)@0.4590 | 2,000 | $0.46 | $0.30 | $917.70 |
| 3/27/2023 | Sell | MMAT | TDA TRAN - Sold 500 (MMAT)@0.4610 | 500 | $0.46 | $0.07 | $230.43 |
| 3/27/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT)@0.4650 | 2,000 | $0.47 | $0.30 | $929.70 |
| 3/27/2023 | Sell | MMAT | TDA TRAN - Sold ...984 (MMAT)@0.4740 | 984 | $0.47 | $0.14 | $466.28 |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.4500 | 2,000 | $0.45 | | ($900.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4490 | 1,000 | $0.45 | | ($449.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4450 | 1,000 | $0.45 | | ($445.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4430 | 1,000 | $0.44 | | ($443.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.4426 | 5,000 | $0.44 | | ($2,213.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.4410 | 2,000 | $0.44 | | ($882.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4400 | 1,000 | $0.44 | | ($440.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4390 | 1,000 | $0.44 | | ($439.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.4320 | 5,000 | $0.43 | | ($2,160.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4330 | 1,000 | $0.43 | | ($433.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.4310 | 2,000 | $0.43 | | ($862.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT)@0.4300 | 2,500 | $0.43 | | ($1,075.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT)@0.4250 | 2,500 | $0.43 | | ($1,062.50) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4250 | 1,000 | $0.43 | | ($425.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4199 | 1,000 | $0.42 | | ($419.90) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT)@0.4175 | 2,500 | $0.42 | | ($1,043.75) |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.4175 | 1,000 | $0.42 | $0.15 | $417.35 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.4190 | 1,000 | $0.42 | $0.15 | $418.85 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.4200 | 1,000 | $0.42 | $0.15 | $419.85 |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4180 | 1,000 | $0.42 | | ($418.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4175 | 1,000 | $0.42 | | ($417.50) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4170 | 1,000 | $0.42 | | ($417.00) |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT)@0.4159 | 2,500 | $0.42 | $0.37 | $1,039.38 |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4110 | 1,000 | $0.41 | | ($411.00) |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT)@0.4155 | 2,000 | $0.42 | $0.30 | $830.70 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT)@0.4161 | 1,500 | $0.42 | $0.22 | $623.93 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.4163 | 1,000 | $0.42 | $0.15 | $416.15 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT)@0.4171 | 2,000 | $0.42 | $0.30 | $833.90 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT)@0.4176 | 2,000 | $0.42 | $0.30 | $834.90 |

MMAT Transactions 2023 - 2024                  Schwab Traditional Account                                    12/1/2024

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.4175 | 1,500 | $0.42 | $0.23 | $626.02 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.4169 | 2,500 | $0.42 | $0.37 | $1,041.88 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.4180 | 2,500 | $0.42 | $0.37 | $1,044.63 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.4179 | 3,000 | $0.42 | $0.45 | $1,253.25 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.4180 | 2,500 | $0.42 | $0.37 | $1,044.63 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4185 | 1,000 | $0.42 | $0.15 | $418.35 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.4187 | 2,000 | $0.42 | $0.30 | $837.10 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.4190 | 2,000 | $0.42 | $0.30 | $837.70 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4192 | 1,000 | $0.42 | $0.15 | $419.05 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4195 | 1,000 | $0.42 | $0.15 | $419.35 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4210 | 1,000 | $0.42 | $0.15 | $420.85 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4199 | 1,000 | $0.42 | $0.15 | $419.75 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4235 | 1,000 | $0.42 | $0.15 | $423.35 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4250 | 1,000 | $0.43 | $0.15 | $424.85 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.4201 | 2,500 | $0.42 | $0.37 | $1,049.88 |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4180 | 1,000 | $0.42 |  | ($418.00) |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 11 (MMAT) @0.4195 | 11 | $0.42 |  | $4.61 |
| 3/29/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4320 | 1,000 | $0.43 | $0.15 | $431.85 |
| 3/29/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4350 | 1,000 | $0.44 | $0.15 | $434.85 |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4250 | 1,000 | $0.43 |  | ($425.00) |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4250 | 1,000 | $0.43 |  | ($425.00) |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4251 | 1,000 | $0.43 |  | ($425.10) |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4251 | 1,000 | $0.43 |  | ($425.10) |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4251 | 1,000 | $0.43 |  | ($425.10) |
| 3/29/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @0.4270 | 500 | $0.43 | $0.07 | $213.43 |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4240 | 1,000 | $0.42 |  | ($424.00) |
| 3/29/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4350 | 1,000 | $0.44 | $0.15 | $434.85 |
| 3/29/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4302 | 1,000 | $0.43 | $0.15 | $430.05 |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4290 | 1,000 | $0.43 |  | ($429.00) |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4276 | 1,000 | $0.43 |  | ($427.60) |
| 3/29/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4276 | 1,000 | $0.43 | $0.15 | $427.45 |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.4299 | 500 | $0.43 |  | ($214.95) |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4294 | 1,000 | $0.43 |  | ($429.40) |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought ...728 (MMAT) @0.4294 | 728 | $0.43 |  | ($312.60) |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought ...975 (MMAT) @0.4230 | 975 | $0.42 |  | ($412.43) |
| 3/29/2023 | Buy | MMAT | TDA TRAN - Bought ...272 (MMAT) @0.4275 | 272 | $0.43 |  | ($116.28) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.4200 | 1,000 | $0.42 |  | ($420.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.4250 | 500 | $0.43 |  | ($212.50) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4175 | 1,000 | $0.42 |  | ($417.50) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.4180 | 1,000 | $0.42 |  | ($418.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4180 | 1,000 | $0.42 |  | ($418.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4190 | 1,000 | $0.42 |  | ($419.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4196 | 1,000 | $0.42 |  | ($419.60) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4194 | 1,000 | $0.42 |  | ($419.40) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4150 | 1,000 | $0.42 |  | ($415.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 25 (MMAT) @0.4230 | 25 | $0.42 |  | ($10.58) |
| 3/30/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.4220 | 100 | $0.42 | $0.01 | $42.19 |
| 3/31/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @0.4110 | 500 | $0.41 | $0.07 | $205.43 |
| 3/31/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @0.4210 | 500 | $0.42 | $0.07 | $210.43 |
| 3/31/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @0.4190 | 500 | $0.42 | $0.07 | $209.43 |
| 3/31/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4080 | 1,000 | $0.41 |  | ($408.00) |
| 3/31/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4070 | 1,000 | $0.41 |  | ($407.00) |
| 3/31/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @0.4110 | 500 | $0.41 | $0.07 | $205.43 |
| 3/31/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.4070 | 500 | $0.41 |  | ($203.50) |
| 4/3/2023 | Buy | MMAT | TDA TRAN - Bought ...616 (MMAT) @0.4200 | 616 | $0.42 |  | ($258.72) |
| 4/3/2023 | Buy | MMAT | TDA TRAN - Bought 1194 (MMAT) @0.4199 | 1,194 | $0.42 |  | ($501.36) |
| 4/3/2023 | Buy | MMAT | TDA TRAN - Bought 90 (MMAT) @0.4198 | 90 | $0.42 |  | ($37.78) |
| 4/3/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.4195 | 100 | $0.42 |  | ($41.95) |
| 4/3/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.4150 | 2,500 | $0.42 |  | ($1,037.50) |
| 4/3/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.4100 | 2,500 | $0.41 |  | ($1,025.00) |
| 4/3/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4300 | 1,000 | $0.43 | $0.15 | $429.85 |
| 4/3/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.4400 | 1,500 | $0.44 | $0.23 | $659.77 |
| 4/3/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.4500 | 1,500 | $0.45 | $0.23 | $674.77 |

*Clifford Sage*

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|---|
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2010 | 1,000 | $0.20 | | ($201.00) |
| 4/18/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT)@0.2010 | 2,500 | $0.20 | | ($502.50) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2050 | 1,000 | $0.21 | | ($205.00) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT)@0.2060 | 1,500 | $0.21 | | ($309.00) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2099 | 1,000 | $0.21 | | ($209.90) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2100 | 1,000 | $0.21 | | ($210.00) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2102 | 1,000 | $0.21 | | ($210.20) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2101 | 1,000 | $0.21 | | ($210.10) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2103 | 1,000 | $0.21 | | ($210.30) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2103 | 1,000 | $0.21 | | ($210.30) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2104 | 1,000 | $0.21 | | ($210.40) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.2099 | 5,000 | $0.21 | | ($1,049.50) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2100 | 2,000 | $0.21 | | ($420.00) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2110 | 1,000 | $0.21 | | ($211.00) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2120 | 1,000 | $0.21 | | ($212.00) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2140 | 1,000 | $0.21 | | ($214.00) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2150 | 1,000 | $0.22 | | ($215.00) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2142 | 1,000 | $0.21 | | ($214.20) |
| 4/18/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.2330 | 1,000 | $0.23 | $0.15 | $232.85 |
| 4/17/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT)@0.2150 | 2,500 | $0.22 | | ($537.50) |
| 4/17/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT)@0.2180 | 1,500 | $0.22 | | ($327.00) |
| 4/17/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT)@0.2199 | 1,500 | $0.22 | | ($329.85) |
| 4/17/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2220 | 1,000 | $0.22 | | ($222.00) |
| 4/14/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.2370 | 1,000 | $0.24 | $0.15 | $236.85 |
| 4/14/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.2380 | 1,000 | $0.24 | $0.15 | $237.85 |
| 4/14/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.2360 | 1,000 | $0.24 | $0.15 | $235.85 |
| 4/14/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.2350 | 1,000 | $0.24 | $0.15 | $234.85 |
| 4/14/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.2260 | 1,000 | $0.23 | $0.15 | $225.85 |
| 4/14/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.2230 | 1,000 | $0.22 | $0.15 | $222.85 |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.2180 | 5,000 | $0.22 | | ($1,090.00) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.2185 | 5,000 | $0.22 | | ($1,092.50) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2181 | 1,000 | $0.22 | | ($218.10) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.2199 | 5,000 | $0.22 | | ($1,099.50) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought 10000 (MMAT)@0.2196 | 10,000 | $0.22 | | ($2,196.00) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought 10000 (MMAT)@0.2232 | 10,000 | $0.22 | | ($2,232.00) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought 3 (MMAT)@0.3130 | 3 | $0.31 | | ($0.94) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought ...747 (MMAT)@0.3200 | 747 | $0.32 | | ($239.04) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT)@0.3751 | 500 | $0.38 | | ($187.55) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.3990 | 1,000 | $0.40 | | ($399.00) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.3960 | 1,000 | $0.40 | | ($396.00) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4000 | 1,000 | $0.40 | | ($400.00) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4020 | 1,000 | $0.40 | | ($402.00) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4050 | 1,000 | $0.41 | | ($405.00) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4080 | 1,000 | $0.41 | | ($408.00) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4080 | 1,000 | $0.41 | | ($408.00) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4090 | 1,000 | $0.41 | | ($409.00) |
| 4/11/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT)@0.4110 | 500 | $0.41 | | ($205.50) |
| 4/11/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT)@0.4095 | 500 | $0.41 | | ($204.50) |
| 4/11/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT)@0.4110 | 500 | $0.41 | | ($205.50) |
| 4/10/2023 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT)@0.4156 | 250 | $0.42 | | ($103.90) |
| 4/6/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.4300 | 1,000 | $0.43 | $0.15 | $429.85 |
| 4/6/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.4200 | 1,000 | $0.42 | $0.15 | $419.85 |
| 4/6/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT)@0.4210 | 1,000 | $0.42 | $0.15 | $420.85 |
| 4/5/2023 | Buy | MMAT | TDA TRAN - Bought 97 (MMAT)@0.4040 | 97 | $0.40 | | ($39.19) |
| 4/5/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT)@0.4031 | 1,500 | $0.40 | | ($604.65) |
| 4/5/2023 | Buy | MMAT | TDA TRAN - Bought ...903 (MMAT)@0.4044 | 903 | $0.40 | | ($365.17) |
| 4/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.4380 | 2,000 | $0.44 | | ($876.00) |
| 4/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.4350 | 2,000 | $0.44 | | ($870.00) |
| 4/4/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.4450 | 1,000 | $0.45 | | ($445.00) |
| 4/4/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT)@0.4490 | 500 | $0.45 | | ($224.50) |
| 4/4/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT)@0.4500 | 500 | $0.45 | | ($225.00) |
| 4/3/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT)@0.4700 | 2,000 | $0.47 | $0.30 | $939.70 |
| 4/3/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT)@0.4630 | 2,000 | $0.46 | $0.30 | $925.70 |

