NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | | PROOF OF INTEREST |
|---|---|---|
| Name of Debtor: Meta Materials, Inc | Case Number: 24-50792 | |

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

   Thurmond Dean
   3535 Monroe Ave unit 48
   San Diego, CA 92116

   Telephone Number: 619-495-1551

   ☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

   ☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

   ☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

   **RECEIVED AND FILED**
   **DEC - 9 2024**
   **U.S. BANKRUPTCY COURT**
   **MARY A. SCHOTT, CLERK**

   COURT USE ONLY

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

Account or other number by which Interest holder identifies Debtor:
Robinhood / Fidelity
688068865 / Z19-454121

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:

   ~~Robinhood~~ (Robinhood)   Thurmond Dean
   500 Colonial Center Pkway
   Lake Mary, FL 32746

   Telephone Number:

3. Date Equity Interest was acquired:
   7/6/21 - 11/29/22
   See Attatched

4. Total amount of member interest: 1 Share

5. Certificate number(s): _____

6. **Type of Equity Interest:**
   Please indicate the type of Equity Interest you hold:
   ☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
   ☐ Check this box if your Equity Interest is based on anything else and describe that interest:
   Description: Investor

7. Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
   DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
   Check the appropriate box.
   ☑ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor,   ☐ I am a guarantor, surety, endorser, or other codebtor.
   (Attach copy of power of attorney, if any.)   or their authorized agent.   (See Bankruptcy Rule 3005.)
   (See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Thurmond Dean
Title:
Company: Address and telephone number (if different from notice address above):

(Signature) [signed]   (Date) 12/5/24

Telephone number: 619-495-1551   email: t.dean619@gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

| Robinhood Securities LLC | | Proceeds from Broker and Barter Exchange Transactions | | | | Account 688068865 | |
|---|---|---|---|---|---|---|---|
| 2021   1099-B*  OMB No. 1545-0715 | | (continued) | | | | 02/11/2022 | |

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*

Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

| 1a- Description of property/CUSIP/Symbol | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
| LUMINAR TECHNOLOGIES, INC. CLASS A COMMON STOCK / CUSIP: 550424105 / Symbol: | | | | | | | |
| 02/18/21 | 1.000 | 32.74 | 12/15/20 | 30.39 | ... | 2.35 | Sale [25] |
| MERSANA THERAPEUTICS, INC. COMMON STOCK / CUSIP: 59045L106 / Symbol: | | | | | | | |
| | 4 transactions for 09/13/21. Total proceeds and cost reported to the IRS. | | | | | | |
| | 350.000 | 3,576.94 | 09/13/21 | 3,761.98 | ... | -185.04 | 1 of 4 - Sale [25] |
| | 150.000 | 1,532.97 | 09/13/21 | 1,610.25 | ... | -77.28 | 2 of 4 - Sale [25] |
| | 100.000 | 1,022.98 | 09/13/21 | 1,009.80 | ... | 13.18 | 3 of 4 - Sale [25] |
| | 900.000 | 9,197.84 | 09/13/21 | 9,088.20 | ... | 109.64 | 4 of 4 - Sale [25] |
| 09/13/21 | 1,500.000 | 15,330.73 | Various | 15,470.23 | ... | -139.50 | Total of 4 transactions |
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: | | | | | | | |
| | 21 transactions for 07/06/21. Total proceeds and cost reported to the IRS. | | | | | | |
| | 250.000 | 1,879.99 | 07/06/21 | 5,303.24 | ... | -3,423.25 | 1 of 21 - Sale [25] |
| | 100.000 | 751.99 | 07/06/21 | 2,121.30 | ... | -1,369.31 | 2 of 21 - Sale [25] |
| | 100.500 | 755.75 | 07/06/21 | 2,064.71 | ... | -1,308.96 | 3 of 21 - Sale [25] |
| | 100.000 | 751.99 | 07/06/21 | 2,042.98 | ... | -1,290.99 | 4 of 21 - Sale [25] |
| | 100.000 | 751.99 | 07/06/21 | 2,042.98 | ... | -1,290.99 | 5 of 21 - Sale [25] |
| | 75.000 | 564.00 | 07/06/21 | 1,589.45 | ... | -1,025.45 | 6 of 21 - Sale [25] |
| | 200.000 | 1,503.99 | 07/06/21 | 2,509.09 | ... | -1,005.10 | 7 of 21 - Sale [25] |
| | 60.000 | 451.20 | 07/06/21 | 1,252.41 | ... | -801.21 | 8 of 21 - Sale [25] |
| | 50.000 | 376.00 | 07/06/21 | 1,061.65 | ... | -685.65 | 9 of 21 - Sale [25] |
| | 50.000 | 376.00 | 07/06/21 | 1,060.65 | ... | -684.65 | 10 of 21 - Sale [25] |
| | 37.000 | 278.24 | 07/06/21 | 784.60 | ... | -506.36 | 11 of 21 - Sale [25] |
| | 24.500 | 184.24 | 07/06/21 | 519.71 | ... | -335.47 | 12 of 21 - Sale [25] |
| | 25.000 | 188.00 | 07/06/21 | 513.34 | ... | -325.34 | 13 of 21 - Sale [25] |
| | 20.000 | 150.40 | 07/06/21 | 396.52 | ... | -246.12 | 14 of 21 - Sale [25] |
| | 12.500 | 94.00 | 07/06/21 | 251.82 | ... | -157.82 | 15 of 21 - Sale [25] |
| | 30.000 | 225.60 | 07/06/21 | 382.37 | ... | -156.77 | 16 of 21 - Sale [25] |
| | 0.500 | 3.76 | 07/06/21 | 10.62 | ... | -6.86 | 17 of 21 - Sale [25] |
| | 0.500 | 3.76 | 07/06/21 | 5.73 | ... | -1.97 | 18 of 21 - Sale [25] |
| | 10.000 | 75.20 | 07/06/21 | 73.68 | ... | 1.52 | 19 of 21 - Sale [25] |
| | 65.000 | 488.79 | 07/06/21 | 479.30 | ... | 9.49 | 20 of 21 - Sale [25] |
| | 200.000 | 1,503.99 | 07/06/21 | 1,475.60 | ... | 28.39 | 21 of 21 - Sale [25] |
| 07/06/21 | 1,510.500 | 11,358.88 | Various | 25,941.75 | ... | -14,582.87 | Total of 21 transactions |

---

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | Proceeds from Broker and Barter Exchange Transactions | | | | Account 688068865 | |
|---|---|---|---|---|---|---|---|
| 2021  1099-B*  OMB No. 1545-0715 | | | | (continued) | | 02/11/2022 | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: (cont'd) | | | | | | | |
| | *5 transactions for 07/06/21. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 150.000 | 1,127.99 | 07/06/21 | 3,081.65 | 397.24 W | -1,556.42 | 1 of 5 - Sale [25] |
| | 25.000 | 188.00 | 07/06/21 | 481.61 | 293.61 W | 0.00 | 2 of 5 - Sale [25] |
| | 25.000 | 188.00 | 07/06/21 | 483.90 | 295.90 W | 0.00 | 3 of 5 - Sale [25] |
| | 140.000 | 1,052.79 | 07/06/21 | 2,676.83 | 1,624.04 W | 0.00 | 4 of 5 - Sale [25] |
| | 199.500 | 1,500.23 | 07/06/21 | 3,853.21 | 2,352.98 W | 0.00 | 5 of 5 - Sale [25] |
| 07/06/21 | 539.500 | 4,057.01 | Various | 10,577.20 | 4,963.77 W | -1,556.42 | Total of 5 transactions |
| | *5 transactions for 07/07/21. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 25.000 | 157.50 | 06/21/21 | 454.50 | 297.00 W | 0.00 | 1 of 5 - Sale [25] |
| | 125.500 | 790.65 | 06/21/21 | 2,442.23 | 1,651.58 W | 0.00 | 2 of 5 - Sale [25] |
| | 150.000 | 945.01 | 06/21/21 | 2,919.00 | 1,973.99 W | 0.00 | 3 of 5 - Sale [25] |
| | 199.500 | 1,256.86 | 06/21/21 | 3,636.88 | 2,380.02 W | 0.00 | 4 of 5 - Sale [25] |
| | 500.000 | 3,129.12 | 06/21/21 | 9,115.00 | 5,985.88 W | 0.00 | 5 of 5 - Sale [25] |
| 07/07/21 | 1,000.000 | 6,279.14 | Various | 18,567.61 | 12,288.47 W | 0.00 | Total of 5 transactions |
| | *15 transactions for 07/08/21. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 24.500 | 137.71 | 06/21/21 | 476.77 | 339.06 W | 0.00 | 1 of 15 - Sale [25] |
| | 37.500 | 210.77 | 06/21/21 | 730.49 | 519.72 W | 0.00 | 2 of 15 - Sale [25] |
| | 50.000 | 281.03 | 06/21/21 | 973.00 | 691.97 W | 0.00 | 3 of 15 - Sale [25] |
| | 50.000 | 281.03 | 06/21/21 | 974.00 | 692.97 W | 0.00 | 4 of 15 - Sale [25] |
| | 100.000 | 562.06 | 06/21/21 | 1,946.00 | 1,383.94 W | 0.00 | 5 of 15 - Sale [25] |
| | 250.000 | 1,405.16 | 06/21/21 | 4,865.00 | 3,459.84 W | 0.00 | 6 of 15 - Sale [25] |
| | 12.500 | 70.26 | 06/22/21 | 230.25 | 159.99 W | 0.00 | 7 of 15 - Sale [25] |
| | 20.000 | 112.41 | 06/22/21 | 362.00 | 249.59 W | 0.00 | 8 of 15 - Sale [25] |
| | 0.500 | 2.81 | 06/24/21 | 4.87 | 2.06 W | 0.00 | 9 of 15 - Sale [25] |
| | 30.000 | 168.62 | 06/24/21 | 330.60 | 161.98 W | 0.00 | 10 of 15 - Sale [25] |
| | 200.000 | 1,124.13 | 06/24/21 | 2,163.96 | 1,039.83 W | 0.00 | 11 of 15 - Sale [25] |
| | 75.000 | 421.55 | 06/30/21 | 1,457.96 | 1,036.41 W | 0.00 | 12 of 15 - Sale [25] |
| | 100.000 | 562.07 | 06/30/21 | 1,868.13 | 1,306.06 W | 0.00 | 13 of 15 - Sale [25] |
| | 100.000 | 562.07 | 06/30/21 | 1,868.13 | 1,306.06 W | 0.00 | 14 of 15 - Sale [25] |
| | 60.000 | 337.24 | 07/06/21 | 1,147.21 | 809.97 W | 0.00 | 15 of 15 - Sale [25] |
| 07/08/21 | 1,110.000 | 6,238.92 | Various | 19,398.37 | 13,159.45 W | 0.00 | Total of 15 transactions |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | | | | | Account 688068865 | |
|---|---|---|---|---|---|---|---|
| | | **Proceeds from Broker and Barter Exchange Transactions** | | | | | |
| 2021  1099-B*  OMB No. 1545-0715 | | | (continued) | | | 02/11/2022 | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