MMAT Transactions 2023 - 2024    **Schwab Traditional Account**    12/1/2024

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1990 | 2,500 | $0.20 | | ($497.50) |
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1940 | 2,000 | $0.19 | | ($388.00) |
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1940 | 1,000 | $0.19 | | ($194.00) |
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.1939 | 1,500 | $0.19 | | ($290.85) |
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.1965 | 500 | $0.20 | | ($98.25) |
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1885 | 2,000 | $0.19 | | ($377.00) |
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought 1111 (MMAT) @0.1884 | 1,111 | $0.19 | | ($209.31) |
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1885 | 5,000 | $0.19 | | ($942.50) |
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1884 | 2,500 | $0.19 | | ($471.00) |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.1907 | 100 | $0.19 | $0.02 | $19.05 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold ...200 (MMAT) @0.1906 | 200 | $0.19 | $0.02 | $38.10 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold ...200 (MMAT) @0.1905 | 200 | $0.19 | $0.03 | $38.07 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.1903 | 100 | $0.19 | $0.02 | $19.01 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold ...200 (MMAT) @0.1901 | 200 | $0.19 | $0.03 | $37.99 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 6700 (MMAT) @0.1900 | 6,700 | $0.19 | $0.98 | $1,272.02 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1904 | 5,000 | $0.19 | $0.74 | $951.26 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold ...900 (MMAT) @0.1905 | 900 | $0.19 | $0.13 | $171.28 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 4100 (MMAT) @0.1900 | 4,100 | $0.19 | $0.61 | $778.39 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1840 | 5,000 | $0.18 | $0.74 | $919.26 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1839 | 5,000 | $0.18 | $0.74 | $918.77 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold ...300 (MMAT) @0.1861 | 300 | $0.19 | $0.04 | $55.79 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 4700 (MMAT) @0.1860 | 4,700 | $0.19 | $0.70 | $873.50 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1864 | 5,000 | $0.19 | $0.74 | $931.26 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1850 | 5,000 | $0.19 | $0.74 | $924.26 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2400 (MMAT) @0.1864 | 2,400 | $0.19 | $0.36 | $446.88 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2600 (MMAT) @0.1862 | 2,600 | $0.19 | $0.38 | $483.74 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1865 | 5,000 | $0.19 | $0.74 | $931.76 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1866 | 5,000 | $0.19 | $0.74 | $932.26 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1867 | 5,000 | $0.19 | $0.74 | $932.76 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1880 | 5,000 | $0.19 | $0.74 | $939.26 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1890 | 5,000 | $0.19 | $0.74 | $944.26 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1907 | 5,000 | $0.19 | $0.74 | $952.76 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1908 | 5,000 | $0.19 | $0.74 | $953.26 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1930 | 5,000 | $0.19 | $0.74 | $964.26 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1945 | 3,000 | $0.19 | $0.44 | $583.06 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.1941 | 2,500 | $0.19 | $0.36 | $484.89 |
| 4/21/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1932 | 5,000 | $0.19 | | ($966.00) |
| 4/21/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1930 | 5,000 | $0.19 | | ($965.00) |
| 4/21/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1925 | 5,000 | $0.19 | | ($962.50) |
| 4/21/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1920 | 5,000 | $0.19 | | ($960.00) |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1925 | 3,000 | $0.19 | $0.44 | $577.06 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1945 | 3,000 | $0.19 | $0.44 | $583.06 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1929 | 3,000 | $0.19 | $0.44 | $578.26 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1933 | 3,000 | $0.19 | $0.44 | $579.46 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1948 | 5,000 | $0.19 | $0.74 | $973.26 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1950 | 3,000 | $0.20 | $0.44 | $584.56 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1950 | 2,000 | $0.20 | $0.29 | $389.71 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1950 | 2,000 | $0.20 | $0.29 | $389.71 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1960 | 3,000 | $0.20 | $0.44 | $587.56 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.2000 | 1,000 | $0.20 | $0.15 | $199.85 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2000 | 2,000 | $0.20 | $0.29 | $399.71 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.1999 | 1,000 | $0.20 | $0.15 | $199.75 |
| 4/21/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1970 | 5,000 | $0.20 | | ($985.00) |
| 4/21/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1950 | 3,000 | $0.20 | | ($585.00) |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.1960 | 2,500 | $0.20 | $0.36 | $489.64 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1975 | 2,000 | $0.20 | $0.29 | $394.71 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 3500 (MMAT) @0.1990 | 3,500 | $0.20 | $0.52 | $695.98 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1985 | 3,000 | $0.20 | $0.44 | $595.06 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2000 | 5,000 | $0.20 | $0.74 | $999.26 |
| 4/21/2023 | Buy | MMAT | TDA TRAN - Bought ...220 (MMAT) @0.1830 | 220 | $0.18 | | ($40.26) |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1950 | 2,000 | $0.20 | $0.29 | $389.71 |
| 4/21/2023 | Buy | MMAT | TDA TRAN - Bought 1200 (MMAT) @0.1910 | 1,200 | $0.19 | | ($229.20) |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.1960 | 4,000 | $0.20 | | ($784.00) |

*MMAT Transactions*    **Page 5 of 14**    *Clifford Sage*

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2000 | 3,000 | $0.20 | $0.44 | $599.56 |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1980 | 3,000 | $0.20 | | ($594.00) |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1992 | 2,000 | $0.20 | $0.29 | $398.11 |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1995 | 3,000 | $0.20 | $0.44 | $598.06 |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1985 | 2,500 | $0.20 | | ($496.25) |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 3077 (MMAT) @0.1970 | 3,077 | $0.20 | | ($606.17) |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.1960 | 1,500 | $0.20 | | ($294.00) |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1955 | 3,000 | $0.20 | | ($586.50) |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.1995 | 2,500 | $0.20 | $0.36 | $498.39 |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2010 | 3,000 | $0.20 | $0.44 | $602.56 |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2050 | 3,000 | $0.21 | $0.44 | $614.56 |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2060 | 3,000 | $0.21 | $0.44 | $617.56 |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2059 | 3,000 | $0.21 | $0.44 | $617.26 |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2040 | 3,000 | $0.20 | | ($612.00) |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2040 | 3,000 | $0.20 | | ($612.00) |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2000 | 3,000 | $0.20 | | ($600.00) |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2020 | 3,000 | $0.20 | | ($606.00) |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2050 | 3,000 | $0.21 | | ($615.00) |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2040 | 3,000 | $0.20 | | ($612.00) |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 1062 (MMAT) @0.2090 | 1,062 | $0.21 | $0.15 | $221.81 |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought ...923 (MMAT) @0.1950 | 923 | $0.20 | | ($179.99) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1970 | 3,000 | $0.20 | | ($591.00) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1965 | 3,000 | $0.20 | | ($589.50) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1950 | 3,000 | $0.20 | | ($585.00) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1950 | 3,000 | $0.20 | | ($585.00) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1940 | 3,000 | $0.19 | | ($582.00) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1940 | 3,000 | $0.19 | | ($582.00) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1933 | 1,000 | $0.19 | | ($193.30) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1932 | 1,000 | $0.19 | | ($193.20) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1934 | 1,000 | $0.19 | | ($193.40) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1930 | 3,000 | $0.19 | | ($579.00) |
| 4/25/2023 | Sell | MMAT | TDA TRAN - Sold 1938 (MMAT) @0.2090 | 1,938 | $0.21 | $0.28 | $404.76 |
| 4/26/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1980 | 2,000 | $0.20 | $0.29 | $395.71 |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1950 | 3,000 | $0.20 | | ($585.00) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1940 | 3,000 | $0.19 | | ($582.00) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1930 | 3,000 | $0.19 | | ($579.00) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1910 | 3,000 | $0.19 | | ($573.00) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1915 | 3,000 | $0.19 | | ($574.50) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1905 | 3,000 | $0.19 | | ($571.50) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1920 | 3,000 | $0.19 | | ($576.00) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1912 | 3,000 | $0.19 | | ($573.60) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.1900 | 4,000 | $0.19 | | ($760.00) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1890 | 3,000 | $0.19 | | ($567.00) |
| 4/26/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1920 | 3,000 | $0.19 | $0.44 | $575.56 |
| 4/26/2023 | Sell | MMAT | TDA TRAN - Sold 1566 (MMAT) @0.1955 | 1,566 | $0.20 | $0.23 | $305.92 |
| 4/26/2023 | Sell | MMAT | TDA TRAN - Sold 2640 (MMAT) @0.1990 | 2,640 | $0.20 | $0.38 | $524.98 |
| 4/27/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1985 | 3,000 | $0.20 | $0.44 | $595.06 |
| 4/27/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1995 | 3,000 | $0.20 | $0.44 | $598.06 |
| 4/27/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2000 | 3,000 | $0.20 | $0.44 | $599.56 |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1930 | 3,000 | $0.19 | | ($579.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1920 | 3,000 | $0.19 | | ($576.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1900 | 3,000 | $0.19 | | ($570.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1890 | 3,000 | $0.19 | | ($567.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1880 | 1,000 | $0.19 | | ($188.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1860 | 1,000 | $0.19 | | ($186.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 1250 (MMAT) @0.1860 | 1,250 | $0.19 | | ($232.50) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1840 | 2,000 | $0.18 | | ($368.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3500 (MMAT) @0.1833 | 3,500 | $0.18 | | ($641.55) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1820 | 2,000 | $0.18 | | ($364.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1800 | 3,000 | $0.18 | | ($540.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1903 | 3,000 | $0.19 | | ($570.90) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1874 | 3,000 | $0.19 | | ($562.20) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1897 | 3,000 | $0.19 | | ($569.10) |

**Schwab Traditional Account**

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1885 | 3,000 | $0.19 | | ($565.50) |
| 4/27/2023 | Sell | MMAT | TDA TRAN - Sold ...360 (MMAT) @0.1990 | 360 | $0.20 | $0.05 | $71.59 |
| 4/27/2023 | Sell | MMAT | TDA TRAN - Sold ...201 (MMAT) @0.1980 | 201 | $0.20 | $0.03 | $39.77 |
| 4/27/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.1978 | 100 | $0.20 | $0.01 | $19.77 |
| 4/27/2023 | Sell | MMAT | TDA TRAN - Sold 1133 (MMAT) @0.1971 | 1,133 | $0.20 | $0.17 | $223.14 |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1890 | 3,000 | $0.19 | | ($567.00) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1894 | 3,000 | $0.19 | | ($568.20) |
| 4/28/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1902 | 3,000 | $0.19 | $0.44 | $570.16 |
| 4/28/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1925 | 2,000 | $0.19 | $0.29 | $384.71 |
| 4/28/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1945 | 2,000 | $0.19 | $0.29 | $388.71 |
| 4/28/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1950 | 3,000 | $0.20 | $0.44 | $584.56 |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1909 | 3,000 | $0.19 | | ($572.70) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1909 | 3,000 | $0.19 | | ($572.70) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1899 | 2,000 | $0.19 | | ($379.80) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.1890 | 4,000 | $0.19 | | ($756.00) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1889 | 3,000 | $0.19 | | ($566.70) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1880 | 3,000 | $0.19 | | ($564.00) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1882 | 3,000 | $0.19 | | ($564.60) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1882 | 3,000 | $0.19 | | ($564.60) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1878 | 3,000 | $0.19 | | ($563.40) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1877 | 3,000 | $0.19 | | ($563.10) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 2900 (MMAT) @0.1879 | 2,900 | $0.19 | | ($544.91) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.1879 | 100 | $0.19 | | ($18.79) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1873 | 3,000 | $0.19 | | ($561.90) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1872 | 3,000 | $0.19 | | ($561.60) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1869 | 3,000 | $0.19 | | ($560.70) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1866 | 3,000 | $0.19 | | ($559.80) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1859 | 3,000 | $0.19 | | ($557.70) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1875 | 3,000 | $0.19 | | ($562.50) |
| 5/1/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1839 | 2,000 | $0.18 | | ($367.80) |
| 5/1/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1828 | 2,000 | $0.18 | | ($365.60) |
| 5/1/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1849 | 2,000 | $0.18 | | ($369.80) |
| 5/1/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1849 | 1,000 | $0.18 | | ($184.90) |
| 5/1/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1891 | 2,000 | $0.19 | $0.29 | $377.91 |
| 5/1/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1900 | 2,000 | $0.19 | $0.29 | $379.71 |
| 5/1/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.1889 | 1,000 | $0.19 | $0.15 | $188.75 |
| 5/1/2023 | Sell | MMAT | TDA TRAN - Sold 36 (MMAT) @0.1920 | 36 | $0.19 | $0.01 | $6.90 |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 1200 (MMAT) @0.1892 | 1,200 | $0.19 | | ($227.04) |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought ...800 (MMAT) @0.1891 | 800 | $0.19 | | ($151.28) |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1890 | 2,000 | $0.19 | | ($378.00) |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1885 | 2,000 | $0.19 | | ($377.00) |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1880 | 2,000 | $0.19 | | ($376.00) |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1876 | 2,000 | $0.19 | | ($375.20) |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1870 | 2,000 | $0.19 | | ($374.00) |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1870 | 2,000 | $0.19 | | ($374.00) |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1860 | 2,000 | $0.19 | | ($372.00) |
| 5/2/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1895 | 2,000 | $0.19 | $0.29 | $378.71 |
| 5/2/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1900 | 2,000 | $0.19 | $0.29 | $379.71 |
| 5/2/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.1899 | 1,500 | $0.19 | $0.22 | $284.63 |
| 5/2/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1920 | 2,000 | $0.19 | $0.29 | $383.71 |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1840 | 2,000 | $0.18 | | ($368.00) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1890 | 2,000 | $0.19 | | ($378.00) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1890 | 1,000 | $0.19 | | ($189.00) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1888 | 2,000 | $0.19 | | ($377.60) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.1887 | 1,500 | $0.19 | | ($283.05) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1885 | 2,000 | $0.19 | | ($377.00) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1861 | 2,000 | $0.19 | | ($372.20) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1859 | 2,000 | $0.19 | | ($371.80) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1855 | 2,000 | $0.19 | | ($371.00) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @0.1862 | 200 | $0.19 | | ($37.24) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1861 | 2,000 | $0.19 | | ($372.20) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.1852 | 1,500 | $0.19 | | ($277.80) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1820 | 2,500 | $0.18 | | ($455.00) |