| 1c- Date sold or disposed | 1a- Description of property/CUSIP/Symbol<br>Quantity | 1d- Proceeds &<br>6- Reported<br>(G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) &<br>1g- Wash sale loss disallowed (W) | Gain or loss(-) &<br>7- Loss not allowed (X)<br>also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol:  (cont'd) | | | | | | | |
| | *9 transactions for 08/20/21. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 3.500 | 10.33 | 08/20/21 | 58.74 | 48.41 W | 0.00 | 1 of 9 - Sale [25] |
| | 19.500 | 57.55 | 08/20/21 | 303.32 | 245.77 W | 0.00 | 2 of 9 - Sale [25] |
| | 22.000 | 64.93 | 08/20/21 | 369.37 | 304.44 W | 0.00 | 3 of 9 - Sale [25] |
| | 25.000 | 73.79 | 08/20/21 | 387.61 | 313.82 W | 0.00 | 4 of 9 - Sale [25] |
| | 25.000 | 73.79 | 08/20/21 | 399.65 | 325.86 W | 0.00 | 5 of 9 - Sale [25] |
| | 45.000 | 132.82 | 08/20/21 | 769.30 | 636.48 W | 0.00 | 6 of 9 - Sale [25] |
| | 78.000 | 230.21 | 08/20/21 | 1,243.68 | 1,013.47 W | 0.00 | 7 of 9 - Sale [25] |
| | 95.000 | 280.39 | 08/20/21 | 1,496.29 | 1,215.90 W | 0.00 | 8 of 9 - Sale [25] |
| | 102.000 | 301.04 | 08/20/21 | 1,624.30 | 1,323.26 W | 0.00 | 9 of 9 - Sale [25] |
| 08/20/21 | 415.000 | 1,224.85 | Various | 6,652.26 | 5,427.41 W | 0.00 | Total of 9 transactions |
| 08/23/21 | 7.000 | 20.93 | 08/20/21 | 20.30 | ... | 0.63 | Sale [25] |
| | *7 transactions for 08/23/21. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 45.000 | 134.54 | 07/08/21 | 773.34 | 638.80 W | 0.00 | 1 of 7 - Sale [25] |
| | 19.500 | 58.30 | 07/15/21 | 305.46 | 247.16 W | 0.00 | 2 of 7 - Sale [25] |
| | 25.000 | 74.75 | 07/15/21 | 390.36 | 315.61 W | 0.00 | 3 of 7 - Sale [25] |
| | 25.000 | 74.75 | 07/15/21 | 401.90 | 327.15 W | 0.00 | 4 of 7 - Sale [25] |
| | 30.500 | 91.19 | 07/15/21 | 515.27 | 424.08 W | 0.00 | 5 of 7 - Sale [25] |
| | 95.000 | 284.04 | 07/15/21 | 1,504.83 | 1,220.79 W | 0.00 | 6 of 7 - Sale [25] |
| | 180.000 | 538.17 | 07/15/21 | 2,886.19 | 2,348.02 W | 0.00 | 7 of 7 - Sale [25] |
| 08/23/21 | 420.000 | 1,255.74 | Various | 6,777.35 | 5,521.61 W | 0.00 | Total of 7 transactions |
| | *26 transactions for 08/27/21. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 4.24 | 08/30/21 | 18.01 | 13.77 W | 0.00 | 1 of 26 - Sale [25] |
| | 3.500 | 14.84 | 08/30/21 | 65.19 | 50.35 W | 0.00 | 2 of 26 - Sale [25] |
| | 4.000 | 16.96 | 08/30/21 | 75.22 | 58.26 W | 0.00 | 3 of 26 - Sale [25] |
| | 5.000 | 21.20 | 08/30/21 | 28.20 | 7.00 W | 0.00 | 4 of 26 - Sale [25] |
| | 7.000 | 29.68 | 08/30/21 | 130.43 | 100.75 W | 0.00 | 5 of 26 - Sale [25] |
| | 15.000 | 63.60 | 08/30/21 | 281.07 | 217.47 W | 0.00 | 6 of 26 - Sale [25] |
| | 19.500 | 82.68 | 08/30/21 | 339.26 | 256.58 W | 0.00 | 7 of 26 - Sale [25] |
| | 25.000 | 106.00 | 08/30/21 | 433.68 | 327.68 W | 0.00 | 8 of 26 - Sale [25] |
| | 25.000 | 106.00 | 08/30/21 | 445.72 | 339.72 W | 0.00 | 9 of 26 - Sale [25] |
| | 32.000 | 135.68 | 08/30/21 | 174.08 | 38.40 W | 0.00 | 10 of 26 - Sale [25] |
| | 33.000 | 139.92 | 08/30/21 | 189.09 | 49.17 W | 0.00 | 11 of 26 - Sale [25] |

---

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | Proceeds from Broker and Barter Exchange Transactions | | | | Account 688068865 | |
|---|---|---|---|---|---|---|---|
| 2021  1099-B*  OMB No. 1545-0715 | | (continued) | | | | 02/11/2022 | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol:  (cont'd) | | | | | | | |
| | 45.000 | 190.79 | 08/30/21 | 852.23 | 661.44 W | 0.00 | 12 of 26 - Sale [25] |
| | 50.000 | 211.99 | 08/30/21 | 279.97 | 67.98 W | 0.00 | 13 of 26 - Sale [25] |
| | 67.000 | 284.07 | 08/30/21 | 383.91 | 99.84 W | 0.00 | 14 of 26 - Sale [25] |
| | 78.000 | 330.71 | 08/30/21 | 1,387.44 | 1,056.73 W | 0.00 | 15 of 26 - Sale [25] |
| | 88.000 | 373.11 | 08/30/21 | 492.74 | 119.63 W | 0.00 | 16 of 26 - Sale [25] |
| | 95.000 | 402.79 | 08/30/21 | 535.73 | 132.94 W | 0.00 | 17 of 26 - Sale [25] |
| | 95.000 | 402.79 | 08/30/21 | 1,671.37 | 1,268.58 W | 0.00 | 18 of 26 - Sale [25] |
| | 99.000 | 419.74 | 08/30/21 | 658.78 | 239.04 W | 0.00 | 19 of 26 - Sale [25] |
| | 99.000 | 419.75 | 08/30/21 | 521.57 | 101.82 W | 0.00 | 20 of 26 - Sale [25] |
| | 100.000 | 423.98 | 08/30/21 | 572.48 | 148.50 W | 0.00 | 21 of 26 - Sale [25] |
| | 100.000 | 423.98 | 08/30/21 | 573.00 | 149.02 W | 0.00 | 22 of 26 - Sale [25] |
| | 102.000 | 432.46 | 08/30/21 | 1,812.29 | 1,379.83 W | 0.00 | 23 of 26 - Sale [25] |
| | 112.000 | 474.86 | 08/30/21 | 627.13 | 152.27 W | 0.00 | 24 of 26 - Sale [25] |
| | 200.000 | 847.97 | 08/30/21 | 1,145.32 | 297.35 W | 0.00 | 25 of 26 - Sale [25] |
| | 500.000 | 2,119.92 | 08/30/21 | 2,693.20 | 573.28 W | 0.00 | 26 of 26 - Sale [25] |
| 08/27/21 | 2,000.000 | 8,479.71 | Various | 16,387.11 | 7,907.40 W | 0.00 | Total of 26 transactions |
| 08/31/21 | 1,581.000 | 6,514.76 | 08/27/21 | 5,659.98 | ... | 854.78 | Sale [25] |
| *17 transactions for 08/31/21. Total proceeds and cost reported to the IRS.* | | | | | | | |
| | 1.000 | 4.12 | 08/20/21 | 16.79 | 12.67 W | 0.00 | 1 of 17 - Sale [25] |
| | 3.500 | 14.42 | 08/27/21 | 60.94 | 46.52 W | 0.00 | 2 of 17 - Sale [25] |
| | 4.000 | 16.48 | 08/27/21 | 69.94 | 53.46 W | 0.00 | 3 of 17 - Sale [25] |
| | 19.500 | 80.35 | 08/27/21 | 315.58 | 235.23 W | 0.00 | 4 of 17 - Sale [25] |
| | 22.000 | 90.65 | 08/27/21 | 383.20 | 292.55 W | 0.00 | 5 of 17 - Sale [25] |
| | 25.000 | 103.02 | 08/27/21 | 403.32 | 300.30 W | 0.00 | 6 of 17 - Sale [25] |
| | 25.000 | 103.02 | 08/27/21 | 415.36 | 312.34 W | 0.00 | 7 of 17 - Sale [25] |
| | 78.000 | 321.41 | 08/27/21 | 1,292.71 | 971.30 W | 0.00 | 8 of 17 - Sale [25] |
| | 95.000 | 391.46 | 08/27/21 | 1,556.00 | 1,164.54 W | 0.00 | 9 of 17 - Sale [25] |
| | 102.000 | 420.31 | 08/27/21 | 1,688.42 | 1,268.11 W | 0.00 | 10 of 17 - Sale [25] |
| | 5.000 | 20.60 | 08/27/21 | 21.60 | 1.00 W | 0.00 | 11 of 17 - Sale [25] |
| | 45.000 | 185.43 | 08/27/21 | 797.58 | 612.15 W | 0.00 | 12 of 17 - Sale [25] |
| | 50.000 | 206.03 | 08/27/21 | 214.00 | 7.97 W | 0.00 | 13 of 17 - Sale [25] |
| | 88.000 | 362.62 | 08/27/21 | 376.64 | 14.02 W | 0.00 | 14 of 17 - Sale [25] |
| | 95.000 | 391.47 | 08/27/21 | 410.40 | 18.93 W | 0.00 | 15 of 17 - Sale [25] |
| | 112.000 | 461.51 | 08/27/21 | 479.36 | 17.85 W | 0.00 | 16 of 17 - Sale [25] |