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1845 | 2,000 | $0.18 | | ($369.00) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1830 | 2,000 | $0.18 | | ($366.00) |
| 5/3/2023 | Sell | MMAT | TDA TRAN - Sold 1737 (MMAT) @0.1900 | 1,737 | $0.19 | $0.25 | $329.78 |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 1800 (MMAT) @0.1862 | 1,800 | $0.19 | | ($335.16) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1870 | 2,000 | $0.19 | | ($374.00) |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1872 | 2,000 | $0.19 | $0.29 | $374.11 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1879 | 2,000 | $0.19 | $0.29 | $375.51 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1879 | 2,000 | $0.19 | $0.29 | $375.51 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1879 | 2,000 | $0.19 | $0.29 | $375.51 |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1863 | 2,000 | $0.19 | | ($372.60) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1876 | 2,000 | $0.19 | | ($375.20) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1875 | 2,000 | $0.19 | | ($375.00) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1863 | 2,000 | $0.19 | | ($372.60) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1875 | 2,000 | $0.19 | | ($375.00) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1874 | 2,000 | $0.19 | | ($374.80) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1869 | 2,000 | $0.19 | | ($373.80) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1864 | 2,000 | $0.19 | | ($372.80) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1868 | 2,000 | $0.19 | | ($373.60) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1865 | 2,000 | $0.19 | | ($373.00) |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1880 | 2,000 | $0.19 | $0.29 | $375.71 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1877 | 2,000 | $0.19 | $0.29 | $375.11 |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1861 | 2,000 | $0.19 | | ($372.20) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1859 | 2,000 | $0.19 | | ($371.80) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1850 | 2,000 | $0.19 | | ($370.00) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1830 | 2,000 | $0.18 | | ($366.00) |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1880 | 2,000 | $0.19 | $0.29 | $375.71 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1885 | 2,000 | $0.19 | $0.29 | $376.71 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1883 | 2,000 | $0.19 | $0.29 | $376.31 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1882 | 2,000 | $0.19 | $0.29 | $376.11 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1885 | 2,000 | $0.19 | $0.29 | $376.71 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1899 | 2,000 | $0.19 | $0.29 | $379.51 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1920 | 2,000 | $0.19 | $0.29 | $383.71 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1940 | 2,000 | $0.19 | $0.29 | $387.71 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1942 | 2,000 | $0.19 | $0.29 | $388.11 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1944 | 2,000 | $0.19 | $0.29 | $388.51 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1948 | 2,000 | $0.19 | $0.29 | $389.31 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1950 | 2,000 | $0.20 | $0.29 | $389.71 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2044 | 2,000 | $0.20 | $0.29 | $408.51 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2021 | 2,000 | $0.20 | $0.29 | $403.91 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2040 | 2,000 | $0.20 | $0.29 | $407.71 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 1300 (MMAT) @0.2051 | 1,300 | $0.21 | $0.19 | $266.44 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2060 | 3,000 | $0.21 | $0.44 | $617.56 |
| 5/8/2023 | Journaled S | MMAT | TDA TRAN - INTERNAL STOCK TRANSFER BETV | -100,000 | | | |
| 5/9/2023 | Journaled S | MMAT | TDA TRAN - INTERNAL STOCK TRANSFER BETV | -146,000 | | | |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2213 | 3,000 | $0.22 | | ($663.90) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2200 | 3,000 | $0.22 | | ($660.00) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2202 | 3,000 | $0.22 | | ($660.60) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2190 | 4,000 | $0.22 | | ($876.00) |
| 5/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2200 | 3,000 | $0.22 | $0.45 | $659.55 |
| 5/10/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2245 | 2,000 | $0.22 | $0.29 | $448.71 |
| 5/10/2023 | Sell | MMAT | TDA TRAN - Sold 1104 (MMAT) @0.2290 | 1,104 | $0.23 | $0.16 | $252.66 |
| 5/12/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2021 | 2,000 | $0.20 | $0.29 | $403.91 |
| 5/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2004 | 3,000 | $0.20 | | ($601.20) |
| 5/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2010 | 3,000 | $0.20 | $0.44 | $602.56 |
| 5/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2030 | 3,000 | $0.20 | $0.44 | $608.56 |
| 5/15/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2028 | 5,000 | $0.20 | $0.74 | $1,013.26 |
| 5/15/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2035 | 5,000 | $0.20 | $0.74 | $1,016.76 |
| 5/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2000 | 3,000 | $0.20 | | ($600.00) |
| 5/16/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2050 | 3,000 | $0.21 | $0.44 | $614.56 |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2150 | 3,000 | $0.22 | $0.45 | $644.55 |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2195 | 2,000 | $0.22 | $0.29 | $438.71 |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2205 | 2,000 | $0.22 | $0.29 | $440.71 |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2266 | 2,000 | $0.23 | $0.29 | $452.91 |

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm. | Amount |
|---|---|---|---|---|---|---|---|
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 2000 MMAT@0.2315 | 2,000 | $0.23 | | ($463.00) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 2000 MMAT@0.2400 | 2,000 | $0.24 | | ($480.00) |
| 6/12/2023 | Sell | MMAT | TDA TRAN - Sold 4500 MMAT@0.2485 | 4,500 | $0.25 | $0.66 | $1,117.59 |
| 6/9/2023 | Sell | MMAT | TDA TRAN - Sold 3000 MMAT@0.2555 | 3,000 | $0.26 | $0.45 | $766.05 |
| 6/8/2023 | Buy | MMAT | TDA TRAN - Bought 2500 MMAT@0.2399 | 2,500 | $0.24 | | ($599.75) |
| 6/8/2023 | Sell | MMAT | TDA TRAN - Sold 4000 MMAT@0.2495 | 4,000 | $0.25 | $0.59 | $997.41 |
| 6/7/2023 | Buy | MMAT | TDA TRAN - Bought 4000 MMAT@0.2450 | 4,000 | $0.25 | | ($980.00) |
| 6/7/2023 | Sell | MMAT | TDA TRAN - Sold 4000 MMAT@0.2550 | 4,000 | $0.26 | $0.59 | $1,019.41 |
| 6/6/2023 | Sell | MMAT | TDA TRAN - Sold 3000 MMAT@0.2400 | 3,000 | $0.24 | $0.45 | $719.55 |
| 6/6/2023 | Sell | MMAT | TDA TRAN - Sold 4000 MMAT@0.2378 | 4,000 | $0.24 | $0.59 | $950.61 |
| 6/6/2023 | Sell | MMAT | TDA TRAN - Sold 4500 MMAT@0.2250 | 4,500 | $0.23 | $0.66 | $1,011.84 |
| 6/5/2023 | Sell | MMAT | TDA TRAN - Sold 4000 MMAT@0.2222 | 4,000 | $0.22 | $0.59 | $888.21 |
| 6/5/2023 | Buy | MMAT | TDA TRAN - Bought 2500 MMAT@0.2069 | 2,500 | $0.21 | | ($517.25) |
| 6/5/2023 | Buy | MMAT | TDA TRAN - Bought 4000 MMAT@0.2040 | 4,000 | $0.20 | | ($816.00) |
| 6/5/2023 | Buy | MMAT | TDA TRAN - Bought 4000 MMAT@0.2080 | 4,000 | $0.21 | | ($832.00) |
| 6/5/2023 | Buy | MMAT | TDA TRAN - Bought 4000 MMAT@0.2100 | 4,000 | $0.21 | | ($840.00) |
| 6/5/2023 | Buy | MMAT | TDA TRAN - Bought 5000 MMAT@0.2140 | 5,000 | $0.21 | | ($1,070.00) |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 MMAT@0.2120 | 3,000 | $0.21 | $0.45 | $635.55 |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 4000 MMAT@0.2075 | 4,000 | $0.21 | | ($830.00) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 3000 MMAT@0.2070 | 3,000 | $0.21 | | ($621.00) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 3000 MMAT@0.2073 | 3,000 | $0.21 | | ($629.50) |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 4000 MMAT@0.2110 | 4,000 | $0.21 | $0.59 | $843.41 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 4000 MMAT@0.2099 | 4,000 | $0.21 | $0.59 | $839.01 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 MMAT@0.2086 | 3,000 | $0.21 | $0.45 | $625.35 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 4000 MMAT@0.2090 | 4,000 | $0.21 | $0.59 | $835.41 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 2000 MMAT@0.2076 | 2,000 | $0.21 | $0.44 | $415.71 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 MMAT@0.2077 | 3,000 | $0.21 | $0.44 | $622.66 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 4000 MMAT@0.2079 | 4,000 | $0.21 | $0.59 | $831.01 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 2000 MMAT@0.2081 | 2,000 | $0.21 | $0.29 | $415.91 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 2000 MMAT@0.2076 | 2,000 | $0.21 | $0.29 | $414.91 |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 3000 MMAT@0.2075 | 3,000 | $0.21 | | ($629.50) |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 5000 MMAT@0.2101 | 5,000 | $0.21 | $0.74 | $1,049.76 |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 4000 MMAT@0.2074 | 4,000 | $0.21 | | ($828.59) |
| 6/1/2023 | Buy | MMAT | TDA TRAN - Bought 5000 MMAT@0.2070 | 5,000 | $0.21 | | ($1,035.00) |
| 6/1/2023 | Buy | MMAT | TDA TRAN - Bought 2000 MMAT@0.2150 | 2,000 | $0.22 | | ($430.00) |
| 5/31/2023 | Buy | MMAT | TDA TRAN - Bought 5000 MMAT@0.2170 | 5,000 | $0.22 | | ($1,085.00) |
| 5/31/2023 | Buy | MMAT | TDA TRAN - Bought 5000 MMAT@0.2179 | 5,000 | $0.22 | | ($1,089.50) |
| 5/31/2023 | Buy | MMAT | TDA TRAN - Bought 10 MMAT@0.2185 | 10 | $0.22 | | ($2.19) |
| 5/31/2023 | Buy | MMAT | TDA TRAN - Bought 4990 MMAT@0.2188 | 4,990 | $0.22 | | ($1,091.81) |
| 5/31/2023 | Buy | MMAT | TDA TRAN - Bought 5000 MMAT@0.2280 | 5,000 | $0.23 | | ($1,140.00) |
| 5/31/2023 | Buy | MMAT | TDA TRAN - Bought 5000 MMAT@0.2290 | 5,000 | $0.23 | | ($1,145.00) |
| 5/31/2023 | Buy | MMAT | TDA TRAN - Bought 5000 MMAT@0.2343 | 5,000 | $0.23 | | ($1,171.34) |
| 5/25/2023 | Buy | MMAT | TDA TRAN - Bought 10000 MMAT@0.2180 | 10,000 | $0.22 | | ($2,180.00) |
| 5/25/2023 | Buy | MMAT | TDA TRAN - Bought 10000 MMAT@0.2202 | 10,000 | $0.22 | | ($2,202.00) |
| 5/25/2023 | Buy | MMAT | TDA TRAN - Bought 10000 MMAT@0.2200 | 10,000 | $0.22 | | ($2,200.00) |
| 5/25/2023 | Buy | MMAT | TDA TRAN - Bought 5000 MMAT@0.2230 | 5,000 | $0.22 | | ($1,115.00) |
| 5/25/2023 | Sell | MMAT | TDA TRAN - Sold 5000 MMAT@0.2240 | 5,000 | $0.22 | $0.74 | $1,119.26 |
| 5/25/2023 | Sell | MMAT | TDA TRAN - Sold 5000 MMAT@0.2345 | 5,000 | $0.23 | $0.74 | $1,171.76 |
| 5/24/2023 | Buy | MMAT | TDA TRAN - Bought 2000 MMAT@0.2469 | 2,000 | $0.25 | | ($493.80) |
| 5/24/2023 | Sell | MMAT | TDA TRAN - Sold 3000 MMAT@0.2491 | 3,000 | $0.25 | $0.45 | $746.85 |
| 5/23/2023 | Sell | MMAT | TDA TRAN - Sold 2000 MMAT@0.2840 | 2,000 | $0.28 | $0.29 | $567.71 |
| 5/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 MMAT@0.2550 | 5,000 | $0.26 | | ($1,275.00) |
| 5/22/2023 | Buy | MMAT | TDA TRAN - Bought 3000 MMAT@0.2599 | 3,000 | $0.26 | | ($779.70) |
| 5/22/2023 | Sell | MMAT | TDA TRAN - Sold 3000 MMAT@0.2800 | 3,000 | $0.28 | $0.45 | $839.55 |
| 5/22/2023 | Buy | MMAT | TDA TRAN - Bought 3000 MMAT@0.2390 | 3,000 | $0.24 | | ($717.00) |
| 5/19/2023 | Sell | MMAT | TDA TRAN - Sold 4000 MMAT@0.2400 | 4,000 | $0.24 | $0.59 | $956.41 |
| 5/19/2023 | Sell | MMAT | TDA TRAN - Sold 3000 MMAT@0.2420 | 3,000 | $0.24 | $0.45 | $725.55 |
| 5/19/2023 | Sell | MMAT | TDA TRAN - Sold 4000 MMAT@0.2400 | 4,000 | $0.24 | $0.59 | $956.41 |
| 5/19/2023 | Sell | MMAT | TDA TRAN - Sold 4000 MMAT@0.2333 | 4,000 | $0.23 | $0.59 | $932.61 |
| 5/18/2023 | Sell | MMAT | TDA TRAN - Sold 8097 MMAT@0.2320 | 8,097 | $0.23 | $1.15 | $1,877.31 |
| 5/18/2023 | Sell | MMAT | TDA TRAN - Sold 3000 MMAT@0.2340 | 3,000 | $0.23 | | $701.55 |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 1896 MMAT@0.2290 | 1,896 | $0.23 | $0.27 | $433.91 |

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|---|
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2344 | 1,000 | $0.23 | | ($234.40) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT)@0.2340 | 1,000 | $0.23 | | ($234.00) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT)@0.2340 | 500 | $0.23 | | ($117.00) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT)@0.2330 | 500 | $0.23 | | ($116.50) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2333 | 2,000 | $0.23 | | ($466.60) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2311 | 3,000 | $0.23 | | ($693.30) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2310 | 2,000 | $0.23 | | ($462.00) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2299 | 3,000 | $0.23 | | ($689.70) |
| 6/12/2023 | Sell | MMAT | TDA TRAN - Sold 18 (MMAT)@0.2350 | 18 | $0.24 | | $4.23 |
| 6/13/2023 | Sell | MMAT | TDA TRAN - Sold 1982 (MMAT)@0.2340 | 1,982 | $0.23 | $0.29 | $463.50 |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 5749 (MMAT)@0.2285 | 5,749 | $0.23 | | ($1,313.65) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 4251 (MMAT)@0.2284 | 4,251 | $0.23 | | ($970.93) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.2298 | 5,000 | $0.23 | | ($1,149.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.2297 | 5,000 | $0.23 | | ($1,148.50) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.2286 | 5,000 | $0.23 | | ($1,143.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.2279 | 5,000 | $0.23 | | ($1,139.50) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2196 | 3,000 | $0.22 | | ($658.80) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT)@0.2244 | 4,000 | $0.22 | | ($897.60) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 2900 (MMAT)@0.2244 | 2,900 | $0.22 | | ($650.76) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT)@0.2240 | 100 | $0.22 | | ($22.40) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2266 | 3,000 | $0.23 | | ($679.80) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2259 | 3,000 | $0.23 | | ($677.70) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2250 | 3,000 | $0.22 | | ($675.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2249 | 3,000 | $0.22 | | ($674.70) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2260 | 3,000 | $0.23 | | ($678.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2240 | 3,000 | $0.22 | | ($672.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT)@0.2230 | 4,000 | $0.22 | | ($892.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2274 | 3,000 | $0.23 | | ($682.19) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2270 | 3,000 | $0.23 | | ($681.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2269 | 2,000 | $0.23 | | ($453.80) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2299 | 2,000 | $0.23 | | ($459.80) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2270 | 2,000 | $0.23 | | ($454.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought ...229 (MMAT)@0.2300 | 229 | $0.23 | | ($52.67) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2290 | 2,000 | $0.23 | | ($458.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2285 | 2,000 | $0.23 | | ($457.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2260 | 2,000 | $0.23 | | ($452.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2244 | 2,000 | $0.22 | | ($448.80) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought ...140 (MMAT)@0.2181 | 140 | $0.22 | | ($30.53) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2222 | 2,000 | $0.22 | | ($444.40) |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT)@0.2308 | 4,000 | $0.23 | $0.59 | $922.63 |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2329 | 2,000 | $0.23 | | ($465.80) |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT)@0.2340 | 4,000 | $0.23 | $0.65 | $935.41 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT)@0.2365 | 3,000 | $0.24 | $0.45 | $709.05 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 4500 (MMAT)@0.2380 | 4,500 | $0.24 | $0.96 | $1,070.34 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT)@0.2390 | 3,000 | $0.24 | $0.45 | $716.55 |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2330 | 3,000 | $0.23 | | ($699.00) |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT)@0.2365 | 3,000 | $0.24 | $0.45 | $709.05 |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2320 | 3,000 | $0.23 | | ($696.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT)@0.2310 | 4,000 | $0.23 | | ($924.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2300 | 3,000 | $0.23 | | ($690.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2300 | 3,000 | $0.23 | | ($690.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT)@0.2302 | 500 | $0.23 | | ($115.10) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT)@0.2302 | 2,500 | $0.23 | | ($575.50) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT)@0.2299 | 5,000 | $0.23 | | ($1,149.50) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT)@0.2300 | 100 | $0.23 | | ($23.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 1900 (MMAT)@0.2299 | 1,900 | $0.23 | | ($436.81) |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT)@0.2319 | 2,000 | $0.23 | $0.29 | $463.51 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 1600 (MMAT)@0.2317 | 1,600 | $0.23 | | $370.49 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold ...400 (MMAT)@0.2317 | 400 | $0.23 | $0.06 | $92.62 |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT)@0.2310 | 3,000 | $0.23 | | ($693.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT)@0.2304 | 2,000 | $0.23 | | ($460.80) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT)@0.2304 | 4,000 | $0.23 | | ($921.60) |