---

\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | Proceeds from Broker and Barter Exchange Transactions | | | | Account 688068865 | |
|---|---|---|---|---|---|---|---|
| 2021  1099-B*  OMB No. 1545-0715 | | (continued) | | | | 02/11/2022 | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol:  (cont'd) | | | | | | | |
|  | 99.000 | 407.95 | 08/30/21 | 528.17 | 120.22 W | 0.00 | 17 of 17 - Sale [25] |
| 08/31/21 | 869.000 | 3,580.85 | Various | 9,030.01 | 5,449.16 W | 0.00 | Total of 17 transactions |
| 2 transactions for 09/08/21. Total proceeds and cost reported to the IRS. | | | | | | | |
|  | 1.000 | 4.97 | 08/31/21 | 4.59 | ... | 0.38 | 1 of 2 - Sale [25] |
|  | 200.000 | 993.07 | 09/01/21 | 901.56 | ... | 91.51 | 2 of 2 - Sale [25] |
| 09/08/21 | 201.000 | 998.04 | Various | 906.15 | ... | 91.89 | Total of 2 transactions |
| 27 transactions for 09/08/21. Total proceeds and cost reported to the IRS. | | | | | | | |
|  | 1.000 | 4.97 | 08/30/21 | 19.04 | 14.07 W | 0.00 | 1 of 27 - Sale [25] |
|  | 3.500 | 17.38 | 08/31/21 | 66.41 | 49.03 W | 0.00 | 2 of 27 - Sale [25] |
|  | 4.000 | 19.86 | 08/31/21 | 76.62 | 56.76 W | 0.00 | 3 of 27 - Sale [25] |
|  | 5.000 | 24.83 | 08/31/21 | 29.95 | 5.12 W | 0.00 | 4 of 27 - Sale [25] |
|  | 7.000 | 34.76 | 08/31/21 | 132.88 | 98.12 W | 0.00 | 5 of 27 - Sale [25] |
|  | 15.000 | 74.48 | 08/31/21 | 286.32 | 211.84 W | 0.00 | 6 of 27 - Sale [25] |
|  | 19.500 | 96.82 | 08/31/21 | 346.09 | 249.27 W | 0.00 | 7 of 27 - Sale [25] |
|  | 25.000 | 124.13 | 08/31/21 | 442.43 | 318.30 W | 0.00 | 8 of 27 - Sale [25] |
|  | 25.000 | 124.13 | 08/31/21 | 454.47 | 330.34 W | 0.00 | 9 of 27 - Sale [25] |
|  | 32.000 | 158.89 | 08/31/21 | 185.28 | 26.39 W | 0.00 | 10 of 27 - Sale [25] |
|  | 33.000 | 163.86 | 08/31/21 | 200.64 | 36.78 W | 0.00 | 11 of 27 - Sale [25] |
|  | 45.000 | 223.44 | 08/31/21 | 867.99 | 644.55 W | 0.00 | 12 of 27 - Sale [25] |
|  | 50.000 | 248.27 | 08/31/21 | 297.48 | 49.21 W | 0.00 | 13 of 27 - Sale [25] |
|  | 67.000 | 332.68 | 08/31/21 | 407.37 | 74.69 W | 0.00 | 14 of 27 - Sale [25] |
|  | 78.000 | 387.30 | 08/31/21 | 1,414.75 | 1,027.45 W | 0.00 | 15 of 27 - Sale [25] |
|  | 88.000 | 436.95 | 08/31/21 | 523.55 | 86.60 W | 0.00 | 16 of 27 - Sale [25] |
|  | 95.000 | 471.71 | 08/31/21 | 568.99 | 97.28 W | 0.00 | 17 of 27 - Sale [25] |
|  | 95.000 | 471.71 | 08/31/21 | 1,704.63 | 1,232.92 W | 0.00 | 18 of 27 - Sale [25] |
|  | 99.000 | 491.57 | 08/31/21 | 556.23 | 64.66 W | 0.00 | 19 of 27 - Sale [25] |
|  | 99.000 | 491.57 | 08/31/21 | 693.45 | 201.88 W | 0.00 | 20 of 27 - Sale [25] |
|  | 100.000 | 496.53 | 08/31/21 | 607.50 | 110.97 W | 0.00 | 21 of 27 - Sale [25] |
|  | 100.000 | 496.53 | 08/31/21 | 608.02 | 111.49 W | 0.00 | 22 of 27 - Sale [25] |
|  | 102.000 | 506.47 | 08/31/21 | 1,848.01 | 1,341.54 W | 0.00 | 23 of 27 - Sale [25] |
|  | 112.000 | 556.12 | 08/31/21 | 666.35 | 110.23 W | 0.00 | 24 of 27 - Sale [25] |
|  | 200.000 | 993.07 | 08/31/21 | 1,215.35 | 222.28 W | 0.00 | 25 of 27 - Sale [25] |
|  | 500.000 | 2,482.68 | 08/31/21 | 2,868.28 | 385.60 W | 0.00 | 26 of 27 - Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | Proceeds from Broker and Barter Exchange Transactions | | | | Account 688068865 | |
|---|---|---|---|---|---|---|---|
| 2021  1099-B*  OMB No. 1545-0715 | | (continued) | | | | 02/11/2022 | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

| 1a- Description of property/CUSIP/Symbol | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: (cont'd) | | | | | | | |
| | 24.000 | 119.17 | 09/08/21 | 124.44 | 5.27 W | 0.00 | 27 of 27 - Sale [25] |
| 09/08/21 | 2,024.000 | 10,049.88 | Various | 17,212.52 | 7,162.64 W | 0.00 | Total of 27 transactions |
| *48 transactions for 09/13/21. Total proceeds and cost reported to the IRS.* | | | | | | | |
| | 102.000 | 517.12 | 09/14/21 | 1,905.97 | ... | -1,388.85 | 1 of 48 - Sale [25] |
| | 54.000 | 273.77 | 09/14/21 | 993.08 | ... | -719.31 | 2 of 48 - Sale [25] |
| | 49.000 | 248.42 | 09/14/21 | 916.11 | ... | -667.69 | 3 of 48 - Sale [25] |
| | 45.000 | 228.14 | 09/14/21 | 888.10 | ... | -659.96 | 4 of 48 - Sale [25] |
| | 376.000 | 1,906.25 | 09/14/21 | 2,423.28 | ... | -517.03 | 5 of 48 - Sale [25] |
| | 29.000 | 147.03 | 09/14/21 | 542.47 | ... | -395.44 | 6 of 48 - Sale [25] |
| | 25.000 | 126.75 | 09/14/21 | 468.43 | ... | -341.68 | 7 of 48 - Sale [25] |
| | 25.000 | 126.75 | 09/14/21 | 456.63 | ... | -329.88 | 8 of 48 - Sale [25] |
| | 174.000 | 882.15 | 09/14/21 | 1,180.61 | ... | -298.46 | 9 of 48 - Sale [25] |
| | 19.500 | 98.86 | 09/14/21 | 357.19 | ... | -258.33 | 10 of 48 - Sale [25] |
| | 89.000 | 451.22 | 09/14/21 | 675.75 | ... | -224.53 | 11 of 48 - Sale [25] |
| | 15.000 | 76.05 | 09/14/21 | 294.84 | ... | -218.79 | 12 of 48 - Sale [25] |
| | 124.000 | 628.66 | 09/14/21 | 799.17 | ... | -170.51 | 13 of 48 - Sale [25] |
| | 12.000 | 60.84 | 09/14/21 | 220.68 | ... | -159.84 | 14 of 48 - Sale [25] |
| | 99.000 | 501.91 | 09/14/21 | 660.17 | ... | -158.26 | 15 of 48 - Sale [25] |
| | 95.000 | 481.64 | 09/14/21 | 619.19 | ... | -137.55 | 16 of 48 - Sale [25] |
| | 90.000 | 456.29 | 09/14/21 | 591.08 | ... | -134.79 | 17 of 48 - Sale [25] |
| | 10.000 | 50.70 | 09/14/21 | 185.01 | ... | -134.31 | 18 of 48 - Sale [25] |
| | 150.000 | 760.48 | 09/14/21 | 885.08 | ... | -124.60 | 19 of 48 - Sale [25] |
| | 83.000 | 420.80 | 09/14/21 | 541.80 | ... | -121.00 | 20 of 48 - Sale [25] |
| | 98.000 | 496.84 | 09/14/21 | 607.33 | ... | -110.49 | 21 of 48 - Sale [25] |
| | 66.000 | 334.61 | 09/14/21 | 439.44 | ... | -104.83 | 22 of 48 - Sale [25] |
| | 7.000 | 35.49 | 09/14/21 | 136.87 | ... | -101.38 | 23 of 48 - Sale [25] |
| | 74.000 | 375.17 | 09/14/21 | 470.31 | ... | -95.14 | 24 of 48 - Sale [25] |
| | 5.000 | 25.35 | 09/14/21 | 91.95 | ... | -66.60 | 25 of 48 - Sale [25] |
| | 5.000 | 25.35 | 09/14/21 | 91.95 | ... | -66.60 | 26 of 48 - Sale [25] |
| | 45.000 | 228.14 | 09/14/21 | 293.74 | ... | -65.60 | 27 of 48 - Sale [25] |
| | 4.000 | 20.28 | 09/14/21 | 78.90 | ... | -58.62 | 28 of 48 - Sale [25] |
| | 4.000 | 20.28 | 09/14/21 | 74.01 | ... | -53.73 | 29 of 48 - Sale [25] |
| | 4.000 | 20.28 | 09/14/21 | 73.56 | ... | -53.28 | 30 of 48 - Sale [25] |
| | 33.000 | 167.30 | 09/14/21 | 219.72 | ... | -52.42 | 31 of 48 - Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | Proceeds from Broker and Barter Exchange Transactions | | | | Account 688068865 | |
|---|---|---|---|---|---|---|---|
| 2021  1099-B*  OMB No. 1545-0715 | | (continued) | | | | 02/11/2022 | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