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|---|
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought ...231 (MMAT) @0.2302 | 231 | $0.23 | | ($53.18) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2302 | 2,000 | $0.23 | | ($460.40) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2302 | 2,000 | $0.23 | | ($460.40) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2300 | 3,000 | $0.23 | | ($690.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2290 | 3,000 | $0.23 | | ($687.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 4860 (MMAT) @0.2181 | 4,860 | $0.22 | | ($1,059.97) |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2322 | 2,000 | $0.23 | | $464.11 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2325 | 2,000 | $0.23 | | $464.71 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2333 | 4,000 | $0.23 | $0.59 | $932.61 |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 1982 (MMAT) @0.2217 | 1,982 | $0.22 | | ($439.41) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.2214 | 100 | $0.22 | | ($22.14) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought ...118 (MMAT) @0.2211 | 118 | $0.22 | | ($26.09) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought ...800 (MMAT) @0.2210 | 800 | $0.22 | | ($176.80) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2200 | 2,000 | $0.22 | | ($440.00) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2190 | 3,000 | $0.22 | | ($657.00) |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2240 | 2,000 | $0.22 | $0.29 | $447.71 |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2220 | 3,000 | $0.22 | | ($666.00) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2210 | 3,000 | $0.22 | | ($663.00) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2192 | 3,000 | $0.22 | | ($657.60) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2189 | 3,000 | $0.22 | | ($656.70) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2183 | 3,000 | $0.22 | | ($654.90) |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2182 | 3,000 | $0.22 | $0.45 | $654.15 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2196 | 4,000 | $0.22 | $0.59 | $877.81 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2189 | 4,000 | $0.22 | $0.59 | $875.01 |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought ...900 (MMAT) @0.2175 | 900 | $0.22 | | ($195.75) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 2100 (MMAT) @0.2174 | 2,100 | $0.22 | | ($456.54) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2177 | 1,000 | $0.22 | | ($217.70) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2174 | 3,000 | $0.22 | | ($652.20) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2172 | 3,000 | $0.22 | | ($651.60) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2169 | 3,000 | $0.22 | | ($650.70) |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2194 | 3,000 | $0.22 | $0.45 | $657.75 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2199 | 4,000 | $0.22 | $0.59 | $879.01 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2214 | 3,000 | $0.22 | $0.45 | $665.75 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold ...825 (MMAT) @0.2330 | 825 | $0.23 | $0.12 | $188.86 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 3135 (MMAT) @0.2290 | 3,135 | $0.23 | $0.46 | $717.46 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2320 | 3,000 | $0.23 | $0.45 | $695.55 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2305 | 2,000 | $0.23 | $0.29 | $460.71 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2310 | 2,000 | $0.23 | $0.29 | $461.71 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2325 | 2,000 | $0.23 | $0.29 | $464.71 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 6000 (MMAT) @0.2081 | 6,000 | $0.21 | $0.88 | $1,247.73 |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2075 | 2,000 | $0.21 | | ($415.00) |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 5800 (MMAT) @0.2028 | 5,800 | $0.20 | $0.85 | $1,176.39 |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 1800 (MMAT) @0.2025 | 1,800 | $0.20 | $0.26 | $364.24 |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 4400 (MMAT) @0.2020 | 4,400 | $0.20 | $0.65 | $888.15 |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2008 | 2,000 | $0.20 | | ($401.60) |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2040 | 2,000 | $0.20 | $0.29 | $407.71 |
| 6/21/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2041 | 5,000 | $0.20 | | ($1,020.69) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.1997 | 4,000 | $0.20 | | ($798.80) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 10000 (MMAT) @0.1963 | 10,000 | $0.20 | | ($1,963.00) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1941 | 5,000 | $0.19 | | ($970.50) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1939 | 5,000 | $0.19 | | ($969.50) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1912 | 5,000 | $0.19 | | ($956.00) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1930 | 5,000 | $0.19 | | ($965.00) |
| 6/26/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1889 | 1,000 | $0.19 | | ($188.90) |
| 6/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1763 | 1,000 | $0.18 | | ($176.28) |
| 6/27/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1765 | 2,000 | $0.18 | | ($353.00) |
| 6/27/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1748 | 2,500 | $0.17 | | ($437.00) |
| 6/27/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.1762 | 500 | $0.18 | | ($88.10) |
| 6/27/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.1764 | 1,500 | $0.18 | | ($264.60) |
| 6/28/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.1909 | 2,500 | $0.19 | $0.36 | $476.89 |
| 6/29/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2100 | 5,000 | $0.21 | $0.74 | $1,049.26 |
| 6/29/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2150 | 5,000 | $0.22 | $0.74 | $1,074.26 |
| 7/5/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1990 | 5,000 | $0.20 | | ($995.00) |

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|---|
| 7/5/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2050 | 5,000 | $0.21 | $0.74 | $1,024.26 |
| 7/5/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.2080 | 100 | $0.21 | $0.01 | $20.79 |
| 7/5/2023 | Sell | MMAT | TDA TRAN - Sold ...411 (MMAT) @0.2070 | 411 | $0.21 | $0.06 | $85.02 |
| 7/6/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1975 | 2,000 | $0.20 | | ($395.00) |
| 7/6/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1958 | 1,000 | $0.20 | | ($195.80) |
| 7/6/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.1957 | 500 | $0.20 | | ($97.85) |
| 7/6/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1995 | 5,000 | $0.20 | $0.74 | $996.76 |
| 7/7/2023 | Buy | MMAT | TDA TRAN - Bought ...900 (MMAT) @0.1874 | 900 | $0.19 | | ($168.66) |
| 7/7/2023 | Buy | MMAT | TDA TRAN - Bought 3100 (MMAT) @0.1874 | 3,100 | $0.19 | | ($580.79) |
| 7/7/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1873 | 3,000 | $0.19 | | ($561.90) |
| 7/7/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1860 | 3,000 | $0.19 | | ($558.00) |
| 7/7/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1888 | 5,000 | $0.19 | | ($944.00) |
| 7/7/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1887 | 2,000 | $0.19 | | ($377.40) |
| 7/7/2023 | Sell | MMAT | TDA TRAN - Sold 2076 (MMAT) @0.1895 | 2,076 | $0.19 | $0.30 | $393.10 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.1926 | 4,000 | $0.19 | $0.59 | $769.81 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1886 | 3,000 | $0.19 | $0.44 | $565.36 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1889 | 3,000 | $0.19 | $0.44 | $566.26 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1889 | 3,000 | $0.19 | $0.44 | $566.26 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1895 | 3,000 | $0.19 | $0.44 | $568.06 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1920 | 5,000 | $0.19 | $0.74 | $959.26 |
| 7/12/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1950 | 3,000 | $0.20 | $0.44 | $584.56 |
| 7/13/2023 | Buy | MMAT | TDA TRAN - Bought 1087 (MMAT) @0.1883 | 1,087 | $0.19 | | ($204.68) |
| 7/13/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1882 | 2,500 | $0.19 | | ($470.50) |
| 7/14/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.1909 | 100 | $0.19 | $0.01 | $19.08 |
| 7/14/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.1908 | 100 | $0.19 | $0.02 | $19.06 |
| 7/14/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.1905 | 100 | $0.19 | $0.01 | $19.04 |
| 7/14/2023 | Sell | MMAT | TDA TRAN - Sold 2700 (MMAT) @0.1900 | 2,700 | $0.19 | $0.40 | $512.60 |
| 7/14/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2000 | 4,000 | $0.20 | $0.59 | $799.41 |
| 7/17/2023 | Sell | MMAT | TDA TRAN - Sold 10500 (MMAT) @0.1905 | 10,500 | $0.19 | $1.54 | $1,998.71 |
| 7/17/2023 | Sell | MMAT | TDA TRAN - Sold 10000 (MMAT) @0.1905 | 10,000 | $0.19 | $1.47 | $1,903.53 |
| 7/20/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2175 | 4,000 | $0.22 | $0.59 | $869.41 |
| 7/20/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2250 | 5,000 | $0.23 | $0.74 | $1,124.26 |
| 7/20/2023 | Sell | MMAT | TDA TRAN - Sold 6000 (MMAT) @0.2350 | 6,000 | $0.24 | $0.88 | $1,409.12 |
| 7/21/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2300 | 3,000 | $0.23 | $0.45 | $689.55 |
| 7/28/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2150 | 5,000 | $0.22 | $0.74 | $1,074.26 |
| 7/28/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2165 | 5,000 | $0.22 | $0.74 | $1,081.76 |
| 7/28/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2200 | 4,000 | $0.22 | $0.59 | $879.41 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2400 | 5,000 | $0.24 | $0.74 | $1,199.26 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 6000 (MMAT) @0.2500 | 6,000 | $0.25 | $0.88 | $1,499.12 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2600 | 5,000 | $0.26 | $0.74 | $1,299.26 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 6000 (MMAT) @0.2700 | 6,000 | $0.27 | $0.88 | $1,619.12 |
| 8/2/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2350 | 2,500 | $0.24 | | ($587.50) |
| 8/7/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.2401 | 100 | $0.24 | $0.02 | $23.99 |
| 8/7/2023 | Sell | MMAT | TDA TRAN - Sold 8400 (MMAT) @0.2400 | 8,400 | $0.24 | $1.23 | $2,014.77 |
| 8/7/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.2450 | 1,000 | $0.25 | $0.15 | $244.85 |
| 8/7/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2500 | 2,000 | $0.25 | $0.29 | $499.71 |
| 8/7/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2550 | 2,000 | $0.26 | $0.29 | $509.71 |
| 8/8/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2600 | 4,000 | $0.26 | $0.59 | $1,039.41 |
| 8/8/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2650 | 5,000 | $0.27 | $0.74 | $1,324.26 |
| 8/10/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2222 | 2,000 | $0.22 | | ($444.40) |
| 8/10/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2211 | 2,000 | $0.22 | | ($442.20) |
| 8/10/2023 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @0.2213 | 200 | $0.22 | | ($44.26) |
| 8/10/2023 | Buy | MMAT | TDA TRAN - Bought 1800 (MMAT) @0.2222 | 1,800 | $0.22 | | ($399.96) |
| 8/14/2023 | Sell | MMAT | TDA TRAN - Sold 7000 (MMAT) @0.2250 | 7,000 | $0.23 | $1.03 | $1,573.97 |
| 8/14/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2275 | 5,000 | $0.23 | $0.74 | $1,136.76 |
| 8/14/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2328 | 5,000 | $0.23 | $0.74 | $1,163.26 |
| 8/14/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2420 | 5,000 | $0.24 | $0.74 | $1,209.26 |
| 8/16/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2206 | 2,000 | $0.22 | | ($441.20) |
| 8/16/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2193 | 4,000 | $0.22 | | ($877.20) |
| 8/17/2023 | Sell | MMAT | TDA TRAN - Sold ...700 (MMAT) @0.2185 | 700 | $0.22 | $0.09 | $152.86 |
| 8/17/2023 | Sell | MMAT | TDA TRAN - Sold ...900 (MMAT) @0.2182 | 900 | $0.22 | $0.14 | $196.24 |
| 8/17/2023 | Sell | MMAT | TDA TRAN - Sold 14400 (MMAT) @0.2180 | 14,400 | $0.22 | $2.12 | $3,137.08 |
| 8/18/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2200 | 5,000 | $0.22 | $0.74 | $1,099.26 |