| 1a- Description of property/CUSIP/Symbol | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: (cont'd) | | | | | | | |
| | 3.500 | 17.74 | 09/14/21 | 68.40 | ... | -50.66 | 32 of 48 - Sale [25] |
| | 32.000 | 162.24 | 09/14/21 | 204.11 | ... | -41.87 | 33 of 48 - Sale [25] |
| | 26.000 | 131.82 | 09/14/21 | 165.53 | ... | -33.71 | 34 of 48 - Sale [25] |
| | 25.000 | 126.75 | 09/14/21 | 157.08 | ... | -30.33 | 35 of 48 - Sale [25] |
| | 17.000 | 86.19 | 09/14/21 | 110.97 | ... | -24.78 | 36 of 48 - Sale [25] |
| | 6.000 | 30.42 | 09/14/21 | 45.50 | ... | -15.08 | 37 of 48 - Sale [25] |
| | 1.000 | 5.07 | 09/14/21 | 19.47 | ... | -14.40 | 38 of 48 - Sale [25] |
| | 1.000 | 5.07 | 09/14/21 | 18.39 | ... | -13.32 | 39 of 48 - Sale [25] |
| | 4.000 | 20.28 | 09/14/21 | 30.38 | ... | -10.10 | 40 of 48 - Sale [25] |
| | 5.000 | 25.35 | 09/14/21 | 32.84 | ... | -7.49 | 41 of 48 - Sale [25] |
| | 5.000 | 25.35 | 09/14/21 | 32.84 | ... | -7.49 | 42 of 48 - Sale [25] |
| | 5.000 | 25.35 | 09/14/21 | 32.64 | ... | -7.29 | 43 of 48 - Sale [25] |
| | 5.000 | 25.35 | 09/14/21 | 32.64 | ... | -7.29 | 44 of 48 - Sale [25] |
| | 1.000 | 5.07 | 09/14/21 | 6.65 | ... | -1.58 | 45 of 48 - Sale [25] |
| | 1.000 | 5.07 | 09/14/21 | 6.36 | ... | -1.29 | 46 of 48 - Sale [25] |
| | 1.000 | 5.07 | 09/14/21 | 6.36 | ... | -1.29 | 47 of 48 - Sale [25] |
| | 1.000 | 5.07 | 09/14/21 | 6.33 | ... | -1.26 | 48 of 48 - Sale [25] |
| 09/13/21 | 2,150.000 | 10,900.18 | Various | 19,158.91 | ... | -8,258.73 | Total of 48 transactions |
| | 35 transactions for 09/13/21. Total proceeds and cost reported to the IRS. | | | | | | |
| | 1.000 | 5.28 | 09/08/21 | 19.26 | 13.98 W | 0.00 | 1 of 35 - Sale [25] |
| | 1.000 | 5.27 | 09/13/21 | 6.31 | 1.04 W | 0.00 | 2 of 35 - Sale [25] |
| | 1.000 | 5.28 | 09/13/21 | 18.18 | 12.90 W | 0.00 | 3 of 35 - Sale [25] |
| | 3.500 | 18.44 | 09/13/21 | 67.23 | 48.79 W | 0.00 | 4 of 35 - Sale [25] |
| | 4.000 | 21.04 | 09/13/21 | 28.96 | 7.92 W | 0.00 | 5 of 35 - Sale [25] |
| | 4.000 | 21.08 | 09/13/21 | 77.56 | 56.48 W | 0.00 | 6 of 35 - Sale [25] |
| | 4.000 | 21.12 | 09/13/21 | 72.71 | 51.59 W | 0.00 | 7 of 35 - Sale [25] |
| | 5.000 | 26.30 | 09/13/21 | 30.92 | 4.62 W | 0.00 | 8 of 35 - Sale [25] |
| | 5.000 | 26.30 | 09/13/21 | 30.92 | 4.62 W | 0.00 | 9 of 35 - Sale [25] |
| | 5.000 | 26.30 | 09/13/21 | 31.12 | 4.82 W | 0.00 | 10 of 35 - Sale [25] |
| | 5.000 | 26.30 | 09/13/21 | 31.12 | 4.82 W | 0.00 | 11 of 35 - Sale [25] |
| | 5.000 | 26.40 | 09/13/21 | 90.89 | 64.49 W | 0.00 | 12 of 35 - Sale [25] |
| | 5.000 | 26.40 | 09/13/21 | 90.89 | 64.49 W | 0.00 | 13 of 35 - Sale [25] |
| | 7.000 | 36.89 | 09/13/21 | 134.52 | 97.63 W | 0.00 | 14 of 35 - Sale [25] |
| | 10.000 | 52.80 | 09/13/21 | 181.78 | 128.98 W | 0.00 | 15 of 35 - Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | Proceeds from Broker and Barter Exchange Transactions | | | | | Account 688068865 |
|---|---|---|---|---|---|---|---|
| 2021  1099-B*  OMB No. 1545-0715 | | (continued) | | | | | 02/11/2022 |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: (cont'd) | | | | | | | |
| | 15.000 | 79.05 | 09/13/21 | 289.84 | 210.79 W | 0.00 | 16 of 35 - Sale [25] |
| | 16.000 | 84.48 | 09/13/21 | 290.85 | 206.37 W | 0.00 | 17 of 35 - Sale [25] |
| | 17.000 | 89.42 | 09/13/21 | 105.13 | 15.71 W | 0.00 | 18 of 35 - Sale [25] |
| | 19.500 | 102.76 | 09/13/21 | 350.67 | 247.91 W | 0.00 | 19 of 35 - Sale [25] |
| | 25.000 | 131.75 | 09/13/21 | 448.30 | 316.55 W | 0.00 | 20 of 35 - Sale [25] |
| | 25.000 | 131.99 | 09/13/21 | 460.34 | 328.35 W | 0.00 | 21 of 35 - Sale [25] |
| | 29.000 | 152.83 | 09/13/21 | 532.80 | 379.97 W | 0.00 | 22 of 35 - Sale [25] |
| | 32.000 | 168.31 | 09/13/21 | 192.79 | 24.48 W | 0.00 | 23 of 35 - Sale [25] |
| | 33.000 | 173.90 | 09/13/21 | 208.38 | 34.48 W | 0.00 | 24 of 35 - Sale [25] |
| | 45.000 | 236.70 | 09/13/21 | 278.29 | 41.59 W | 0.00 | 25 of 35 - Sale [25] |
| | 45.000 | 237.59 | 09/13/21 | 878.55 | 640.96 W | 0.00 | 26 of 35 - Sale [25] |
| | 49.000 | 258.71 | 09/13/21 | 900.25 | 641.54 W | 0.00 | 27 of 35 - Sale [25] |
| | 54.000 | 285.11 | 09/13/21 | 981.62 | 696.51 W | 0.00 | 28 of 35 - Sale [25] |
| | 66.000 | 347.81 | 09/13/21 | 416.78 | 68.97 W | 0.00 | 29 of 35 - Sale [25] |
| | 83.000 | 436.56 | 09/13/21 | 513.28 | 76.72 W | 0.00 | 30 of 35 - Sale [25] |
| | 90.000 | 473.38 | 09/13/21 | 560.16 | 86.78 W | 0.00 | 31 of 35 - Sale [25] |
| | 95.000 | 499.68 | 09/13/21 | 687.72 | 188.04 W | 0.00 | 32 of 35 - Sale [25] |
| | 95.000 | 500.63 | 09/13/21 | 587.50 | 86.87 W | 0.00 | 33 of 35 - Sale [25] |
| | 99.000 | 520.72 | 09/13/21 | 625.18 | 104.46 W | 0.00 | 34 of 35 - Sale [25] |
| | 102.000 | 537.52 | 09/13/21 | 1,871.94 | 1,334.42 W | 0.00 | 35 of 35 - Sale [25] |
| 09/13/21 | 1,100.000 | 5,794.10 | Various | 12,092.74 | 6,298.64 W | 0.00 | Total of 35 transactions |
| 2 transactions for 09/14/21. Total proceeds and cost reported to the IRS. | | | | | | | |
| | 1.000 | 5.56 | 09/13/21 | 5.42 | ... | 0.14 | 1 of 2 - Sale [25] |
| | 23.000 | 127.80 | 09/13/21 | 123.45 | ... | 4.35 | 2 of 2 - Sale [25] |
| 09/14/21 | 24.000 | 133.36 | Various | 128.87 | ... | 4.49 | Total of 2 transactions |
| 83 transactions for 09/14/21. Total proceeds and cost reported to the IRS. | | | | | | | |
| | 1.000 | 5.19 | 09/13/21 | 6.01 | 0.82 W | 0.00 | 1 of 83 - Sale [25] |
| | 1.000 | 5.19 | 09/13/21 | 6.30 | 1.11 W | 0.00 | 2 of 83 - Sale [25] |
| | 1.000 | 5.56 | 09/13/21 | 6.31 | 0.75 W | 0.00 | 3 of 83 - Sale [25] |
| | 1.000 | 5.56 | 09/13/21 | 18.05 | 12.49 W | 0.00 | 4 of 83 - Sale [25] |
| | 1.000 | 5.56 | 09/13/21 | 19.13 | 13.57 W | 0.00 | 5 of 83 - Sale [25] |
| | 3.500 | 19.45 | 09/13/21 | 67.20 | 47.75 W | 0.00 | 6 of 83 - Sale [25] |
| | 4.000 | 20.74 | 09/13/21 | 28.96 | 8.22 W | 0.00 | 7 of 83 - Sale [25] |
| | 4.000 | 22.23 | 09/13/21 | 72.18 | 49.95 W | 0.00 | 8 of 83 - Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | | | | | Account 688068865 | |
|---|---|---|---|---|---|---|---|
| | | **Proceeds from Broker and Barter Exchange Transactions** | | | | | |
| 2021   1099-B*   OMB No. 1545-0715 | | (continued) | | | | 02/11/2022 | |