MMAT Transactions 2023 - 2024    **Schwab Traditional Account**    *12/1/2024*

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 8/22/2023 | Sell | MMAT | TDA TRAN - Sold 15000 (MMAT) @0.2197 | 15,000 | $0.22 | $2.21 | $3,293.29 |
| 8/23/2023 | Sell | MMAT | TDA TRAN - Sold 53 (MMAT) @0.2172 | 53 | $0.22 | $0.01 | $11.50 |
| 8/23/2023 | Sell | MMAT | TDA TRAN - Sold 19947 (MMAT) @0.2170 | 19,947 | $0.22 | $2.92 | $4,325.58 |
| 8/24/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2250 | 5,000 | $0.23 | $0.74 | $1,124.26 |
| 8/24/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2280 | 5,000 | $0.23 | $0.74 | $1,139.26 |
| 8/25/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2400 | 5,000 | $0.24 | $0.74 | $1,199.26 |
| 8/29/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2370 | 5,000 | $0.24 | $0.74 | $1,184.26 |
| 8/29/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2500 | 5,000 | $0.25 | $0.74 | $1,249.26 |
| 9/15/2023 | Sell | MMAT | TDA TRAN - Sold 4500 (MMAT) @0.2234 | 4,500 | $0.22 | $0.66 | $1,004.64 |
| 9/15/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @0.2235 | 500 | $0.22 | $0.07 | $111.68 |
| 9/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2059 | 5,000 | $0.21 | | ($1,029.50) |
| 9/25/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2040 | 5,000 | $0.20 | | ($1,020.00) |
| 9/25/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2020 | 1,000 | $0.20 | | ($202.00) |
| 9/27/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2197 | 5,000 | $0.22 | | ($1,098.50) |
| 9/27/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2111 | 5,000 | $0.21 | | ($1,055.50) |
| 9/28/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2009 | 4,000 | $0.20 | | ($803.60) |
| 9/28/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2000 | 5,000 | $0.20 | | ($1,000.00) |
| 10/2/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2150 | 2,500 | $0.22 | | ($537.50) |
| 10/2/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2350 | 5,000 | $0.24 | $0.74 | $1,174.26 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold 7500 (MMAT) @0.2256 | 7,500 | $0.23 | $1.10 | $1,690.90 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold 10000 (MMAT) @0.2250 | 10,000 | $0.23 | $1.47 | $2,248.53 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold ...299 (MMAT) @0.2252 | 299 | $0.23 | $0.03 | $67.30 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2251 | 2,000 | $0.23 | $0.31 | $449.89 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold 7701 (MMAT) @0.2250 | 7,701 | $0.23 | $1.13 | $1,731.60 |
| 10/6/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2130 | 5,000 | $0.21 | | ($1,065.00) |
| 10/13/2023 | Sell to Open | MMAT 01/ | TDA TRAN - Sold to Open ...100 (MMAT Jan 1( | 100 | $0.08 | $66.22 | $733.78 |
| 10/18/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2000 | 5,000 | $0.20 | | ($1,000.00) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1787 | 2,500 | $0.18 | | ($446.75) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1787 | 5,000 | $0.18 | | ($893.50) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 4800 (MMAT) @0.1770 | 4,800 | $0.18 | | ($849.60) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @0.1764 | 200 | $0.18 | | ($35.27) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 3500 (MMAT) @0.1750 | 3,500 | $0.18 | | ($612.50) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 3900 (MMAT) @0.1800 | 3,900 | $0.18 | | ($702.00) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.1800 | 100 | $0.18 | | ($18.00) |
| 10/25/2023 | Buy | MMAT | TDA TRAN - Bought 25 (MMAT) @0.1241 | 25 | $0.12 | | ($3.10) |
| 10/25/2023 | Buy | MMAT | TDA TRAN - Bought 2475 (MMAT) @0.1241 | 2,475 | $0.12 | | ($307.14) |
| 10/26/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1396 | 5,000 | $0.14 | | ($698.00) |
| 10/26/2023 | Buy | MMAT | TDA TRAN - Bought 8850 (MMAT) @0.1459 | 8,850 | $0.15 | | ($1,291.22) |
| 10/26/2023 | Buy | MMAT | TDA TRAN - Bought 50 (MMAT) @0.1375 | 50 | $0.14 | | ($6.88) |
| 10/26/2023 | Buy | MMAT | TDA TRAN - Bought 3600 (MMAT) @0.1374 | 3,600 | $0.14 | | ($494.64) |
| 10/27/2023 | Buy | MMAT | TDA TRAN - Bought 1350 (MMAT) @0.1375 | 1,350 | $0.14 | | ($185.63) |
| 11/1/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1200 | 5,000 | $0.12 | | ($600.00) |
| 11/1/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1150 | 5,000 | $0.12 | | ($575.00) |
| 11/1/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1100 | 5,000 | $0.11 | | ($550.00) |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold 15850 (MMAT) @0.1075 | 15,850 | $0.11 | $2.31 | $1,701.57 |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold 30000 (MMAT) @0.1090 | 30,000 | $0.11 | $4.38 | $3,265.62 |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @0.1100 | 500 | $0.11 | $0.07 | $54.93 |
| 11/2/2023 | Sell | MMAT | TDA TRAN - Sold 8500 (MMAT) @0.1128 | 8,500 | $0.11 | $1.24 | $957.56 |
| 11/2/2023 | Sell | MMAT | TDA TRAN - Sold 14894 (MMAT) @0.1126 | 14,894 | $0.11 | $2.17 | $1,674.89 |
| 11/2/2023 | Sell | MMAT | TDA TRAN - Sold 2408 (MMAT) @0.1125 | 2,408 | $0.11 | $0.36 | $270.54 |
| 11/2/2023 | Sell | MMAT | TDA TRAN - Sold ...398 (MMAT) @0.1124 | 398 | $0.11 | $0.06 | $44.68 |
| 11/2/2023 | Sell | MMAT | TDA TRAN - Sold 13800 (MMAT) @0.1120 | 13,800 | $0.11 | $2.01 | $1,543.59 |
| 11/6/2023 | Buy | MMAT | TDA TRAN - Bought 3940 (MMAT) @0.1000 | 3,940 | $0.10 | | ($394.00) |
| 11/7/2023 | Buy | MMAT | TDA TRAN - Bought 1060 (MMAT) @0.1000 | 1,060 | $0.10 | | ($106.00) |
| 11/7/2023 | Buy | MMAT | TDA TRAN - Bought 5256 (MMAT) @0.0950 | 5,256 | $0.10 | | ($499.32) |
| 11/10/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0920 | 5,000 | $0.09 | | ($460.00) |
| 11/10/2023 | Buy | MMAT | TDA TRAN - Bought 2244 (MMAT) @0.0950 | 2,244 | $0.10 | | ($213.18) |
| 12/1/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.0991 | 2,500 | $0.10 | | ($247.75) |
| 12/1/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.0991 | 1,000 | $0.10 | | ($99.05) |
| 12/4/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1231 | 5,000 | $0.12 | $0.73 | $614.77 |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.0759 | 4,000 | $0.08 | | ($303.60) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 2400 (MMAT) @0.0771 | 2,400 | $0.08 | | ($184.92) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 2600 (MMAT) @0.0763 | 2,600 | $0.08 | | ($198.38) |

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0770 | 5,000 | $0.08 | | ($385.00) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.0767 | 2,500 | $0.08 | | ($191.75) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0720 | 5,000 | $0.07 | | ($360.00) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.0729 | 2,500 | $0.07 | | ($182.25) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0710 | 5,000 | $0.07 | | ($355.00) |
| 12/15/2023 | Sell to Oper | MMAT 01/ | TDA TRAN - Sold to Open 81 (MMAT Jan 16 20 | 81 | $0.04 | $53.63 | $270.37 |
| 12/15/2023 | Buy to Clos | MMAT 01/ | TDA TRAN - Bought to Close ...200 (MMAT Jar | 200 | $0.04 | $1.94 | ($801.94) |
| 12/15/2023 | Sell to Oper | MMAT 01/ | TDA TRAN - Sold to Open 19 (MMAT Jan 16 20 | 19 | $0.04 | $12.58 | $63.42 |
| 12/20/2023 | Buy | MMAT | TDA TRAN - Bought 10000 (MMAT) @0.0710 | 10,000 | $0.07 | | ($710.00) |
| 1/8/2024 | Sell | MMAT | TDA TRAN - Sold 40000 (MMAT) @0.0649 | 40,000 | $0.06 | $6.66 | $2,589.34 |
| 1/16/2024 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.0830 | 4,000 | $0.08 | 0.66 | $331.34 |
| 1/17/2024 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0820 | 5,000 | $0.08 | | ($410.00) |
| 1/17/2024 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0760 | 5,000 | $0.08 | | ($380.00) |
| 1/29/2024 | Journaled S | MMAT | TDA TRAN - MANDATORY REVERSE SPLIT (MN | 310 | | | |
| 1/29/2024 | Sell | MMAT | TDA TRAN - Sold 1 (MMAT) @5.0200 | 1 | $5.02 | | $5.02 |
| 1/29/2024 | Sell | MMAT | TDA TRAN - Sold 59 (MMAT) @4.7901 | 59 | $4.79 | $0.01 | $282.61 |
| 1/29/2024 | Sell | MMAT | TDA TRAN - Sold 50 (MMAT) @4.7501 | 50 | $4.75 | $0.01 | $237.50 |
| 2/14/2024 | Buy | MMAT | TDA TRAN - Bought ...300 (MMAT) @4.0099 | 300 | $4.01 | | ($1,202.97) |
| 2/15/2024 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @3.9900 | 250 | $3.99 | | ($997.50) |
| 2/23/2024 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @3.2200 | 250 | $3.22 | | ($805.00) |
| 2/27/2024 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @3.0500 | 500 | $3.05 | | ($1,525.00) |
| 2/28/2024 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @2.9699 | 500 | $2.97 | | ($1,484.95) |
| 3/5/2024 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @2.8700 | 250 | $2.87 | | ($717.50) |
| 3/22/2024 | Sell | MMAT | TDA TRAN - Sold ...750 (MMAT) @2.3900 | 750 | $2.39 | $0.13 | $1,792.37 |
| 3/22/2024 | Sell | MMAT | TDA TRAN - Sold ...828 (MMAT) @2.3700 | 828 | $2.37 | $0.16 | $1,962.20 |
| 3/22/2024 | Sell | MMAT | TDA TRAN - Sold ...172 (MMAT) @2.3900 | 172 | $2.39 | $0.03 | $411.05 |
| 3/27/2024 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @2.2199 | 500 | $2.22 | | ($1,109.95) |
| 3/28/2024 | Sell | MMAT | TDA TRAN - Sold ...750 (MMAT) @2.7301 | 750 | $2.73 | $0.14 | $2,047.44 |
| 4/1/2024 | Sell | MMAT | TDA TRAN - Sold ...250 (MMAT) @3.9500 | 250 | $3.95 | $0.05 | $987.45 |
| 4/3/2024 | Buy | MMAT | TDA TRAN - Bought ...150 (MMAT) @3.7000 | 150 | $3.70 | | ($555.00) |
| 4/4/2024 | Buy | MMAT | TDA TRAN - Bought ...350 (MMAT) @3.1662 | 350 | $3.17 | | ($1,108.17) |
| 4/4/2024 | Buy | MMAT | TDA TRAN - Bought ...300 (MMAT) @3.2200 | 300 | $3.22 | | ($966.00) |
| 4/5/2024 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @3.1500 | 200 | $3.15 | | ($630.00) |
| 4/5/2024 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @3.0900 | 250 | $3.09 | | ($772.50) |
| 4/8/2024 | Sell | MMAT | TDA TRAN - Sold ...250 (MMAT) @3.9500 | 250 | $3.95 | $0.05 | $987.45 |
| 4/10/2024 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @3.8500 | 200 | $3.85 | | ($770.00) |
| 4/11/2024 | Buy | MMAT | TDA TRAN - Bought ...150 (MMAT) @3.7000 | 150 | $3.70 | | ($555.00) |
| 4/11/2024 | Buy | MMAT | TDA TRAN - Bought ...300 (MMAT) @3.5500 | 300 | $3.55 | | ($1,065.00) |
| 4/15/2024 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @3.0500 | 200 | $3.05 | | ($610.00) |
| 5/3/2024 | Sell | MMAT | TDA TRAN - Sold 10 (MMAT) @2.3000 | 10 | $2.30 | | $23.00 |
| 5/3/2024 | Sell | MMAT | TDA TRAN - Sold 62 (MMAT) @2.2850 | 62 | $2.29 | $0.01 | $141.66 |
| 5/3/2024 | Sell | MMAT | TDA TRAN - Sold ...505 (MMAT) @2.2700 | 505 | $2.27 | $0.10 | $1,146.25 |
| 5/3/2024 | Sell | MMAT | TDA TRAN - Sold ...355 (MMAT) @2.2500 | 355 | $2.25 | $0.07 | $798.68 |
| 5/3/2024 | Sell | MMAT | TDA TRAN - Sold 58 (MMAT) @2.2300 | 58 | $2.23 | $0.01 | $129.33 |
| 5/3/2024 | Sell | MMAT | TDA TRAN - Sold 10 (MMAT) @2.2200 | 10 | $2.22 | | $22.20 |
| 5/8/2024 | Sell | MMAT | TDA TRAN - Sold ...350 (MMAT) @2.3001 | 350 | $2.30 | $0.07 | $804.97 |
| 5/9/2024 | Sell | MMAT | TDA TRAN - Sold ...400 (MMAT) @2.1546 | 400 | $2.15 | $0.08 | $861.76 |
| 5/10/2024 | Sell | MMAT | TDA TRAN - Sold 50 (MMAT) @2.0800 | 50 | $2.08 | $0.01 | $103.99 |
| 5/13/2024 | Internal Tra | MMAT | META MATLS INC | 100 | | | |
| 5/13/2024 | Internal Tra | MMAT | UNSTLD-META MATLS INC | -50 | | | |
| 5/13/2024 | Journaled S | MMAT | TDA TRAN - TRANSFER OF SECURITY OR OPTIC | -100 | | | |
| 5/14/2024 | Journaled S | MMAT | TDA TRAN - TRANSFER OF SECURITY OR OPTIC | 50 | | | |
| 5/17/2024 | Sell | MMAT | META MATLS INC | 50 | $2.22 | $0.01 | $110.99 |

MMAT Transactions 2023 - 2024          Schwab Investment Account   1812 - 5423          12/1/2024