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

| 1a- Description of property/CUSIP/Symbol | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol:   (cont'd) | | | | | | | |
| | 4.000 | 22.23 | 09/13/21 | 72.63 | 50.40 W | 0.00 | 9 of 83 - Sale [25] |
| | 4.000 | 22.23 | 09/13/21 | 77.52 | 55.29 W | 0.00 | 10 of 83 - Sale [25] |
| | 5.000 | 27.78 | 09/13/21 | 30.92 | 3.14 W | 0.00 | 11 of 83 - Sale [25] |
| | 5.000 | 27.78 | 09/13/21 | 30.92 | 3.14 W | 0.00 | 12 of 83 - Sale [25] |
| | 5.000 | 27.78 | 09/13/21 | 31.12 | 3.34 W | 0.00 | 13 of 83 - Sale [25] |
| | 5.000 | 27.78 | 09/13/21 | 31.12 | 3.34 W | 0.00 | 14 of 83 - Sale [25] |
| | 5.000 | 27.78 | 09/13/21 | 90.23 | 62.45 W | 0.00 | 15 of 83 - Sale [25] |
| | 5.000 | 27.78 | 09/13/21 | 90.23 | 62.45 W | 0.00 | 16 of 83 - Sale [25] |
| | 6.000 | 33.34 | 09/13/21 | 43.43 | 10.09 W | 0.00 | 17 of 83 - Sale [25] |
| | 7.000 | 38.89 | 09/13/21 | 134.45 | 95.56 W | 0.00 | 18 of 83 - Sale [25] |
| | 10.000 | 55.56 | 09/13/21 | 181.57 | 126.01 W | 0.00 | 19 of 83 - Sale [25] |
| | 12.000 | 66.68 | 09/13/21 | 216.55 | 149.87 W | 0.00 | 20 of 83 - Sale [25] |
| | 15.000 | 83.35 | 09/13/21 | 289.68 | 206.33 W | 0.00 | 21 of 83 - Sale [25] |
| | 17.000 | 94.46 | 09/13/21 | 105.12 | 10.66 W | 0.00 | 22 of 83 - Sale [25] |
| | 19.500 | 108.35 | 09/13/21 | 350.47 | 242.12 W | 0.00 | 23 of 83 - Sale [25] |
| | 26.000 | 134.82 | 09/13/21 | 156.09 | 21.27 W | 0.00 | 24 of 83 - Sale [25] |
| | 26.000 | 134.82 | 09/13/21 | 156.33 | 21.51 W | 0.00 | 25 of 83 - Sale [25] |
| | 25.000 | 138.91 | 09/13/21 | 448.03 | 309.12 W | 0.00 | 26 of 83 - Sale [25] |
| | 25.000 | 138.91 | 09/13/21 | 459.83 | 320.92 W | 0.00 | 27 of 83 - Sale [25] |
| | 29.000 | 161.14 | 09/13/21 | 532.49 | 371.35 W | 0.00 | 28 of 83 - Sale [25] |
| | 32.000 | 165.93 | 09/13/21 | 192.78 | 26.85 W | 0.00 | 29 of 83 - Sale [25] |
| | 33.000 | 171.11 | 09/13/21 | 208.03 | 36.92 W | 0.00 | 30 of 83 - Sale [25] |
| | 45.000 | 250.04 | 09/13/21 | 278.26 | 28.22 W | 0.00 | 31 of 83 - Sale [25] |
| | 45.000 | 250.04 | 09/13/21 | 872.62 | 622.58 W | 0.00 | 32 of 83 - Sale [25] |
| | 49.000 | 272.27 | 09/13/21 | 899.25 | 626.98 W | 0.00 | 33 of 83 - Sale [25] |
| | 54.000 | 300.05 | 09/13/21 | 974.50 | 674.45 W | 0.00 | 34 of 83 - Sale [25] |
| | 66.000 | 342.23 | 09/13/21 | 416.08 | 73.85 W | 0.00 | 35 of 83 - Sale [25] |
| | 74.000 | 383.71 | 09/13/21 | 444.12 | 60.41 W | 0.00 | 36 of 83 - Sale [25] |
| | 83.000 | 461.18 | 09/13/21 | 513.24 | 52.06 W | 0.00 | 37 of 83 - Sale [25] |
| | 89.000 | 461.49 | 09/13/21 | 644.24 | 182.75 W | 0.00 | 38 of 83 - Sale [25] |
| | 90.000 | 500.08 | 09/13/21 | 560.11 | 60.03 W | 0.00 | 39 of 83 - Sale [25] |
| | 99.000 | 513.34 | 09/13/21 | 625.12 | 111.78 W | 0.00 | 40 of 83 - Sale [25] |
| | 95.000 | 527.86 | 09/13/21 | 586.50 | 58.64 W | 0.00 | 41 of 83 - Sale [25] |
| | 99.000 | 550.09 | 09/13/21 | 579.46 | 29.37 W | 0.00 | 42 of 83 - Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | | Proceeds from Broker and Barter Exchange Transactions | | | | | Account 688068865 |
|---|---|---|---|---|---|---|---|
| 2021  1099-B*  OMB No. 1545-0715 | | (continued) | | | | | 02/11/2022 |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: (cont'd) | | | | | | | |
| | 100.000 | 555.64 | 09/13/21 | 630.97 | 75.33 W | 0.00 | 43 of 83 - Sale [25] |
| | 102.000 | 566.75 | 09/13/21 | 1,870.87 | 1,304.12 W | 0.00 | 44 of 83 - Sale [25] |
| | 124.000 | 689.00 | 09/13/21 | 740.43 | 51.43 W | 0.00 | 45 of 83 - Sale [25] |
| | 200.000 | 1,111.29 | 09/13/21 | 1,262.28 | 150.99 W | 0.00 | 46 of 83 - Sale [25] |
| | 376.000 | 2,089.23 | 09/13/21 | 2,245.17 | 155.94 W | 0.00 | 47 of 83 - Sale [25] |
| | 2,700.000 | 14,000.14 | 09/14/21 | 14,956.07 | 53.46 W | -902.47 | 48 of 83 - Sale [25] |
| | 1.000 | 5.19 | 09/14/21 | 5.97 | 0.78 W | 0.00 | 49 of 83 - Sale [25] |
| | 1.000 | 5.19 | 09/14/21 | 18.03 | 12.84 W | 0.00 | 50 of 83 - Sale [25] |
| | 1.000 | 5.19 | 09/14/21 | 19.11 | 13.92 W | 0.00 | 51 of 83 - Sale [25] |
| | 3.500 | 18.15 | 09/14/21 | 67.14 | 48.99 W | 0.00 | 52 of 83 - Sale [25] |
| | 4.000 | 20.74 | 09/14/21 | 72.11 | 51.37 W | 0.00 | 53 of 83 - Sale [25] |
| | 4.000 | 20.74 | 09/14/21 | 72.56 | 51.82 W | 0.00 | 54 of 83 - Sale [25] |
| | 4.000 | 20.74 | 09/14/21 | 77.45 | 56.71 W | 0.00 | 55 of 83 - Sale [25] |
| | 5.000 | 25.93 | 09/14/21 | 30.84 | 4.91 W | 0.00 | 56 of 83 - Sale [25] |
| | 5.000 | 25.93 | 09/14/21 | 30.84 | 4.91 W | 0.00 | 57 of 83 - Sale [25] |
| | 5.000 | 25.93 | 09/14/21 | 31.04 | 5.11 W | 0.00 | 58 of 83 - Sale [25] |
| | 5.000 | 25.93 | 09/14/21 | 31.04 | 5.11 W | 0.00 | 59 of 83 - Sale [25] |
| | 5.000 | 25.93 | 09/14/21 | 90.15 | 64.22 W | 0.00 | 60 of 83 - Sale [25] |
| | 5.000 | 25.93 | 09/14/21 | 90.15 | 64.22 W | 0.00 | 61 of 83 - Sale [25] |
| | 6.000 | 31.11 | 09/14/21 | 43.33 | 12.22 W | 0.00 | 62 of 83 - Sale [25] |
| | 7.000 | 36.30 | 09/14/21 | 134.34 | 98.04 W | 0.00 | 63 of 83 - Sale [25] |
| | 10.000 | 51.85 | 09/14/21 | 181.40 | 129.55 W | 0.00 | 64 of 83 - Sale [25] |
| | 12.000 | 62.22 | 09/14/21 | 216.34 | 154.12 W | 0.00 | 65 of 83 - Sale [25] |
| | 15.000 | 77.78 | 09/14/21 | 289.42 | 211.64 W | 0.00 | 66 of 83 - Sale [25] |
| | 17.000 | 88.15 | 09/14/21 | 104.83 | 16.68 W | 0.00 | 67 of 83 - Sale [25] |
| | 19.500 | 101.11 | 09/14/21 | 350.14 | 249.03 W | 0.00 | 68 of 83 - Sale [25] |
| | 25.000 | 129.63 | 09/14/21 | 447.60 | 317.97 W | 0.00 | 69 of 83 - Sale [25] |
| | 25.000 | 129.63 | 09/14/21 | 459.40 | 329.77 W | 0.00 | 70 of 83 - Sale [25] |
| | 29.000 | 150.37 | 09/14/21 | 531.99 | 381.62 W | 0.00 | 71 of 83 - Sale [25] |
| | 45.000 | 233.34 | 09/14/21 | 277.49 | 44.15 W | 0.00 | 72 of 83 - Sale [25] |
| | 45.000 | 233.34 | 09/14/21 | 871.85 | 638.51 W | 0.00 | 73 of 83 - Sale [25] |
| | 49.000 | 254.08 | 09/14/21 | 898.41 | 644.33 W | 0.00 | 74 of 83 - Sale [25] |
| | 54.000 | 280.00 | 09/14/21 | 973.57 | 693.57 W | 0.00 | 75 of 83 - Sale [25] |
| | 83.000 | 430.38 | 09/14/21 | 511.82 | 81.44 W | 0.00 | 76 of 83 - Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Securities LLC | Proceeds from Broker and Barter Exchange Transactions | Account 688068865 |
|---|---|---|
| 2021  1099-B*  OMB No. 1545-0715 | (continued) | 02/11/2022 |

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*

Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: (cont'd) | | | | | | | |
| | 90.000 | 466.67 | 09/14/21 | 558.57 | 91.90 W | 0.00 | 77 of 83 - Sale [25] |
| | 95.000 | 492.60 | 09/14/21 | 584.87 | 92.27 W | 0.00 | 78 of 83 - Sale [25] |
| | 98.000 | 508.15 | 09/14/21 | 571.92 | 63.77 W | 0.00 | 79 of 83 - Sale [25] |
| | 102.000 | 528.90 | 09/14/21 | 1,869.13 | 1,340.23 W | 0.00 | 80 of 83 - Sale [25] |
| | 124.000 | 642.97 | 09/14/21 | 754.37 | 111.40 W | 0.00 | 81 of 83 - Sale [25] |
| | 174.000 | 902.23 | 09/14/21 | 1,117.75 | 215.52 W | 0.00 | 82 of 83 - Sale [25] |
| | 376.000 | 1,949.65 | 09/14/21 | 2,287.45 | 337.80 W | 0.00 | 83 of 83 - Sale [25] |
| 09/14/21 | 6,376.000 | 33,683.30 | Various | 47,925.39 | 13,339.62 W | -902.47 | Total of 83 transactions |
| | Security total: | 110,569.65 | | 216,436.52 | 81,518.17 W | -24,348.70 | |
| NET ELEMENT, INC. COMMON STOCK / CUSIP: 64111R300 / Symbol: | | | | | | | |
| 02/18/21 | 1.000 | 16.80 | 10/14/20 | 8.19 | ... | 8.61 | Sale [25] |
| OCUGEN, INC. COMMON STOCK / CUSIP: 67577C105 / Symbol: | | | | | | | |
| | *27 transactions for 02/08/21. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 9.63 | 02/05/21 | 7.55 | ... | 2.08 | 1 of 27 - Sale [25] |
| | 9.000 | 86.67 | 02/05/21 | 67.95 | ... | 18.72 | 2 of 27 - Sale [25] |
| | 5.000 | 70.91 | 02/05/21 | 37.75 | ... | 33.16 | 3 of 27 - Sale [25] |
| | 45.000 | 433.35 | 02/05/21 | 339.75 | ... | 93.60 | 4 of 27 - Sale [25] |
| | 55.000 | 529.66 | 02/05/21 | 415.25 | ... | 114.41 | 5 of 27 - Sale [25] |
| | 92.000 | 885.98 | 02/05/21 | 694.60 | ... | 191.38 | 6 of 27 - Sale [25] |
| | 94.000 | 905.23 | 02/05/21 | 709.70 | ... | 195.53 | 7 of 27 - Sale [25] |
| | 100.000 | 963.01 | 02/05/21 | 760.00 | ... | 203.01 | 8 of 27 - Sale [25] |
| | 100.000 | 963.01 | 02/05/21 | 760.00 | ... | 203.01 | 9 of 27 - Sale [25] |
| | 100.000 | 963.01 | 02/05/21 | 760.00 | ... | 203.01 | 10 of 27 - Sale [25] |
| | 100.000 | 963.01 | 02/05/21 | 760.00 | ... | 203.01 | 11 of 27 - Sale [25] |
| | 100.000 | 963.02 | 02/05/21 | 760.00 | ... | 203.02 | 12 of 27 - Sale [25] |
| | 99.000 | 953.38 | 02/05/21 | 747.45 | ... | 205.93 | 13 of 27 - Sale [25] |
| | 100.000 | 963.01 | 02/05/21 | 755.00 | ... | 208.01 | 14 of 27 - Sale [25] |
| | 100.000 | 963.01 | 02/05/21 | 755.00 | ... | 208.01 | 15 of 27 - Sale [25] |
| | 100.000 | 963.01 | 02/05/21 | 755.00 | ... | 208.01 | 16 of 27 - Sale [25] |
| | 200.000 | 1,926.03 | 02/05/21 | 1,520.00 | ... | 406.03 | 17 of 27 - Sale [25] |
| | 200.000 | 1,926.03 | 02/05/21 | 1,520.00 | ... | 406.03 | 18 of 27 - Sale [25] |
| | 200.000 | 1,926.03 | 02/05/21 | 1,510.00 | ... | 416.03 | 19 of 27 - Sale [25] |