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 1/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @1.0000 | 5,000 | $1.00 | | ($5,000.00) |
| 1/20/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @1.0300 | 2,500 | $1.03 | | ($2,575.00) |
| 1/23/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @1.0601 | 1,000 | $1.06 | $0.17 | $1,059.93 |
| 1/23/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @1.0700 | 1,500 | $1.07 | $0.26 | $1,604.74 |
| 1/24/2023 | Sell | MMAT | TDA TRAN - Sold 2497 (MMAT) @1.0600 | 2,497 | $1.06 | $0.42 | $2,646.40 |
| 1/24/2023 | Sell | MMAT | TDA TRAN - Sold 3 (MMAT) @1.1000 | 3 | $1.10 | | $3.30 |
| 1/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.9985 | 1,000 | $1.00 | | ($998.50) |
| 1/30/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.9850 | 1,500 | $0.99 | | ($1,477.50) |
| 2/1/2023 | Buy | MMAT | TDA TRAN - Bought 6111 (MMAT) @0.9900 | 6,111 | $0.99 | | ($6,049.89) |
| 2/6/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.9265 | 2,000 | $0.93 | | ($1,853.00) |
| 2/6/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.9200 | 1,000 | $0.92 | | ($920.00) |
| 2/9/2023 | Buy | MMAT | TDA TRAN - Bought ...889 (MMAT) @0.8785 | 889 | $0.88 | | ($780.99) |
| 2/13/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.7401 | 1,000 | $0.74 | | ($740.10) |
| 2/15/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.7400 | 500 | $0.74 | | ($370.00) |
| 2/22/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.6676 | 500 | $0.67 | | ($333.80) |
| 2/23/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.6746 | 1,000 | $0.67 | $0.16 | $674.44 |
| 2/23/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.6897 | 1,000 | $0.69 | | ($689.70) |
| 2/27/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.6850 | 1,000 | $0.69 | $0.16 | $684.84 |
| 3/1/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.5974 | 1,000 | $0.60 | | ($597.40) |
| 3/2/2023 | Buy | MMAT | TDA TRAN - Bought ...300 (MMAT) @0.5985 | 300 | $0.60 | | ($179.55) |
| 3/3/2023 | Sell | MMAT | TDA TRAN - Sold 1300 (MMAT) @0.6369 | 1,300 | $0.64 | $0.20 | $827.77 |
| 3/6/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.5958 | 2,000 | $0.60 | | ($1,191.60) |
| 3/6/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.5915 | 500 | $0.59 | | ($295.75) |
| 3/7/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.5800 | 1,000 | $0.58 | | ($580.00) |
| 3/10/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.5439 | 500 | $0.54 | | ($271.95) |
| 3/15/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.5174 | 1,000 | $0.52 | | ($517.40) |
| 3/16/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4970 | 1,000 | $0.50 | | ($497.00) |
| 3/16/2023 | Sell | MMAT | TDA TRAN - Sold 1800 (MMAT) @0.4971 | 1,800 | $0.50 | $0.27 | $894.51 |
| 3/16/2023 | Sell | MMAT | TDA TRAN - Sold 3200 (MMAT) @0.4970 | 3,200 | $0.50 | $0.48 | $1,589.92 |
| 3/16/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4986 | 1,000 | $0.50 | | ($498.55) |
| 3/16/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.5050 | 2,000 | $0.51 | $0.30 | $1,009.70 |
| 3/16/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4910 | 1,000 | $0.49 | | ($491.00) |
| 3/17/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.4850 | 500 | $0.49 | | ($242.50) |
| 3/20/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.5250 | 1,000 | $0.53 | $0.15 | $524.85 |
| 3/20/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.5300 | 1,500 | $0.53 | $0.23 | $794.77 |
| 3/20/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.5400 | 1,000 | $0.54 | $0.15 | $539.85 |
| 3/20/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.5400 | 2,000 | $0.54 | $0.30 | $1,079.70 |
| 3/20/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.5500 | 2,000 | $0.55 | $0.30 | $1,099.70 |
| 3/21/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.5700 | 2,000 | $0.57 | $0.30 | $1,139.70 |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.5000 | 1,000 | $0.50 | | ($500.00) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4840 | 1,000 | $0.48 | | ($484.00) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.4642 | 2,000 | $0.46 | | ($928.40) |
| 3/23/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.4644 | 3,000 | $0.46 | | ($1,393.20) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.4550 | 2,500 | $0.46 | | ($1,137.50) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4530 | 1,000 | $0.45 | | ($453.00) |
| 3/24/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4650 | 1,000 | $0.47 | $0.15 | $464.85 |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4520 | 1,000 | $0.45 | | ($452.00) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4520 | 1,000 | $0.45 | | ($452.00) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4520 | 1,000 | $0.45 | | ($452.00) |
| 3/24/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4520 | 1,000 | $0.45 | | ($452.00) |
| 3/24/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4660 | 1,000 | $0.47 | $0.15 | $465.85 |
| 3/24/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4720 | 1,000 | $0.47 | $0.15 | $471.85 |
| 3/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4500 | 1,000 | $0.45 | | ($450.00) |
| 3/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4490 | 1,000 | $0.45 | | ($449.00) |
| 3/27/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4600 | 1,000 | $0.46 | $0.15 | $459.85 |
| 3/27/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4670 | 1,000 | $0.47 | $0.15 | $466.85 |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4540 | 1,000 | $0.45 | | ($454.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4490 | 1,000 | $0.45 | | ($449.00) |
| 3/28/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.4410 | 2,500 | $0.44 | | ($1,102.50) |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4179 | 1,000 | $0.42 | $0.15 | $417.75 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4177 | 1,000 | $0.42 | $0.15 | $417.55 |
| 3/28/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4190 | 1,000 | $0.42 | $0.15 | $418.85 |
| 3/29/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4252 | 1,000 | $0.43 | $0.15 | $425.05 |

*Clifford Sage*

MMAT Transactions 2023 - 2024          **Schwab Investment Account**                              *12/1/2024*

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|---|
| 3/29/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4270 | 1,000 | $0.43 | $0.15 | $426.85 |
| 3/29/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4340 | 1,000 | $0.43 | $0.15 | $433.85 |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4220 | 1,000 | $0.42 | | ($422.00) |
| 3/30/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4200 | 1,000 | $0.42 | | ($420.00) |
| 4/3/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4120 | 1,000 | $0.41 | | ($412.00) |
| 4/3/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4100 | 1,000 | $0.41 | | ($410.00) |
| 4/3/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.5050 | 2,000 | $0.51 | $0.30 | $1,009.70 |
| 4/3/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.5300 | 2,000 | $0.53 | $0.30 | $1,059.70 |
| 4/3/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.5550 | 2,500 | $0.56 | $0.37 | $1,387.13 |
| 4/4/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4440 | 1,000 | $0.44 | | ($444.00) |
| 4/4/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4400 | 1,000 | $0.44 | | ($440.00) |
| 4/5/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4450 | 1,000 | $0.45 | $0.15 | $444.85 |
| 4/5/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4043 | 1,000 | $0.40 | | ($404.30) |
| 4/5/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4020 | 1,000 | $0.40 | | ($402.00) |
| 4/6/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.4100 | 1,000 | $0.41 | | ($410.00) |
| 4/6/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.4200 | 1,000 | $0.42 | $0.15 | $419.85 |
| 4/10/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.4140 | 500 | $0.41 | | ($207.00) |
| 4/11/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.4090 | 500 | $0.41 | | ($204.50) |
| 4/12/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.3950 | 1,500 | $0.40 | | ($592.50) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought ...300 (MMAT) @0.3199 | 300 | $0.32 | | ($95.97) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought ...700 (MMAT) @0.3200 | 700 | $0.32 | | ($224.00) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.3183 | 100 | $0.32 | | ($31.83) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.3180 | 500 | $0.32 | | ($159.00) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.3178 | 100 | $0.32 | | ($31.78) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.3135 | 100 | $0.31 | | ($31.35) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2186 | 5,000 | $0.22 | | ($1,093.00) |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2196 | 3,000 | $0.22 | | ($658.80) |
| 4/14/2023 | Sell | MMAT | TDA TRAN - Sold ...800 (MMAT) @0.2320 | 800 | $0.23 | $0.12 | $185.48 |
| 4/14/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.2350 | 1,000 | $0.24 | $0.15 | $234.85 |
| 4/17/2023 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @0.2216 | 250 | $0.22 | | ($55.40) |
| 4/17/2023 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @0.2199 | 250 | $0.22 | | ($54.98) |
| 4/17/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.2180 | 500 | $0.22 | | ($109.00) |
| 4/19/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2104 | 1,000 | $0.21 | | ($210.40) |
| 4/20/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.2001 | 1,500 | $0.20 | | ($300.15) |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1900 | 2,000 | $0.19 | $0.29 | $379.71 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 10000 (MMAT) @0.1909 | 10,000 | $0.19 | $1.47 | $1,907.53 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.1901 | 2,500 | $0.19 | $0.36 | $474.89 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1901 | 3,000 | $0.19 | $0.44 | $569.86 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.1867 | 1,000 | $0.19 | $0.15 | $186.55 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.1950 | 1,000 | $0.20 | $0.15 | $194.85 |
| 4/21/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1920 | 5,000 | $0.19 | | ($960.00) |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1947 | 5,000 | $0.19 | $0.74 | $972.76 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.1950 | 2,500 | $0.20 | $0.36 | $487.14 |
| 4/21/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1950 | 2,500 | $0.20 | | ($487.50) |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1985 | 2,000 | $0.20 | $0.29 | $396.71 |
| 4/21/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2000 | 2,000 | $0.20 | $0.29 | $399.71 |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1960 | 2,000 | $0.20 | | ($392.00) |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.2000 | 1,500 | $0.20 | $0.22 | $299.78 |
| 4/24/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2000 | 2,000 | $0.20 | $0.29 | $399.71 |
| 4/24/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.1960 | 1,500 | $0.20 | | ($294.00) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1970 | 3,000 | $0.20 | | ($591.00) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1950 | 2,000 | $0.20 | | ($390.00) |
| 4/25/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1930 | 2,000 | $0.19 | | ($386.00) |
| 4/26/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1900 | 2,000 | $0.19 | | ($380.00) |
| 4/27/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1990 | 3,000 | $0.20 | $0.44 | $596.56 |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1880 | 2,000 | $0.19 | | ($376.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1875 | 3,000 | $0.19 | | ($562.50) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3500 (MMAT) @0.1870 | 3,500 | $0.19 | | ($654.50) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.1845 | 4,000 | $0.18 | | ($738.00) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1878 | 3,000 | $0.19 | | ($563.40) |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought 3400 (MMAT) @0.1895 | 3,400 | $0.19 | | ($644.30) |
| 4/27/2023 | Sell | MMAT | TDA TRAN - Sold ...108 (MMAT) @0.1950 | 108 | $0.20 | $0.02 | $21.04 |
| 4/27/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.1869 | 100 | $0.19 | | ($18.69) |

MMAT Transactions 2023 - 2024   **Schwab Investment Account**                                    *12/1/2024*

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1860 | 2,000 | $0.19 | | ($372.00) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1892 | 3,000 | $0.19 | | ($567.60) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1899 | 3,000 | $0.19 | | ($569.70) |
| 4/28/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1944 | 3,000 | $0.19 | $0.44 | $582.76 |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1890 | 2,000 | $0.19 | | ($378.00) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1884 | 3,000 | $0.19 | | ($565.20) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1884 | 3,000 | $0.19 | | ($565.20) |
| 4/28/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1878 | 3,000 | $0.19 | | ($563.40) |
| 4/28/2023 | Sell | MMAT | TDA TRAN - Sold 2892 (MMAT) @0.1950 | 2,892 | $0.20 | $0.42 | $563.52 |
| 4/28/2023 | Sell | MMAT | TDA TRAN - Sold ...700 (MMAT) @0.1995 | 700 | $0.20 | $0.10 | $139.55 |
| 5/2/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.1923 | 1,000 | $0.19 | $0.15 | $192.15 |
| 5/2/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1900 | 2,000 | $0.19 | $0.29 | $379.71 |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1833 | 1,000 | $0.18 | | ($183.30) |
| 5/2/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1860 | 2,000 | $0.19 | | ($372.00) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1888 | 2,000 | $0.19 | | ($377.60) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1859 | 1,000 | $0.19 | | ($185.90) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1858 | 2,000 | $0.19 | | ($371.60) |
| 5/3/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1860 | 2,000 | $0.19 | | ($372.00) |
| 5/3/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1870 | 2,000 | $0.19 | $0.29 | $373.71 |
| 5/3/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1890 | 2,000 | $0.19 | $0.29 | $377.71 |
| 5/3/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1899 | 3,000 | $0.19 | $0.44 | $569.26 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1866 | 2,000 | $0.19 | $0.29 | $372.91 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1871 | 2,000 | $0.19 | $0.29 | $373.91 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1872 | 2,000 | $0.19 | $0.29 | $374.11 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1880 | 2,000 | $0.19 | $0.29 | $375.71 |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1865 | 2,000 | $0.19 | | ($373.00) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1861 | 2,000 | $0.19 | | ($372.20) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1858 | 2,000 | $0.19 | | ($371.60) |
| 5/4/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1853 | 2,000 | $0.19 | | ($370.60) |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1881 | 2,000 | $0.19 | $0.29 | $375.91 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.1905 | 1,500 | $0.19 | $0.22 | $285.53 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1930 | 3,000 | $0.19 | $0.44 | $578.56 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.1960 | 2,000 | $0.20 | $0.29 | $391.71 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1980 | 3,000 | $0.20 | $0.44 | $593.56 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.2000 | 1,500 | $0.20 | $0.22 | $299.78 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2070 | 2,000 | $0.21 | $0.29 | $413.71 |
| 5/4/2023 | Sell | MMAT | TDA TRAN - Sold 2300 (MMAT) @0.1995 | 2,300 | $0.20 | $0.33 | $458.52 |
| 5/5/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2070 | 2,000 | $0.21 | $0.29 | $413.71 |
| 5/5/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2078 | 2,000 | $0.21 | $0.29 | $415.31 |
| 5/5/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2100 | 3,000 | $0.21 | $0.45 | $629.55 |
| 5/8/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2100 | 2,000 | $0.21 | $0.29 | $419.71 |
| 5/8/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2140 | 2,000 | $0.21 | $0.29 | $427.71 |
| 5/8/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2145 | 3,000 | $0.21 | $0.45 | $643.05 |
| 5/8/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2130 | 3,000 | $0.21 | | ($639.00) |
| 5/8/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2180 | 2,000 | $0.22 | $0.29 | $435.71 |
| 5/8/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2181 | 3,000 | $0.22 | $0.45 | $653.85 |
| 5/8/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2200 | 3,000 | $0.22 | $0.45 | $659.55 |
| 5/8/2023 | Sell | MMAT | TDA TRAN - Sold 3500 (MMAT) @0.2250 | 3,500 | $0.23 | $0.52 | $786.98 |
| 5/8/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2227 | 2,000 | $0.22 | | ($445.40) |
| 5/8/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.2225 | 1,500 | $0.22 | | ($333.75) |
| 5/8/2023 | Sell | MMAT | TDA TRAN - Sold 3 (MMAT) @0.2300 | 3 | $0.23 | | $0.69 |
| 5/8/2023 | Sell | MMAT | TDA TRAN - Sold 1997 (MMAT) @0.2299 | 1,997 | $0.23 | $0.29 | $458.82 |
| 5/8/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2293 | 2,000 | $0.23 | | ($458.60) |
| 5/8/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2296 | 5,000 | $0.23 | | ($1,148.00) |
| 5/8/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2291 | 3,000 | $0.23 | | ($687.30) |
| 5/8/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2200 | 2,500 | $0.22 | | ($550.00) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2223 | 2,000 | $0.22 | | ($444.60) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.2217 | 1,500 | $0.22 | | ($332.55) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2213 | 3,000 | $0.22 | | ($663.90) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2219 | 2,000 | $0.22 | | ($443.80) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2213 | 2,000 | $0.22 | | ($442.60) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2210 | 3,000 | $0.22 | | ($663.00) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2200 | 2,000 | $0.22 | | ($440.00) |