---

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).



# 2021 TAX REPORTING STATEMENT

THURMOND DEAN  
Account No.    Z19-454121   Customer Service:    800-544-6666  
Recipient ID No. ***-**-7266   Payer's Fed ID Number: 04-3523567

## FORM 1099-B*  2021 Proceeds from Broker and Barter Exchange Transactions
Copy B for Recipient OMB No. 1545-0715

**Short-term transactions for which basis is reported to the IRS** --report on Form 8949 with Box A checked and/or Schedule D, Part I  
Proceeds are reported as **gross proceeds** unless otherwise indicated (a). (This Label is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

| 1a Description of property, Stock or Other Symbol, CUSIP | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
| AMC ENTERTAINMENT HOLDINGS INC, AMC, 00165C104 | | | | | | | | | | |
| Sale | 75.000 | 06/14/21 | 06/25/21 | 4,059.76 | 4,041.69 | | | 18.07 | | |
| META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104 | | | | | | | | | | |
| Sale | 412.000 | 06/25/21 | 10/08/21 | 2,230.55 | 4,123.93 | | | -1,893.38 | | |
| OCUGEN INC COM, OCGN, 67577C105 | | | | | | | | | | |
| Sale | 137.000 | 06/10/21 | 06/14/21 | 879.53 | 982.98 | | 6.04 | -103.45 | | |
| Sale | 492.000 | 06/10/21 | 06/14/21 | 3,160.64 | 3,530.10 | | | -369.46 | | |
| Sale | 8.000 | 06/10/21 | 06/14/21 | 51.39 | 63.40 | | | -12.01 | | |
| Subtotals | | | | 4,091.56 | 4,576.48 | | 6.04 | | | |
| SORRENTO THERAPEUTICS INC, SRNE, 83587F202 | | | | | | | | | | |
| Sale | 500.000 | 02/12/21 | 06/10/21 | 4,340.97 | 7,604.25 | | | -3,263.28 | | |
| Sale | 25.000 | 02/12/21 | 06/10/21 | 217.05 | 377.97 | | | -160.92 | | |
| Subtotals | | | | 4,558.02 | 7,982.22 | | | | | |
| **TOTALS** | | | | 14,939.89 | 20,724.32 | 0.00 | 6.04 | | 0.00 | |
| | | Box A Short-Term Realized Gain | | | | | | 18.07 | | |
| | | Box A Short-Term Realized Loss | | | | | | -5,802.50 | | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

| Robinhood Markets Inc. as agent for Robinhood Securities LLC | Proceeds from Broker and Barter Exchange Transactions | Account 688068865 |
|---|---|---|
| 2022  1099-B*  OMB No. 1545-0715 | (continued) | 02/01/2023 |

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*

Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

| 1c- Date sold or disposed | 1a- Description of property/CUSIP/Symbol  Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| | MSP RECOVERY, INC. CLASS A COMMON STOCK / CUSIP: 553745100 / Symbol:  (cont'd) | | | | | | |
| | 100.000 | 222.98 | 08/22/22 | 267.00 | ... | -44.02 | 24 of 25 - Sale [25] |
| | 30.000 | 66.89 | 08/22/22 | 80.10 | ... | -13.21 | 25 of 25 - Sale [25] |
| 08/22/22 | 8,573.000 | 22,152.65 | Various | 20,579.48 | ... | 1,573.17 | Total of 25 transactions |
| | *3 transactions for 08/22/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1,227.000 | 2,735.99 | 08/22/22 | 3,276.09 | 0.44 W | -539.66 | 1 of 3 - Sale [25] |
| | 99.000 | 221.75 | 08/22/22 | 264.33 | 42.58 W | 0.00 | 2 of 3 - Sale [25] |
| | 100.000 | 223.99 | 08/22/22 | 267.00 | 43.01 W | 0.00 | 3 of 3 - Sale [25] |
| 08/22/22 | 1,426.000 | 3,181.73 | Various | 3,807.42 | 86.03 W | -539.66 | Total of 3 transactions |
| 08/23/22 | 1.000 | 1.86 | 08/22/22 | 3.13 | ... | -1.27 | Sale [25] |
| | **Security total:** | **44,945.75** | | **44,438.24** | **134.24 W** | **641.75** | |
| | MARPAI, INC. CLASS A COMMON STOCK / CUSIP: 571354109 / Symbol: | | | | | | |
| 08/22/22 | 5,000.000 | 4,904.23 | 08/22/22 | 5,125.00 | ... | -220.77 | Sale [25] |
| | MERSANA THERAPEUTICS, INC. COMMON STOCK / CUSIP: 59045L106 / Symbol: | | | | | | |
| 08/09/22 | 675.000 | 4,742.96 | 08/09/22 | 4,812.95 | ... | -69.99 | Sale [25] |
| | META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: | | | | | | |
| | *6 transactions for 05/25/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 1.78 | 09/14/21 | 5.90 | 4.12 W | 0.00 | 1 of 6 - Sale [25] |
| | 100.000 | 178.25 | 05/23/22 | 196.50 | 18.25 W | 0.00 | 2 of 6 - Sale [25] |
| | 3,800.000 | 6,773.61 | 05/23/22 | 7,467.00 | 693.39 W | 0.00 | 3 of 6 - Sale [25] |
| | 100.000 | 178.25 | 05/23/22 | 196.50 | 18.25 W | 0.00 | 4 of 6 - Sale [25] |
| | 375.000 | 668.45 | 05/23/22 | 738.15 | 69.70 W | 0.00 | 5 of 6 - Sale [25] |
| | 14.000 | 24.96 | 05/23/22 | 27.51 | 2.55 W | 0.00 | 6 of 6 - Sale [25] |
| 05/25/22 | 4,390.000 | 7,825.30 | Various | 8,631.56 | 806.26 W | 0.00 | Total of 6 transactions |
| | *4 transactions for 05/26/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 1.69 | 05/23/22 | 6.09 | 4.40 W | 0.00 | 1 of 4 - Sale [25] |
| | 100.000 | 169.07 | 05/25/22 | 186.19 | 17.12 W | 0.00 | 2 of 4 - Sale [25] |
| | 455.000 | 769.29 | 05/25/22 | 847.15 | 77.86 W | 0.00 | 3 of 4 - Sale [25] |
| | 74.000 | 125.11 | 05/25/22 | 138.20 | 13.09 W | 0.00 | 4 of 4 - Sale [25] |
| 05/26/22 | 630.000 | 1,065.16 | Various | 1,177.63 | 112.47 W | 0.00 | Total of 4 transactions |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Markets Inc. as agent for Robinhood Securities LLC | | Proceeds from Broker and Barter Exchange Transactions | | | | Account 688068865 | |
|---|---|---|---|---|---|---|---|
| 2022  1099-B*  OMB No. 1545-0715 | | (continued) | | | | 02/01/2023 | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] (Lines 2 & 5)
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. (Line 12)
"Gain or loss (-)" is NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol:   (cont'd) | | | | | | | |
| | 12 transactions for 06/06/22. Total proceeds and cost reported to the IRS. | | | | | | |
| | 550.000 | 951.41 | 05/27/22 | 1,048.89 | ... | -97.48 | 1 of 12 - Sale [25] |
| | 2,720.000 | 4,705.14 | 06/01/22 | 6,004.32 | ... | -1,299.18 | 2 of 12 - Sale [25] |
| | 455.000 | 787.07 | 06/01/22 | 999.24 | ... | -212.17 | 3 of 12 - Sale [25] |
| | 375.000 | 648.69 | 06/01/22 | 829.08 | ... | -180.39 | 4 of 12 - Sale [25] |
| | 100.000 | 172.98 | 06/01/22 | 220.75 | ... | -47.77 | 5 of 12 - Sale [25] |
| | 161.000 | 278.50 | 06/01/22 | 326.02 | ... | -47.52 | 6 of 12 - Sale [25] |
| | 100.000 | 172.98 | 06/01/22 | 219.62 | ... | -46.64 | 7 of 12 - Sale [25] |
| | 74.000 | 128.01 | 06/01/22 | 162.94 | ... | -34.93 | 8 of 12 - Sale [25] |
| | 14.000 | 24.22 | 06/01/22 | 30.90 | ... | -6.68 | 9 of 12 - Sale [25] |
| | 1.000 | 1.73 | 06/01/22 | 6.42 | ... | -4.69 | 10 of 12 - Sale [25] |
| | 4,000.000 | 6,919.31 | 06/02/22 | 7,720.00 | ... | -800.69 | 11 of 12 - Sale [25] |
| | 374.000 | 646.96 | 06/02/22 | 721.30 | ... | -74.34 | 12 of 12 - Sale [25] |
| 06/06/22 | 8,924.000 | 15,437.00 | Various | 18,289.48 | ... | -2,852.48 | Total of 12 transactions |
| 06/06/22 | 1.000 | 1.73 | 05/25/22 | 1.87 | 0.14 W | 0.00 | Sale [25] |
| 08/05/22 | 1.000 | 0.93 | 06/02/22 | 2.07 | ... | -1.14 | Sale [25] |
| | 2 transactions for 11/07/22. Total proceeds and cost reported to the IRS. | | | | | | |
| | 1,227.000 | 1,901.65 | 10/25/22 | 1,159.64 | ... | 742.01 | 1 of 2 - Sale [25] |
| | 5,522.000 | 8,558.18 | 10/25/22 | 5,218.84 | ... | 3,339.34 | 2 of 2 - Sale [25] |
| 11/07/22 | 6,749.000 | 10,459.83 | Various | 6,378.48 | ... | 4,081.35 | Total of 2 transactions |
| 11/09/22 | 1.000 | 1.37 | 10/25/22 | 0.95 | ... | 0.42 | Sale [25] |
| | 3 transactions for 11/09/22. Total proceeds and cost reported to the IRS. | | | | | | |
| | 5,500.000 | 7,534.11 | 11/08/22 | 8,772.50 | 1,238.39 W | 0.00 | 1 of 3 - Sale [25] |
| | 33.000 | 45.20 | 11/08/22 | 52.31 | 7.11 W | 0.00 | 2 of 3 - Sale [25] |
| | 466.000 | 638.35 | 11/08/22 | 738.61 | 100.26 W | 0.00 | 3 of 3 - Sale [25] |
| 11/09/22 | 5,999.000 | 8,217.66 | Various | 9,563.42 | 1,345.76 W | 0.00 | Total of 3 transactions |
| | 2 transactions for 11/14/22. Total proceeds and cost reported to the IRS. | | | | | | |
| | 199.000 | 324.34 | 11/14/22 | 319.15 | ... | 5.19 | 1 of 2 - Sale [25] |
| | 4,800.000 | 7,823.19 | 11/14/22 | 7,752.77 | ... | 70.42 | 2 of 2 - Sale [25] |
| 11/14/22 | 4,999.000 | 8,147.53 | Various | 8,071.92 | ... | 75.61 | Total of 2 transactions |
| 11/14/22 | 1.000 | 1.63 | 11/08/22 | 1.82 | 0.19 W | 0.00 | Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Markets Inc. as agent for Robinhood Securities LLC | | Proceeds from Broker and Barter Exchange Transactions | | | | Account 688068865 | |
|---|---|---|---|---|---|---|---|
| 2022   1099-B*  OMB No. 1545-0715 | | (continued) | | | | 02/01/2023 | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