**Schwab Investment Account**

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|---|
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2195 | 3,000 | $0.22 | | ($658.50) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2150 | 2,000 | $0.22 | | ($430.00) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2184 | 2,000 | $0.22 | | ($436.80) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2173 | 3,000 | $0.22 | | ($651.90) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2173 | 3,000 | $0.22 | | ($651.90) |
| 5/9/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2167 | 2,000 | $0.22 | $0.29 | $433.11 |
| 5/9/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2199 | 3,000 | $0.22 | $0.45 | $659.25 |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2174 | 4,000 | $0.22 | | ($869.60) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2206 | 3,000 | $0.22 | | ($661.80) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2204 | 3,000 | $0.22 | | ($661.20) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2190 | 3,000 | $0.22 | | ($657.00) |
| 5/10/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2140 | 2,000 | $0.21 | | ($428.00) |
| 5/10/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2248 | 2,000 | $0.22 | | ($449.60) |
| 5/10/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2222 | 3,000 | $0.22 | | ($666.60) |
| 5/10/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2214 | 3,000 | $0.22 | | ($664.20) |
| 5/10/2023 | Buy | MMAT | TDA TRAN - Bought 1098 (MMAT) @0.2214 | 1,098 | $0.22 | | ($243.10) |
| 5/10/2023 | Buy | MMAT | TDA TRAN - Bought 1902 (MMAT) @0.2210 | 1,902 | $0.22 | | ($420.34) |
| 5/12/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2050 | 3,000 | $0.21 | | ($615.00) |
| 5/12/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2025 | 5,000 | $0.20 | | ($1,012.50) |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2190 | 3,000 | $0.22 | $0.45 | $656.55 |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2229 | 2,000 | $0.22 | $0.29 | $445.51 |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2250 | 2,000 | $0.23 | $0.29 | $449.71 |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2290 | 3,000 | $0.23 | $0.45 | $686.55 |
| 5/18/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2300 | 2,000 | $0.23 | $0.29 | $459.71 |
| 5/18/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2320 | 3,000 | $0.23 | $0.45 | $695.55 |
| 5/18/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2340 | 1,000 | $0.23 | | ($234.00) |
| 5/18/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2336 | 1,000 | $0.23 | | ($233.60) |
| 5/18/2023 | Buy | MMAT | TDA TRAN - Bought ...300 (MMAT) @0.2310 | 300 | $0.23 | | ($69.30) |
| 5/18/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.2315 | 1,500 | $0.23 | | ($347.25) |
| 5/18/2023 | Buy | MMAT | TDA TRAN - Bought ...300 (MMAT) @0.2299 | 300 | $0.23 | | ($68.97) |
| 5/18/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2265 | 4,000 | $0.23 | | ($906.00) |
| 5/18/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2260 | 1,000 | $0.23 | | ($226.00) |
| 5/19/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2344 | 5,000 | $0.23 | $0.74 | $1,171.26 |
| 5/19/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2395 | 3,000 | $0.24 | $0.45 | $718.05 |
| 5/19/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2420 | 2,000 | $0.24 | $0.29 | $483.71 |
| 5/22/2023 | Buy | MMAT | TDA TRAN - Bought 2900 (MMAT) @0.2600 | 2,900 | $0.26 | | ($754.00) |
| 5/22/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2590 | 3,000 | $0.26 | | ($777.00) |
| 5/22/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2550 | 3,000 | $0.26 | | ($765.00) |
| 5/23/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2750 | 3,000 | $0.28 | $0.45 | $824.55 |
| 5/23/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2820 | 2,000 | $0.28 | $0.29 | $563.71 |
| 5/24/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2600 | 4,000 | $0.26 | | ($1,040.00) |
| 5/25/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2257 | 5,000 | $0.23 | | ($1,128.50) |
| 5/25/2023 | Sell | MMAT | TDA TRAN - Sold 10000 (MMAT) @0.2280 | 10,000 | $0.23 | $1.47 | $2,278.53 |
| 5/25/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2222 | 5,000 | $0.22 | | ($1,111.00) |
| 5/25/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2290 | 5,000 | $0.23 | $0.74 | $1,144.26 |
| 5/25/2023 | Sell | MMAT | TDA TRAN - Sold 1362 (MMAT) @0.2340 | 1,362 | $0.23 | $0.20 | $318.51 |
| 5/26/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2363 | 5,000 | $0.24 | | ($1,181.50) |
| 5/26/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2371 | 2,000 | $0.24 | | ($474.20) |
| 5/26/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2371 | 1,000 | $0.24 | | ($237.10) |
| 5/26/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2369 | 4,000 | $0.24 | | ($947.60) |
| 5/26/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2482 | 5,000 | $0.25 | | ($1,241.00) |
| 5/30/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2483 | 5,000 | $0.25 | | ($1,241.50) |
| 5/31/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2320 | 3,000 | $0.23 | | ($696.00) |
| 5/31/2023 | Buy | MMAT | TDA TRAN - Bought 4600 (MMAT) @0.2330 | 4,600 | $0.23 | | ($1,071.80) |
| 5/31/2023 | Buy | MMAT | TDA TRAN - Bought ...400 (MMAT) @0.2320 | 400 | $0.23 | | ($92.80) |
| 6/1/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2121 | 2,000 | $0.21 | | ($424.20) |
| 6/1/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2138 | 1,000 | $0.21 | | ($213.80) |
| 6/1/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2120 | 5,000 | $0.21 | | ($1,060.00) |
| 6/1/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2050 | 3,000 | $0.21 | | ($614.99) |
| 6/1/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.2052 | 1,500 | $0.21 | | ($307.80) |
| 6/1/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2084 | 3,000 | $0.21 | | ($625.19) |
| 6/1/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2065 | 5,000 | $0.21 | | ($1,032.50) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 3862 (MMAT) @0.2081 | 3,862 | $0.21 | | ($803.68) |

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2074 | 3,000 | $0.21 | $0.44 | $621.76 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2075 | 3,000 | $0.21 | $0.44 | $622.06 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 8000 (MMAT) @0.2100 | 8,000 | $0.21 | $1.17 | $1,678.83 |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2070 | 3,000 | $0.21 | | ($621.00) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2075 | 2,000 | $0.21 | | ($415.00) |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2076 | 3,000 | $0.21 | $0.44 | $622.36 |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2075 | 3,000 | $0.21 | | ($622.50) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2075 | 3,000 | $0.21 | | ($622.50) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2075 | 4,000 | $0.21 | | ($830.00) |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold ...790 (MMAT) @0.2079 | 790 | $0.21 | $0.11 | $164.13 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2090 | 3,000 | $0.21 | $0.45 | $626.55 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2077 | 3,000 | $0.21 | $0.44 | $622.66 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2085 | 3,000 | $0.21 | $0.45 | $625.05 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2095 | 3,000 | $0.21 | $0.45 | $628.05 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2110 | 4,000 | $0.21 | $0.59 | $843.41 |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2099 | 5,000 | $0.21 | | ($1,049.50) |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2097 | 3,000 | $0.21 | $0.45 | $628.65 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2098 | 3,000 | $0.21 | $0.45 | $628.95 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2098 | 3,000 | $0.21 | $0.45 | $628.95 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2099 | 3,000 | $0.21 | $0.45 | $629.25 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2097 | 3,000 | $0.21 | $0.45 | $628.65 |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2080 | 3,000 | $0.21 | | ($624.00) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2079 | 5,000 | $0.21 | | ($1,039.50) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2076 | 3,000 | $0.21 | | ($622.80) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2075 | 4,000 | $0.21 | | ($830.00) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2073 | 3,000 | $0.21 | | ($621.90) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 2557 (MMAT) @0.2079 | 2,557 | $0.21 | | ($531.60) |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought ...443 (MMAT) @0.2078 | 443 | $0.21 | | ($92.06) |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2100 | 5,000 | $0.21 | $0.74 | $1,049.26 |
| 6/2/2023 | Buy | MMAT | TDA TRAN - Bought 4455 (MMAT) @0.2065 | 4,455 | $0.21 | | ($919.96) |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 2210 (MMAT) @0.2076 | 2,210 | $0.21 | $0.32 | $458.48 |
| 6/5/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2189 | 4,000 | $0.22 | | ($875.60) |
| 6/5/2023 | Buy | MMAT | TDA TRAN - Bought 4450 (MMAT) @0.2180 | 4,450 | $0.22 | | ($970.10) |
| 6/5/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2150 | 4,000 | $0.22 | | ($860.00) |
| 6/5/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2350 | 3,000 | $0.24 | $0.45 | $704.55 |
| 6/6/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2380 | 3,000 | $0.24 | $0.45 | $713.55 |
| 6/6/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2371 | 4,000 | $0.24 | $0.59 | $947.81 |
| 6/6/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2410 | 5,000 | $0.24 | $0.74 | $1,204.26 |
| 6/7/2023 | Sell | MMAT | TDA TRAN - Sold 4905 (MMAT) @0.2505 | 4,905 | $0.25 | $0.72 | $1,227.98 |
| 6/7/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2520 | 5,000 | $0.25 | $0.74 | $1,259.26 |
| 6/7/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2540 | 3,000 | $0.25 | $0.45 | $761.55 |
| 6/7/2023 | Sell | MMAT | TDA TRAN - Sold 3905 (MMAT) @0.2580 | 3,905 | $0.26 | $0.58 | $1,006.91 |
| 6/7/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2490 | 5,000 | $0.25 | | ($1,245.00) |
| 6/8/2023 | Sell | MMAT | TDA TRAN - Sold 1095 (MMAT) @0.2500 | 1,095 | $0.25 | $0.16 | $273.59 |
| 6/8/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2585 | 2,000 | $0.26 | $0.29 | $516.71 |
| 6/8/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2550 | 4,000 | $0.26 | | ($1,020.00) |
| 6/8/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.2530 | 500 | $0.25 | | ($126.50) |
| 6/8/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2450 | 4,000 | $0.25 | | ($980.00) |
| 6/9/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.2400 | 1,500 | $0.24 | | ($360.00) |
| 6/12/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2455 | 3,000 | $0.25 | $0.45 | $736.05 |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2390 | 1,000 | $0.24 | | ($239.00) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2350 | 2,000 | $0.24 | | ($470.00) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2333 | 5,000 | $0.23 | | ($1,166.50) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.2340 | 500 | $0.23 | | ($117.00) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2321 | 1,000 | $0.23 | | ($232.10) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2274 | 5,000 | $0.23 | | ($1,137.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2279 | 4,000 | $0.23 | | ($911.60) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2279 | 1,000 | $0.23 | | ($227.90) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2329 | 2,000 | $0.23 | | ($465.80) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2306 | 2,000 | $0.23 | | ($461.20) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2306 | 1,000 | $0.23 | | ($230.60) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 10000 (MMAT) @0.2284 | 10,000 | $0.23 | | ($2,284.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 4500 (MMAT) @0.2298 | 4,500 | $0.23 | | ($1,034.10) |

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2260 | 2,000 | $0.23 | | ($452.00) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.2265 | 500 | $0.23 | | ($113.25) |
| 6/13/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2280 | 1,000 | $0.23 | | ($228.00) |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2305 | 3,000 | $0.23 | $0.45 | $691.05 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2301 | 3,000 | $0.23 | $0.45 | $689.85 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2304 | 3,000 | $0.23 | $0.45 | $690.75 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2306 | 4,000 | $0.23 | $0.59 | $921.81 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2308 | 3,000 | $0.23 | $0.45 | $691.95 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2309 | 3,000 | $0.23 | $0.45 | $692.25 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2330 | 3,000 | $0.23 | $0.45 | $698.55 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2340 | 3,000 | $0.23 | $0.45 | $701.55 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2370 | 3,000 | $0.24 | $0.45 | $710.55 |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2380 | 4,000 | $0.24 | | ($952.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 1200 (MMAT) @0.2374 | 1,200 | $0.24 | | ($284.88) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought ...800 (MMAT) @0.2373 | 800 | $0.24 | | ($189.84) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2370 | 4,000 | $0.24 | | ($948.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2351 | 2,000 | $0.24 | | ($470.20) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2350 | 2,000 | $0.24 | | ($470.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2349 | 2,000 | $0.23 | | ($469.80) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2330 | 5,000 | $0.23 | | ($1,165.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2320 | 4,000 | $0.23 | | ($928.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2309 | 4,000 | $0.23 | | ($923.60) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2299 | 3,000 | $0.23 | | ($689.70) |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold ...560 (MMAT) @0.2340 | 560 | $0.23 | $0.08 | $130.96 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2340 | 5,000 | $0.23 | $0.74 | $1,169.26 |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought ...709 (MMAT) @0.2304 | 709 | $0.23 | | ($163.35) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.2304 | 100 | $0.23 | | ($23.04) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2300 | 3,000 | $0.23 | | ($690.00) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.2296 | 1,000 | $0.23 | | ($229.60) |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @0.2295 | 500 | $0.23 | | ($114.75) |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2310 | 3,000 | $0.23 | $0.45 | $692.55 |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2333 | 4,000 | $0.23 | $0.59 | $932.61 |
| 6/14/2023 | Buy | MMAT | TDA TRAN - Bought ...865 (MMAT) @0.2300 | 865 | $0.23 | | ($198.95) |
| 6/14/2023 | Sell | MMAT | TDA TRAN - Sold 2440 (MMAT) @0.2399 | 2,440 | $0.24 | $0.35 | $585.01 |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2210 | 3,000 | $0.22 | | ($663.00) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2199 | 3,000 | $0.22 | | ($659.70) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2180 | 2,000 | $0.22 | | ($436.00) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.2190 | 2,000 | $0.22 | | ($438.00) |
| 6/15/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2183 | 3,000 | $0.22 | | ($654.90) |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2180 | 3,000 | $0.22 | $0.45 | $653.55 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2194 | 3,000 | $0.22 | $0.45 | $657.75 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2197 | 3,000 | $0.22 | $0.45 | $658.65 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2199 | 3,000 | $0.22 | $0.45 | $659.25 |
| 6/15/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2215 | 3,000 | $0.22 | $0.45 | $664.05 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2300 | 3,000 | $0.23 | $0.45 | $689.55 |
| 6/16/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2200 | 3,000 | $0.22 | | ($660.00) |
| 6/16/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2170 | 3,000 | $0.22 | | ($651.00) |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 5674 (MMAT) @0.2260 | 5,674 | $0.23 | $0.83 | $1,281.49 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2295 | 3,000 | $0.23 | $0.45 | $688.05 |
| 6/16/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2310 | 4,000 | $0.23 | $0.59 | $923.41 |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2075 | 3,000 | $0.21 | | ($622.50) |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold ...300 (MMAT) @0.2028 | 300 | $0.20 | $0.04 | $60.80 |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 5700 (MMAT) @0.2026 | 5,700 | $0.20 | $0.84 | $1,153.98 |
| 6/20/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2008 | 3,000 | $0.20 | | ($602.40) |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @0.2009 | 2,000 | $0.20 | $0.29 | $401.51 |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 11098 (MMAT) @0.2008 | 11,098 | $0.20 | $1.63 | $2,226.85 |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.2005 | 100 | $0.20 | $0.01 | $20.04 |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 2301 (MMAT) @0.2003 | 2,301 | $0.20 | $0.34 | $460.55 |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.2039 | 3,000 | $0.20 | $0.44 | $611.26 |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 2800 (MMAT) @0.2017 | 2,800 | $0.20 | $0.41 | $564.35 |
| 6/20/2023 | Sell | MMAT | TDA TRAN - Sold 1701 (MMAT) @0.2016 | 1,701 | $0.20 | $0.25 | $342.67 |
| 6/21/2023 | Buy | MMAT | TDA TRAN - Bought 4000 (MMAT) @0.2045 | 4,000 | $0.20 | | ($818.00) |
| 6/21/2023 | Buy | MMAT | TDA TRAN - Bought 4991 (MMAT) @0.2081 | 4,991 | $0.21 | | ($1,038.63) |