| 1a- Description of property/CUSIP/Symbol | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol:  (cont'd) | | | | | | | |
| | *2 transactions for 11/16/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 1.79 | 11/14/22 | 1.60 | ... | 0.19 | 1 of 2 - Sale [25] |
| | 99.000 | 177.69 | 11/15/22 | 173.25 | ... | 4.44 | 2 of 2 - Sale [25] |
| 11/16/22 | 100.000 | 179.48 | Various | 174.85 | ... | 4.63 | Total of 2 transactions |
| | *23 transactions for 11/16/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 300.000 | 538.45 | 11/15/22 | 607.55 | 69.10 W | 0.00 | 1 of 23 - Sale [25] |
| | 33.000 | 59.23 | 11/15/22 | 66.51 | 7.28 W | 0.00 | 2 of 23 - Sale [25] |
| | 68.000 | 122.05 | 11/15/22 | 137.03 | 14.98 W | 0.00 | 3 of 23 - Sale [25] |
| | 199.000 | 357.17 | 11/15/22 | 403.01 | 45.84 W | 0.00 | 4 of 23 - Sale [25] |
| | 1.000 | 1.79 | 11/15/22 | 1.99 | 0.20 W | 0.00 | 5 of 23 - Sale [25] |
| | 398.000 | 714.34 | 11/15/22 | 802.03 | 87.69 W | 0.00 | 6 of 23 - Sale [25] |
| | 390.000 | 699.98 | 11/15/22 | 702.00 | 2.02 W | 0.00 | 7 of 23 - Sale [25] |
| | 111.000 | 199.23 | 11/15/22 | 199.80 | 0.57 W | 0.00 | 8 of 23 - Sale [25] |
| | 2,500.000 | 4,487.08 | 11/15/22 | 4,500.00 | 12.92 W | 0.00 | 9 of 23 - Sale [25] |
| | 500.000 | 897.41 | 11/15/22 | 900.00 | 2.59 W | 0.00 | 10 of 23 - Sale [25] |
| | 1.000 | 1.72 | 11/15/22 | 1.98 | 0.26 W | 0.00 | 11 of 23 - Sale [25] |
| | 1.000 | 1.72 | 11/16/22 | 1.95 | 0.23 W | 0.00 | 12 of 23 - Sale [25] |
| | 33.000 | 56.78 | 11/16/22 | 64.87 | 8.09 W | 0.00 | 13 of 23 - Sale [25] |
| | 68.000 | 117.00 | 11/16/22 | 133.65 | 16.65 W | 0.00 | 14 of 23 - Sale [25] |
| | 199.000 | 342.41 | 11/16/22 | 393.12 | 50.71 W | 0.00 | 15 of 23 - Sale [25] |
| | 299.000 | 514.47 | 11/16/22 | 590.65 | 76.18 W | 0.00 | 16 of 23 - Sale [25] |
| | 398.000 | 684.81 | 11/16/22 | 782.24 | 97.43 W | 0.00 | 17 of 23 - Sale [25] |
| | 111.000 | 190.99 | 11/16/22 | 194.27 | 3.28 W | 0.00 | 18 of 23 - Sale [25] |
| | 390.000 | 671.05 | 11/16/22 | 682.61 | 11.56 W | 0.00 | 19 of 23 - Sale [25] |
| | 501.000 | 862.03 | 11/16/22 | 876.88 | 14.85 W | 0.00 | 20 of 23 - Sale [25] |
| | 1.000 | 1.72 | 11/16/22 | 1.75 | 0.03 W | 0.00 | 21 of 23 - Sale [25] |
| | 1,999.000 | 3,439.54 | 11/16/22 | 3,498.59 | 59.05 W | 0.00 | 22 of 23 - Sale [25] |
| | 299.000 | 514.47 | 11/16/22 | 517.32 | 2.85 W | 0.00 | 23 of 23 - Sale [25] |
| 11/16/22 | 8,800.000 | 15,475.44 | Various | 16,059.80 | 584.36 W | 0.00 | Total of 23 transactions |
| | *13 transactions for 11/21/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 1.000 | 2.10 | 11/16/22 | 1.98 | ... | 0.12 | 1 of 13 - Sale [25] |
| | 1.000 | 2.10 | 11/16/22 | 1.96 | ... | 0.14 | 2 of 13 - Sale [25] |
| | 1.000 | 2.10 | 11/16/22 | 1.73 | ... | 0.37 | 3 of 13 - Sale [25] |

---

\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Markets Inc. as agent for Robinhood Securities LLC | Proceeds from Broker and Barter Exchange Transactions | Account 688068865 |
|---|---|---|
| 2022  1099-B*  OMB No. 1545-0715 | (continued) | 02/01/2023 |

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*

Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: (cont'd) | | | | | | | |
|  | 33.000 | 69.46 | 11/16/22 | 65.01 | ... | 4.45 | 4 of 13 - Sale [25] |
|  | 68.000 | 143.13 | 11/16/22 | 133.95 | ... | 9.18 | 5 of 13 - Sale [25] |
|  | 199.000 | 418.86 | 11/16/22 | 393.99 | ... | 24.87 | 6 of 13 - Sale [25] |
|  | 299.000 | 629.34 | 11/16/22 | 591.95 | ... | 37.39 | 7 of 13 - Sale [25] |
|  | 111.000 | 233.64 | 11/16/22 | 194.76 | ... | 38.88 | 8 of 13 - Sale [25] |
|  | 398.000 | 837.72 | 11/16/22 | 783.98 | ... | 53.74 | 9 of 13 - Sale [25] |
|  | 199.000 | 418.86 | 11/16/22 | 344.31 | ... | 74.55 | 10 of 13 - Sale [25] |
|  | 390.000 | 820.88 | 11/16/22 | 684.31 | ... | 136.57 | 11 of 13 - Sale [25] |
|  | 501.000 | 1,054.52 | 11/16/22 | 879.07 | ... | 175.45 | 12 of 13 - Sale [25] |
|  | 1,799.000 | 3,786.57 | 11/16/22 | 3,156.42 | ... | 630.15 | 13 of 13 - Sale [25] |
| 11/21/22 | 4,000.000 | 8,419.28 | Various | 7,233.42 | ... | 1,185.86 | Total of 13 transactions |
| *5 transactions for 11/28/22. Total proceeds and cost reported to the IRS.* | | | | | | | |
|  | 1.000 | 1.83 | 11/16/22 | 1.75 | ... | 0.08 | 1 of 5 - Sale [25] |
|  | 199.000 | 358.16 | 11/28/22 | 413.96 | ... | -55.80 | 2 of 5 - Sale [25] |
|  | 131.000 | 235.78 | 11/28/22 | 271.19 | ... | -35.41 | 3 of 5 - Sale [25] |
|  | 119.000 | 214.18 | 11/28/22 | 246.34 | ... | -32.16 | 4 of 5 - Sale [25] |
|  | 50.000 | 89.99 | 11/28/22 | 89.25 | ... | 0.74 | 5 of 5 - Sale [25] |
| 11/28/22 | 500.000 | 899.94 | Various | 1,022.49 | ... | -122.55 | Total of 5 transactions |
| *27 transactions for 11/28/22. Total proceeds and cost reported to the IRS.* | | | | | | | |
|  | 1.000 | 1.83 | 11/21/22 | 2.14 | 0.31 W | 0.00 | 1 of 27 - Sale [25] |
|  | 199.000 | 365.13 | 11/21/22 | 425.77 | 60.64 W | 0.00 | 2 of 27 - Sale [25] |
|  | 299.000 | 548.61 | 11/21/22 | 633.74 | 85.13 W | 0.00 | 3 of 27 - Sale [25] |
|  | 1,221.000 | 2,240.33 | 11/21/22 | 2,576.31 | 335.98 W | 0.00 | 4 of 27 - Sale [25] |
|  | 345.000 | 633.02 | 11/21/22 | 731.40 | 98.38 W | 0.00 | 5 of 27 - Sale [25] |
|  | 61.000 | 111.92 | 11/21/22 | 129.32 | 17.40 W | 0.00 | 6 of 27 - Sale [25] |
|  | 5.000 | 9.17 | 11/21/22 | 10.60 | 1.43 W | 0.00 | 7 of 27 - Sale [25] |
|  | 1,369.000 | 2,511.89 | 11/21/22 | 2,902.28 | 390.39 W | 0.00 | 8 of 27 - Sale [25] |
|  | 131.000 | 240.36 | 11/21/22 | 277.72 | 37.36 W | 0.00 | 9 of 27 - Sale [25] |
|  | 119.000 | 218.35 | 11/21/22 | 252.28 | 33.93 W | 0.00 | 10 of 27 - Sale [25] |
|  | 199.000 | 365.13 | 11/21/22 | 423.87 | 58.74 W | 0.00 | 11 of 27 - Sale [25] |
|  | 1.000 | 1.81 | 11/21/22 | 2.43 | 0.62 W | 0.00 | 12 of 27 - Sale [25] |
|  | 1.000 | 1.81 | 11/28/22 | 2.10 | 0.29 W | 0.00 | 13 of 27 - Sale [25] |
|  | 198.000 | 358.35 | 11/28/22 | 413.77 | 55.42 W | 0.00 | 14 of 27 - Sale [25] |
|  | 3.000 | 5.43 | 11/28/22 | 6.21 | 0.78 W | 0.00 | 15 of 27 - Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Markets Inc. as agent for Robinhood Securities LLC | Proceeds from Broker and Barter Exchange Transactions | Account 688068865 |
|---|---|---|
| 2022   1099-B*   OMB No. 1545-0715 | (continued) | 02/01/2023 |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