MMAT Transactions 2023 - 2024    **Schwab Investment Account**    *12/1/2024*

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 6/21/2023 | Buy | MMAT | TDA TRAN - Bought 9 (MMAT) @0.2039 | 9 | $0.20 | | ($1.84) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1966 | 5,000 | $0.20 | | ($983.00) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1997 | 5,000 | $0.20 | | ($998.50) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1980 | 5,000 | $0.20 | | ($990.00) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1961 | 1,000 | $0.20 | | ($196.10) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1959 | 5,000 | $0.20 | | ($979.50) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1958 | 5,000 | $0.20 | | ($979.00) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1945 | 5,000 | $0.19 | | ($972.50) |
| 6/22/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1899 | 2,500 | $0.19 | | ($474.75) |
| 6/26/2023 | Buy | MMAT | TDA TRAN - Bought 1500 (MMAT) @0.1894 | 1,500 | $0.19 | | ($284.10) |
| 6/27/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.1750 | 3,000 | $0.18 | | ($525.00) |
| 6/28/2023 | Sell | MMAT | TDA TRAN - Sold 3400 (MMAT) @0.1908 | 3,400 | $0.19 | $0.50 | $648.22 |
| 6/28/2023 | Buy | MMAT | TDA TRAN - Bought 1400 (MMAT) @0.1949 | 1,400 | $0.19 | | ($272.86) |
| 6/29/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2099 | 5,000 | $0.21 | $0.74 | $1,048.76 |
| 7/6/2023 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @0.1981 | 200 | $0.20 | | ($39.62) |
| 7/6/2023 | Buy | MMAT | TDA TRAN - Bought ...800 (MMAT) @0.1980 | 800 | $0.20 | | ($158.40) |
| 7/7/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1888 | 5,000 | $0.19 | | ($944.00) |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 1854 (MMAT) @0.1939 | 1,854 | $0.19 | $0.27 | $359.13 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 1146 (MMAT) @0.1926 | 1,146 | $0.19 | $0.17 | $220.55 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3 (MMAT) @0.1939 | 3 | $0.19 | | $0.58 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold ...912 (MMAT) @0.1938 | 912 | $0.19 | $0.13 | $176.62 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold ...1100 (MMAT) @0.1937 | 1,100 | $0.19 | $0.16 | $212.91 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.1928 | 100 | $0.19 | $0.02 | $19.26 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold ...448 (MMAT) @0.1926 | 448 | $0.19 | $0.06 | $86.22 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold ...225 (MMAT) @0.1920 | 225 | $0.19 | $0.03 | $43.17 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 1212 (MMAT) @0.1910 | 1,212 | $0.19 | $0.19 | $231.30 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.1890 | 4,000 | $0.19 | $0.59 | $755.41 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1889 | 3,000 | $0.19 | $0.44 | $566.26 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1889 | 3,000 | $0.19 | $0.44 | $566.26 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1892 | 3,000 | $0.19 | $0.44 | $567.16 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1895 | 3,000 | $0.19 | $0.44 | $568.06 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 3000 (MMAT) @0.1900 | 3,000 | $0.19 | $0.44 | $569.56 |
| 7/14/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.2000 | 4,000 | $0.20 | $0.59 | $799.41 |
| 7/17/2023 | Sell | MMAT | TDA TRAN - Sold 16000 (MMAT) @0.1904 | 16,000 | $0.19 | $2.34 | $3,044.06 |
| 7/20/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2100 | 5,000 | $0.21 | $0.74 | $1,049.26 |
| 7/20/2023 | Sell | MMAT | TDA TRAN - Sold 6000 (MMAT) @0.2250 | 6,000 | $0.23 | $0.88 | $1,349.12 |
| 7/20/2023 | Sell | MMAT | TDA TRAN - Sold 6500 (MMAT) @0.2350 | 6,500 | $0.24 | $0.95 | $1,526.55 |
| 7/21/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.2300 | 2,500 | $0.23 | $0.36 | $574.64 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.2350 | 2,500 | $0.24 | $0.36 | $587.14 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 6000 (MMAT) @0.2450 | 6,000 | $0.25 | $0.88 | $1,469.12 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.2450 | 1,500 | $0.25 | $0.22 | $367.28 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2500 | 5,000 | $0.25 | $0.74 | $1,249.26 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 6000 (MMAT) @0.2600 | 6,000 | $0.26 | $0.88 | $1,559.12 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 7000 (MMAT) @0.2700 | 7,000 | $0.27 | $1.04 | $1,888.96 |
| 8/2/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2408 | 2,500 | $0.24 | | ($602.00) |
| 8/2/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2399 | 2,500 | $0.24 | | ($599.75) |
| 8/7/2023 | Sell | MMAT | TDA TRAN - Sold 7000 (MMAT) @0.2401 | 7,000 | $0.24 | $1.03 | $1,679.67 |
| 8/7/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2350 | 5,000 | $0.24 | $0.74 | $1,174.26 |
| 8/7/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.2550 | 1,000 | $0.26 | $0.15 | $254.85 |
| 8/10/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2235 | 3,000 | $0.22 | | ($670.50) |
| 8/10/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2237 | 3,000 | $0.22 | | ($671.10) |
| 8/10/2023 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @0.2268 | 250 | $0.23 | | ($56.70) |
| 8/14/2023 | Sell | MMAT | TDA TRAN - Sold 5250 (MMAT) @0.2305 | 5,250 | $0.23 | $0.77 | $1,209.36 |
| 8/14/2023 | Sell | MMAT | TDA TRAN - Sold 5250 (MMAT) @0.2300 | 5,250 | $0.23 | $0.77 | $1,206.73 |
| 8/14/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2425 | 5,000 | $0.24 | $0.74 | $1,211.76 |
| 8/16/2023 | Buy | MMAT | TDA TRAN - Bought 3000 (MMAT) @0.2202 | 3,000 | $0.22 | | ($660.60) |
| 8/21/2023 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @0.2236 | 250 | $0.22 | | ($55.90) |
| 8/22/2023 | Sell | MMAT | TDA TRAN - Sold 8000 (MMAT) @0.2198 | 8,000 | $0.22 | $1.17 | $1,757.23 |
| 8/23/2023 | Sell | MMAT | TDA TRAN - Sold 10000 (MMAT) @0.2170 | 10,000 | $0.22 | $1.47 | $2,168.53 |
| 8/24/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2250 | 5,000 | $0.23 | $0.74 | $1,124.26 |
| 8/24/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2270 | 5,000 | $0.23 | $0.74 | $1,134.26 |
| 8/24/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2280 | 5,000 | $0.23 | $0.74 | $1,139.26 |
| 8/25/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2390 | 5,000 | $0.24 | $0.74 | $1,194.26 |

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 9/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2049 | 5,000 | $0.20 | | ($1,024.50) |
| 9/26/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.2140 | 2,500 | $0.21 | $0.36 | $534.64 |
| 9/28/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2049 | 2,500 | $0.20 | | ($512.25) |
| 10/2/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.2250 | 2,500 | $0.23 | $0.36 | $562.14 |
| 10/3/2023 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.2281 | 2,500 | $0.23 | $0.36 | $569.89 |
| 10/5/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2190 | 2,500 | $0.22 | | ($547.50) |
| 10/19/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.1960 | 2,500 | $0.20 | | ($490.00) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1784 | 5,000 | $0.18 | | ($892.00) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1799 | 5,000 | $0.18 | | ($899.50) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1799 | 5,000 | $0.18 | | ($899.50) |
| 10/20/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1799 | 5,000 | $0.18 | | ($899.50) |
| 10/23/2023 | Sell | MMAT | TDA TRAN - Sold 39 (MMAT) @0.1570 | 39 | $0.16 | | $6.12 |
| 10/23/2023 | Sell | MMAT | TDA TRAN - Sold 3861 (MMAT) @0.1565 | 3,861 | $0.16 | $0.57 | $603.68 |
| 10/23/2023 | Sell | MMAT | TDA TRAN - Sold ...370 (MMAT) @0.1550 | 370 | $0.16 | $0.06 | $57.29 |
| 10/23/2023 | Sell | MMAT | TDA TRAN - Sold ...730 (MMAT) @0.1530 | 730 | $0.15 | $0.11 | $111.50 |
| 10/23/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1560 | 5,000 | $0.16 | $0.74 | $779.26 |
| 10/26/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1449 | 5,000 | $0.14 | | ($724.50) |
| 10/27/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.1350 | 5,000 | $0.14 | | ($675.00) |
| 10/27/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.1350 | 1,000 | $0.14 | | ($135.00) |
| 10/31/2023 | Buy | MMAT | TDA TRAN - Bought 2000 (MMAT) @0.1250 | 2,000 | $0.13 | | ($250.00) |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold 8000 (MMAT) @0.1090 | 8,000 | $0.11 | $1.17 | $870.83 |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold 5186 (MMAT) @0.1093 | 5,186 | $0.11 | $0.75 | $566.08 |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @0.1092 | 100 | $0.11 | $0.01 | $10.91 |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold 3956 (MMAT) @0.1091 | 3,956 | $0.11 | $0.59 | $431.01 |
| 11/1/2023 | Sell | MMAT | TDA TRAN - Sold 10758 (MMAT) @0.1090 | 10,758 | $0.11 | $1.57 | $1,171.05 |
| 11/10/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0980 | 5,000 | $0.10 | | ($490.00) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0765 | 5,000 | $0.08 | | ($382.50) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0770 | 5,000 | $0.08 | | ($385.00) |
| 12/4/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.0774 | 2,500 | $0.08 | | ($193.50) |
| 12/20/2023 | Buy | MMAT | TDA TRAN - Bought 7500 (MMAT) @0.0705 | 7,500 | $0.07 | | ($528.75) |
| 12/29/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.0700 | 5,000 | $0.07 | | ($350.00) |
| 1/8/2024 | Sell | MMAT | TDA TRAN - Sold 15000 (MMAT) @0.0649 | 15,000 | $0.06 | $2.50 | $971.00 |
| 1/9/2024 | Sell | MMAT | TDA TRAN - Sold 15000 (MMAT) @0.0650 | 15,000 | $0.07 | $2.50 | $972.50 |
| 2/14/2024 | Buy | MMAT | TDA TRAN - Bought ...150 (MMAT) @4.0699 | 150 | $4.07 | | ($610.49) |
| 2/22/2024 | Buy | MMAT | TDA TRAN - Bought ...350 (MMAT) @3.9300 | 350 | $3.93 | | ($1,375.50) |
| 2/22/2024 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @3.9000 | 500 | $3.90 | | ($1,950.00) |
| 2/22/2024 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @3.7800 | 250 | $3.78 | | ($945.00) |
| 2/23/2024 | Buy | MMAT | TDA TRAN - Bought ...719 (MMAT) @3.2296 | 719 | $3.23 | | ($2,322.08) |
| 2/23/2024 | Buy | MMAT | TDA TRAN - Bought 31 (MMAT) @3.2100 | 31 | $3.21 | | ($99.51) |
| 2/28/2024 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @3.0500 | 500 | $3.05 | | ($1,525.00) |
| 2/28/2024 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @3.0000 | 1,000 | $3.00 | | ($3,000.00) |
| 3/6/2024 | Buy | MMAT | TDA TRAN - Bought ...500 (MMAT) @2.8000 | 500 | $2.80 | | ($1,400.00) |
| 3/15/2024 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @1.8500 | 1,000 | $1.85 | | ($1,850.00) |
| 3/22/2024 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @2.3600 | 500 | $2.36 | $0.09 | $1,179.91 |
| 3/22/2024 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @2.3601 | 500 | $2.36 | $0.09 | $1,179.96 |
| 3/25/2024 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @2.3101 | 1,000 | $2.31 | $0.19 | $2,309.91 |
| 3/25/2024 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @2.4800 | 1,000 | $2.48 | $0.19 | $2,479.81 |
| 3/28/2024 | Sell | MMAT | TDA TRAN - Sold 10 (MMAT) @2.7400 | 10 | $2.74 | | $27.40 |
| 3/28/2024 | Sell | MMAT | TDA TRAN - Sold ...100 (MMAT) @2.7310 | 100 | $2.73 | $0.03 | $273.07 |
| 3/28/2024 | Sell | MMAT | TDA TRAN - Sold ...890 (MMAT) @2.7301 | 890 | $2.73 | $0.16 | $2,429.63 |
| 4/1/2024 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @4.2000 | 500 | $4.20 | $0.10 | $2,099.90 |
| 4/1/2024 | Sell | MMAT | TDA TRAN - Sold ...400 (MMAT) @4.2500 | 400 | $4.25 | $0.08 | $1,699.92 |
| 4/3/2024 | Buy | MMAT | TDA TRAN - Bought 50 (MMAT) @3.5500 | 50 | $3.55 | | ($177.50) |
| 4/3/2024 | Buy | MMAT | TDA TRAN - Bought ...250 (MMAT) @3.2900 | 250 | $3.29 | | ($822.50) |
| 4/4/2024 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @3.1699 | 100 | $3.17 | | ($316.99) |
| 4/4/2024 | Buy | MMAT | TDA TRAN - Bought ...200 (MMAT) @3.1000 | 200 | $3.10 | | ($620.00) |
| 4/5/2024 | Buy | MMAT | TDA TRAN - Bought ...291 (MMAT) @3.1800 | 291 | $3.18 | | ($925.38) |
| 4/5/2024 | Buy | MMAT | TDA TRAN - Bought 9 (MMAT) @3.1500 | 9 | $3.15 | | ($28.35) |
| 4/11/2024 | Buy | MMAT | TDA TRAN - Bought ...300 (MMAT) @3.7000 | 300 | $3.70 | | ($1,110.00) |
| 4/19/2024 | Sell | MMAT | TDA TRAN - Sold ...300 (MMAT) @2.4001 | 300 | $2.40 | $0.06 | $719.97 |
| 5/3/2024 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @2.2500 | 1,000 | $2.25 | $0.19 | $2,249.81 |