| 1a- Description of property/CUSIP/Symbol | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol:  (cont'd) | | | | | | | |
| | 1.000 | 1.80 | 11/28/22 | 2.41 | 0.61 W | 0.00 | 16 of 27 - Sale [25] |
| | 99.000 | 178.19 | 11/28/22 | 204.90 | 26.71 W | 0.00 | 17 of 27 - Sale [25] |
| | 55.000 | 98.99 | 11/28/22 | 113.83 | 14.84 W | 0.00 | 18 of 27 - Sale [25] |
| | 5.000 | 9.00 | 11/28/22 | 10.35 | 1.35 W | 0.00 | 19 of 27 - Sale [25] |
| | 137.000 | 246.58 | 11/28/22 | 283.55 | 36.97 W | 0.00 | 20 of 27 - Sale [25] |
| | 1,163.000 | 2,093.19 | 11/28/22 | 2,395.98 | 302.79 W | 0.00 | 21 of 27 - Sale [25] |
| | 5.000 | 9.00 | 11/28/22 | 10.35 | 1.35 W | 0.00 | 22 of 27 - Sale [25] |
| | 61.000 | 109.79 | 11/28/22 | 126.29 | 16.50 W | 0.00 | 23 of 27 - Sale [25] |
| | 345.000 | 620.94 | 11/28/22 | 714.20 | 93.26 W | 0.00 | 24 of 27 - Sale [25] |
| | 58.000 | 104.39 | 11/28/22 | 119.49 | 15.10 W | 0.00 | 25 of 27 - Sale [25] |
| | 1,251.000 | 2,251.58 | 11/28/22 | 2,589.78 | 338.20 W | 0.00 | 26 of 27 - Sale [25] |
| | 118.000 | 212.38 | 11/28/22 | 244.28 | 31.90 W | 0.00 | 27 of 27 - Sale [25] |
| 11/28/22 | 7,450.000 | 13,548.97 | Various | 15,605.35 | 2,056.38 W | 0.00 | Total of 27 transactions |
| 42 transactions for 11/29/22. Total proceeds and cost reported to the IRS. | | | | | | | |
| | 1.000 | 1.97 | 11/28/22 | 1.78 | ... | 0.19 | 1 of 42 - Sale [25] |
| | 352.000 | 695.14 | 11/29/22 | 793.88 | ... | -98.74 | 2 of 42 - Sale [25] |
| | 328.000 | 646.10 | 11/29/22 | 743.03 | ... | -96.93 | 3 of 42 - Sale [25] |
| | 300.000 | 590.94 | 11/29/22 | 679.60 | ... | -88.66 | 4 of 42 - Sale [25] |
| | 299.000 | 590.48 | 11/29/22 | 674.35 | ... | -83.87 | 5 of 42 - Sale [25] |
| | 248.000 | 488.52 | 11/29/22 | 561.80 | ... | -73.28 | 6 of 42 - Sale [25] |
| | 198.000 | 391.02 | 11/29/22 | 450.43 | ... | -59.41 | 7 of 42 - Sale [25] |
| | 199.000 | 392.99 | 11/29/22 | 448.82 | ... | -55.83 | 8 of 42 - Sale [25] |
| | 152.000 | 299.41 | 11/29/22 | 344.33 | ... | -44.92 | 9 of 42 - Sale [25] |
| | 148.000 | 291.54 | 11/29/22 | 335.27 | ... | -43.73 | 10 of 42 - Sale [25] |
| | 137.000 | 270.55 | 11/29/22 | 310.29 | ... | -39.74 | 11 of 42 - Sale [25] |
| | 122.000 | 240.33 | 11/29/22 | 276.99 | ... | -36.66 | 12 of 42 - Sale [25] |
| | 101.000 | 199.45 | 11/29/22 | 227.79 | ... | -28.34 | 13 of 42 - Sale [25] |
| | 101.000 | 199.46 | 11/29/22 | 227.79 | ... | -28.33 | 14 of 42 - Sale [25] |
| | 96.000 | 189.59 | 11/29/22 | 217.42 | ... | -27.83 | 15 of 42 - Sale [25] |
| | 76.000 | 149.71 | 11/29/22 | 172.54 | ... | -22.83 | 16 of 42 - Sale [25] |
| | 63.000 | 124.10 | 11/29/22 | 142.09 | ... | -17.99 | 17 of 42 - Sale [25] |
| | 58.000 | 114.25 | 11/29/22 | 131.39 | ... | -17.14 | 18 of 42 - Sale [25] |
| | 48.000 | 94.55 | 11/29/22 | 108.74 | ... | -14.19 | 19 of 42 - Sale [25] |
| | 48.000 | 94.79 | 11/29/22 | 108.71 | ... | -13.92 | 20 of 42 - Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Markets Inc. as agent for Robinhood Securities LLC | Proceeds from Broker and Barter Exchange Transactions | Account 688068865 |
|---|---|---|
| 2022  1099-B*  OMB No: 1545-0715 | (continued) | 02/01/2023 |

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*

Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: (cont'd) | | | | | | | |
| | 48.000 | 94.79 | 11/29/22 | 108.26 | ... | -13.47 | 21 of 42 - Sale [25] |
| | 42.000 | 82.73 | 11/29/22 | 95.14 | ... | -12.41 | 22 of 42 - Sale [25] |
| | 42.000 | 82.74 | 11/29/22 | 95.14 | ... | -12.40 | 23 of 42 - Sale [25] |
| | 37.000 | 72.89 | 11/29/22 | 83.45 | ... | -10.56 | 24 of 42 - Sale [25] |
| | 34.000 | 66.97 | 11/29/22 | 77.03 | ... | -10.06 | 25 of 42 - Sale [25] |
| | 27.000 | 53.18 | 11/29/22 | 61.17 | ... | -7.99 | 26 of 42 - Sale [25] |
| | 27.000 | 53.19 | 11/29/22 | 61.16 | ... | -7.97 | 27 of 42 - Sale [25] |
| | 24.000 | 47.28 | 11/29/22 | 54.48 | ... | -7.20 | 28 of 42 - Sale [25] |
| | 24.000 | 47.28 | 11/29/22 | 54.37 | ... | -7.09 | 29 of 42 - Sale [25] |
| | 21.000 | 41.37 | 11/29/22 | 47.36 | ... | -5.99 | 30 of 42 - Sale [25] |
| | 18.000 | 35.46 | 11/29/22 | 40.78 | ... | -5.32 | 31 of 42 - Sale [25] |
| | 17.000 | 33.49 | 11/29/22 | 38.60 | ... | -5.11 | 32 of 42 - Sale [25] |
| | 16.000 | 31.52 | 11/29/22 | 36.25 | ... | -4.73 | 33 of 42 - Sale [25] |
| | 13.000 | 25.61 | 11/29/22 | 29.51 | ... | -3.90 | 34 of 42 - Sale [25] |
| | 10.000 | 19.70 | 11/29/22 | 22.65 | ... | -2.95 | 35 of 42 - Sale [25] |
| | 7.000 | 13.82 | 11/29/22 | 15.86 | ... | -2.04 | 36 of 42 - Sale [25] |
| | 5.000 | 9.85 | 11/29/22 | 11.32 | ... | -1.47 | 37 of 42 - Sale [25] |
| | 5.000 | 9.87 | 11/29/22 | 11.32 | ... | -1.45 | 38 of 42 - Sale [25] |
| | 3.000 | 5.92 | 11/29/22 | 6.79 | ... | -0.87 | 39 of 42 - Sale [25] |
| | 3.000 | 5.92 | 11/29/22 | 6.76 | ... | -0.84 | 40 of 42 - Sale [25] |
| | 1.000 | 1.97 | 11/29/22 | 2.61 | ... | -0.64 | 41 of 42 - Sale [25] |
| | 1.000 | 1.97 | 11/29/22 | 2.29 | ... | -0.32 | 42 of 42 - Sale [25] |
| 11/29/22 | 3,500.000 | 6,902.41 | Various | 7,919.34 | ... | -1,016.93 | Total of 42 transactions |
| | **Security total:** | **96,583.66** | | **100,134.45** | **4,905.56 W** | **1,354.77** | |
| MOBILE GLOBAL ESPORTS INC. COMMON STOCK / CUSIP: 607371101 / Symbol: | | | | | | | |
| 08/30/22 | 1,250.000 | 6,724.81 | 08/30/22 | 6,912.50 | ... | -187.69 | Sale [25] |
| MULLEN AUTOMOTIVE, INC. COMMON STOCK / CUSIP: 62526P109 / Symbol: | | | | | | | |
| 06/22/22 | 10,000.000 | 16,299.32 | 06/22/22 | 17,100.00 | ... | -800.68 | Sale [25] |
| MYOMO INC. / CUSIP: 62857J201 / Symbol: | | | | | | | |
| *7 transactions for 11/30/22. Total proceeds and cost reported to the IRS.* | | | | | | | |
| | 1,425.000 | 997.28 | 11/30/22 | 1,112.92 | ... | -115.64 | 1 of 7 - Sale [25] |
| | 500.000 | 347.43 | 11/30/22 | 440.52 | ... | -93.09 | 2 of 7 - Sale [25] |

---

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).