NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | **PROOF OF INTEREST** |
|---|---|

| Name of Debtor: Meta Materials Inc. | Case Number: 24-50792-hlb |
|---|---|

| 1. Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):<br>Christopher Brunt<br>Little Rock<br>Knocknagoul<br>Faranaes<br>Co. Cork<br>Ireland<br>P14YD57<br><br>Telephone Number: +3530851766131 | ☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.<br><br>x Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.<br><br>☐ Check box if this address differs from the address on the envelope sent to you by the Debtors. | **COURT USE ONLY**<br><br>**RECEIVED AND FILED**<br><br>DEC 10 2024<br><br>**U.S. BANKRUPTCY COURT**<br>**MARY A. SCHOTT, CLERK** |
|---|---|---|

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

| Account or other number by which Interest holder identifies Debtor:<br>IE48AIBK93012113116092 | Check here if this claim:<br>☐ replaces a previously filed Proof of Interest dated:<br>☐ amends a previously filed Proof of Interest dated: |
|---|---|

| 2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:<br>Christopher Dafydd Brunt<br>flatexDEGIRO Bank AG<br>Omnitum,<br>Große Gallusstraße 16-18, 60312,<br>Frankfurt am Main<br><br><br>Telephone Number: | 3. Date Equity Interest was acquired:<br>**07/09/2021 - 29-01-2024**<br><br>(See attached) |
|---|---|

| 4. Total amount of member interest: **80,515.72 Euro**<br><br>**Shares Meta Materials Inc. : 29,833 Shares** | 5. Certificate number(s): **N/A** |
|---|---|

6. Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
☐ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
x Check this box if your Equity Interest is based on anything else and describe that interest:
Description:

7. Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

   See attached summary of transactions from 07-01-2021 to 06-12-2024

8. Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**

Check the appropriate box.

☐ I am the creditor. ☐ I am the creditor's authorized agent.

☐ I am the trustee, or the debtor,

☐ I am a guarantor, surety, endorser, or other codebtor.

(Attach copy of power of attorney, if any.)

or their authorized agent.

(See Bankruptcy Rule 3005.)

(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Christopher Dafydd Brunt

Company: Address and telephone number

(Signature:)

(Date:07/12/2024)

Telephone number:+3530851766131

email: KRRRZ84@Gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

## Account statement from 07-01-2021 until 06-12-2024

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|---|---------|---|
| 07-10-2024 | 00:11 | 30-09-2024 | | | Flatex Interest Income | | EUR | 0.00 | EUR | 3.83 |
| 04-09-2024 | 02:15 | 03-09-2024 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 2.5 EUR | | | | EUR | 3.83 |
| 04-09-2024 | 02:15 | 03-09-2024 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 2.50 | EUR | 6.33 |
| 03-09-2024 | 10:31 | 31-08-2024 | | | Giro Exchange Connection Fee 2024 | | EUR | -2.50 | EUR | 3.83 |
| 21-08-2024 | 13:18 | 21-08-2024 | META MATERIALS INC | US59134N3026 | PRODUCT CHANGE: Buy 336 Meta Materials Inc@0.5258 USD (US59134N3026) | | USD | -176.67 | USD | 0.00 |
| 21-08-2024 | 13:18 | 21-08-2024 | META MATERIALS INC | US59134N3026 | PRODUCT CHANGE: Sell 336 Meta Materials Inc@0.5258 USD (US59134N3026) | | USD | 176.67 | USD | 176.67 |
| 07-07-2024 | 06:31 | 30-06-2024 | | | Flatex Interest Income | | EUR | 0.00 | EUR | 6.33 |
| 06-04-2024 | 18:40 | 31-03-2024 | | | Flatex Interest Income | | EUR | 0.00 | EUR | 6.33 |
| 05-02-2024 | 22:52 | 05-02-2024 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 2.5 EUR | | | | EUR | 6.33 |
| 05-02-2024 | 22:52 | 05-02-2024 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 2.50 | EUR | 8.83 |
| 05-02-2024 | 07:17 | 31-01-2024 | | | Giro Exchange Connection Fee 2024 | | EUR | -2.50 | EUR | 6.33 |
| 30-01-2024 | 16:45 | 30-01-2024 | | | Transfer to your Cash Account at flatexDEGIRO Bank AG: 1.39 EUR | | | | EUR | 8.83 |
| 30-01-2024 | 16:45 | 30-01-2024 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | -1.39 | EUR | 7.44 |
| 30-01-2024 | 07:36 | 29-01-2024 | | | FX Credit | | EUR | 1.39 | EUR | 8.83 |
| 30-01-2024 | 07:36 | 29-01-2024 | | | FX Debit | 1.086 | USD | -1.51 | USD | 0.00 |
| 29-01-2024 | 16:24 | 29-01-2024 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Corporate Action Cash Settlement Stock | | USD | 1.51 | USD | 1.51 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|---|---------|---|
| 29-01-2024 | 16:24 | 29-01-2024 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DELISTING: Sell 31 META MATERIALS INC. - COMMON STOCK@0 USD (US59134N1046) | | USD | 0.00 | USD | 0.00 |
| 29-01-2024 | 15:37 | 29-01-2024 | META MATERIALS INC | US59134N3026 | STOCK SPLIT: Buy 336 Meta Materials Inc@5.82 USD (US59134N3026) | | USD | -1,955.52 | USD | 0.00 |
| 29-01-2024 | 15:37 | 29-01-2024 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | STOCK SPLIT: Sell 33,600 META MATERIALS INC. - COMMON STOCK@0.0582 USD (US59134N1046) | | USD | 1,955.52 | USD | 1,955.52 |
| 04-01-2024 | 06:00 | 02-01-2024 | | | Flatex Interest Income | | EUR | 0.00 | EUR | 7.44 |
| 03-10-2023 | 07:21 | 30-09-2023 | | | Flatex Interest Income | | EUR | 0.00 | EUR | 7.44 |
| 02-07-2023 | 20:31 | 30-06-2023 | | | Flatex Interest Income | | EUR | 0.00 | EUR | 7.44 |
| 02-04-2023 | 21:51 | 31-03-2023 | | | Flatex Interest Income | | EUR | 0.00 | EUR | 7.44 |
| 04-01-2023 | 05:37 | 03-01-2023 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 2.5 EUR | | | | EUR | 7.44 |
| 04-01-2023 | 05:37 | 03-01-2023 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 2.50 | EUR | 9.94 |
| 03-01-2023 | 14:05 | 31-12-2022 | | | Giro Exchange Connection Fee 2023 | | EUR | -2.50 | EUR | 7.44 |
| 03-01-2023 | 08:01 | 02-01-2023 | | | Flatex Interest Income | | EUR | 0.00 | EUR | 9.94 |
| 13-12-2022 | 18:03 | 13-12-2022 | | | Transfer to your Cash Account at flatexDEGIRO Bank AG: 0.01 EUR | | | | EUR | 9.94 |
| 13-12-2022 | 18:03 | 13-12-2022 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | -0.01 | EUR | 9.93 |
| 13-12-2022 | 11:19 | 12-12-2022 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 5,059.96 EUR | | | | EUR | 9.94 |
| 13-12-2022 | 11:19 | 12-12-2022 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 5,059.96 | EUR | 5,069.90 |
| 13-12-2022 | 07:35 | 12-12-2022 | | | FX Credit | | EUR | 0.01 | EUR | 9.94 |
| 13-12-2022 | 07:35 | 12-12-2022 | | | FX Debit | 1.0563 | USD | -0.01 | USD | 0.00 |
| 12-12-2022 | 15:39 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0529 | USD | 31.63 | USD | 0.01 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|--|---------|--|
| 12-12-2022 | 15:39 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -30.04 | EUR | 9.93 |
| 12-12-2022 | 15:39 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -1.00 | EUR | 39.97 |
| 12-12-2022 | 15:39 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 25 META MATERIALS INC. - COMMON STOCK@1.265 USD (US59134N1046) | | USD | -31.63 | USD | -31.62 |
| 12-12-2022 | 15:38 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0531 | USD | 70.13 | USD | 0.01 |
| 12-12-2022 | 15:38 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -66.59 | EUR | 40.97 |
| 12-12-2022 | 15:38 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0531 | USD | 256.00 | USD | -70.12 |
| 12-12-2022 | 15:38 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -243.10 | EUR | 107.56 |
| 12-12-2022 | 15:38 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -1.00 | EUR | 350.66 |
| 12-12-2022 | 15:38 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 55 META MATERIALS INC. - COMMON STOCK@1.275 USD (US59134N1046) | | USD | -70.13 | USD | -326.12 |
| 12-12-2022 | 15:38 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 200 META MATERIALS INC. - COMMON STOCK@1.28 USD (US59134N1046) | | USD | -256.00 | USD | -256.00 |
| 12-12-2022 | 15:30 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0532 | USD | 4,968.00 | USD | 0.00 |
| 12-12-2022 | 15:30 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -4,717.23 | EUR | 351.66 |
| 12-12-2022 | 15:30 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -1.00 | EUR | 5,068.89 |
| 12-12-2022 | 15:30 | 12-12-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 3,680 META MATERIALS INC. - COMMON STOCK@1.35 USD (US59134N1046) | | USD | -4,968.00 | USD | -4,968.00 |
| 12-12-2022 | 11:30 | 12-12-2022 | | | flatex Deposit | | EUR | 5,000.00 | EUR | 5,069.89 |
| 01-10-2022 | 21:31 | 30-09-2022 | | | Flatex Interest | | EUR | -0.01 | EUR | 69.89 |
| 19-07-2022 | 10:32 | 18-07-2022 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 4,935.45 EUR | | | | EUR | 69.90 |
| 19-07-2022 | 10:32 | 18-07-2022 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 4,935.45 | EUR | 5,005.33 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO,
is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin).
In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|--|---------|--|
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0147 | USD | 36.63 | USD | 0.00 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -36.10 | EUR | 69.90 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0147 | USD | 15.84 | USD | -36.63 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -15.61 | EUR | 106.00 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0147 | USD | 83.16 | USD | -52.47 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -81.96 | EUR | 121.61 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0147 | USD | 99.00 | USD | -135.63 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.57 | EUR | 203.57 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 37 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -36.63 | USD | -234.63 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 16 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -15.84 | USD | -198.00 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 84 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -83.16 | USD | -182.16 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0147 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.57 | EUR | 301.14 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0147 | USD | 99.00 | USD | -99.00 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.57 | EUR | 398.71 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0147 | USD | 50.49 | USD | -198.00 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -49.76 | EUR | 496.28 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|---|---------|---|
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0147 | USD | 48.51 | USD | -248.49 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -47.81 | EUR | 546.04 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -297.00 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -198.00 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 51 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -50.49 | USD | -99.00 |
| 18-07-2022 | 18:36 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 49 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -48.51 | USD | -48.51 |
| 18-07-2022 | 18:35 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0147 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:35 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.57 | EUR | 593.85 |
| 18-07-2022 | 18:35 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 297.00 | USD | 0.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -292.65 | EUR | 691.42 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | -297.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 984.07 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | -396.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 1,081.62 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | -495.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 1,179.17 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | -594.00 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|--|---------|--|
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 1,276.72 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | -693.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 1,374.27 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | -792.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 1,471.82 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 300 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -297.00 | USD | -891.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -594.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -495.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -396.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -297.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -198.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 1,569.37 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0148 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.56 | EUR | 1,666.92 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07
Page 6 22

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|--|---------|--|
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0148 | USD | 99.00 | USD | -99.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.56 | EUR | 1,764.48 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -198.00 |
| 18-07-2022 | 18:34 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0148 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.56 | EUR | 1,862.04 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0148 | USD | 99.00 | USD | -99.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.56 | EUR | 1,959.60 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0148 | USD | 99.00 | USD | -198.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.56 | EUR | 2,057.16 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -297.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -198.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 2,154.72 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | -99.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 2,252.27 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -198.00 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|--|---------|--|
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 2,349.82 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | -99.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 2,447.37 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -198.00 |
| 18-07-2022 | 18:32 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 2,544.92 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | -99.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 2,642.47 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -198.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 2,740.02 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 2,837.57 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07
Page 8 /22

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|--|---------|--|
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 2,935.12 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | -99.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 3,032.67 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -198.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0148 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.56 | EUR | 3,130.22 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0149 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.55 | EUR | 3,227.78 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0151 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.53 | EUR | 3,325.33 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0151 | USD | 99.00 | USD | -99.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.53 | EUR | 3,422.86 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -198.00 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|---|---------|---|
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0151 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.53 | EUR | 3,520.39 |
| 18-07-2022 | 18:31 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0151 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.53 | EUR | 3,617.92 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0151 | USD | 99.00 | USD | -99.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.53 | EUR | 3,715.45 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -198.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0151 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.53 | EUR | 3,812.98 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0151 | USD | 99.00 | USD | -99.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.53 | EUR | 3,910.51 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0151 | USD | 99.00 | USD | -198.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.53 | EUR | 4,008.04 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -297.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -198.00 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|------------|---------|------|-------------|----|--------|--|---------|--|
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0151 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.53 | EUR | 4,105.57 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0151 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.53 | EUR | 4,203.10 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0151 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.53 | EUR | 4,300.63 |
| 18-07-2022 | 18:30 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.015 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.54 | EUR | 4,398.16 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.015 | USD | 120.78 | USD | 0.00 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -119.00 | EUR | 4,495.70 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.015 | USD | 99.00 | USD | -120.78 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.54 | EUR | 4,614.70 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.015 | USD | 99.00 | USD | -219.78 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|------------|---------|------|-------------|-----|--------|--|---------|--|
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.54 | EUR | 4,712.24 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.015 | USD | 99.00 | USD | -318.78 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.54 | EUR | 4,809.78 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 122 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -120.78 | USD | -417.78 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -297.00 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -198.00 |
| 18-07-2022 | 18:29 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 18:24 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0151 | USD | 99.00 | USD | 0.00 |
| 18-07-2022 | 18:24 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -97.53 | EUR | 4,907.32 |
| 18-07-2022 | 18:24 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.50 | EUR | 5,004.85 |
| 18-07-2022 | 18:24 | 18-07-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@0.99 USD (US59134N1046) | | USD | -99.00 | USD | -99.00 |
| 18-07-2022 | 11:00 | 18-07-2022 | | | flatex Deposit | | EUR | 5,000.00 | EUR | 5,005.35 |
| 02-07-2022 | 19:00 | 30-06-2022 | | | Flatex Interest | | EUR | -0.02 | EUR | 5.35 |
| 28-06-2022 | 10:18 | 27-06-2022 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 5,011.55 EUR | | | | EUR | 5.37 |
| 28-06-2022 | 10:18 | 27-06-2022 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 5,011.55 | EUR | 5,016.92 |
| 27-06-2022 | 18:41 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0571 | USD | 44.08 | USD | 0.00 |
| 27-06-2022 | 18:41 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -41.70 | EUR | 5.37 |
| 27-06-2022 | 18:41 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.50 | EUR | 47.07 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07
Page 12 22

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|--|---------|--|
| 27-06-2022 | 18:41 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 38 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -44.08 | USD | -44.08 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 208.80 | USD | 0.00 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -197.57 | EUR | 47.57 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 116.00 | USD | -208.80 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -109.76 | EUR | 245.14 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 127.60 | USD | -324.80 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -120.74 | EUR | 354.90 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 127.60 | USD | -452.40 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -120.74 | EUR | 475.64 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 147.32 | USD | -580.00 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -139.40 | EUR | 596.38 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 1,392.00 | USD | -727.32 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -1,317.12 | EUR | 735.78 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 348.00 | USD | -2,119.32 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -329.28 | EUR | 2,052.90 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 580.00 | USD | -2,467.32 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -548.80 | EUR | 2,382.18 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 464.00 | USD | -3,047.32 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -439.04 | EUR | 2,930.98 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|---|---------|---|
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 116.00 | USD | -3,511.32 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -109.76 | EUR | 3,370.02 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 348.00 | USD | -3,627.32 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -329.28 | EUR | 3,479.78 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 696.00 | USD | -3,975.32 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -658.56 | EUR | 3,809.06 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.0569 | USD | 580.00 | USD | -4,671.32 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -548.80 | EUR | 4,467.62 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.50 | EUR | 5,016.42 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 180 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -208.80 | USD | -5,251.32 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -116.00 | USD | -5,042.52 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 110 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -127.60 | USD | -4,926.52 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 110 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -127.60 | USD | -4,798.92 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 127 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -147.32 | USD | -4,671.32 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 1,200 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -1,392.00 | USD | -4,524.00 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 300 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -348.00 | USD | -3,132.00 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 500 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -580.00 | USD | -2,784.00 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|--|---------|--|
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 400 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -464.00 | USD | -2,204.00 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -116.00 | USD | -1,740.00 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 300 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -348.00 | USD | -1,624.00 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 600 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -696.00 | USD | -1,276.00 |
| 27-06-2022 | 18:36 | 27-06-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 500 META MATERIALS INC. - COMMON STOCK@1.16 USD (US59134N1046) | | USD | -580.00 | USD | -580.00 |
| 27-06-2022 | 17:50 | 27-06-2022 | | | flatex Deposit | | EUR | 5,000.00 | EUR | 5,016.92 |
| 02-04-2022 | 13:00 | 31-03-2022 | | | Flatex Interest | | EUR | -0.01 | EUR | 16.92 |
| 21-02-2022 | 10:17 | 18-02-2022 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 4,492.25 EUR | | EUR | | EUR | 16.93 |
| 21-02-2022 | 10:17 | 18-02-2022 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 4,492.25 | EUR | 4,509.18 |
| 18-02-2022 | 15:30 | 18-02-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1318 | USD | 5,083.60 | USD | 0.00 |
| 18-02-2022 | 15:30 | 18-02-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -4,491.75 | EUR | 16.93 |
| 18-02-2022 | 15:30 | 18-02-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.50 | EUR | 4,508.68 |
| 18-02-2022 | 15:30 | 18-02-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 2,840 META MATERIALS INC. - COMMON STOCK@1.79 USD (US59134N1046) | | USD | -5,083.60 | USD | -5,083.60 |
| 18-02-2022 | 08:40 | 18-02-2022 | | | flatex Deposit | | EUR | 4,500.00 | EUR | 4,509.18 |
| 04-02-2022 | 10:17 | 03-02-2022 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 2.5 EUR | | EUR | | EUR | 9.18 |
| 04-02-2022 | 10:17 | 03-02-2022 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 2.50 | EUR | 11.68 |
| 03-02-2022 | 10:17 | 02-02-2022 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 2,997.66 EUR | | EUR | | EUR | 9.18 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|------------|---------|------|-------------|-----|--------|--|---------|--|
| 03-02-2022 | 10:17 | 02-02-2022 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 2,997.66 | EUR | 3,006.84 |
| 03-02-2022 | 10:03 | 31-01-2022 | | | Giro Exchange Connection Fee 2022 | | EUR | -2.50 | EUR | 9.18 |
| 02-02-2022 | 15:30 | 02-02-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1291 | USD | 3,384.00 | USD | 0.00 |
| 02-02-2022 | 15:30 | 02-02-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -2,997.16 | EUR | 11.68 |
| 02-02-2022 | 15:30 | 02-02-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.50 | EUR | 3,008.84 |
| 02-02-2022 | 15:30 | 02-02-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 1,800 META MATERIALS INC. - COMMON STOCK@1.88 USD (US59134N1046) | | USD | -3,384.00 | USD | -3,384.00 |
| 02-02-2022 | 08:50 | 02-02-2022 | | | flatex Deposit | | EUR | 3,000.00 | EUR | 3,009.34 |
| 10-01-2022 | 10:16 | 07-01-2022 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 3,006.16 EUR | | EUR | | | 9.34 |
| 10-01-2022 | 10:16 | 07-01-2022 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 3,006.16 | EUR | 3,015.50 |
| 07-01-2022 | 15:30 | 07-01-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1295 | USD | 2,996.28 | USD | 0.00 |
| 07-01-2022 | 15:30 | 07-01-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -2,652.82 | EUR | 9.34 |
| 07-01-2022 | 15:30 | 07-01-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1295 | USD | 204.18 | USD | -2,996.28 |
| 07-01-2022 | 15:30 | 07-01-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -180.78 | EUR | 2,662.16 |
| 07-01-2022 | 15:30 | 07-01-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1295 | USD | 194.34 | USD | -3,200.46 |
| 07-01-2022 | 15:30 | 07-01-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -172.06 | EUR | 2,842.94 |
| 07-01-2022 | 15:30 | 07-01-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.50 | EUR | 3,015.00 |
| 07-01-2022 | 15:30 | 07-01-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 1,218 META MATERIALS INC. - COMMON STOCK@2.46 USD (US59134N1046) | | USD | -2,996.28 | USD | -3,394.80 |
| 07-01-2022 | 15:30 | 07-01-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 83 META MATERIALS INC. - COMMON STOCK@2.46 USD (US59134N1046) | | USD | -204.18 | USD | -398.52 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO,
is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin).
In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|---|---------|---|
| 07-01-2022 | 15:30 | 07-01-2022 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 79 META MATERIALS INC. - COMMON STOCK@2.46 USD (US59134N1046) | | USD | -194.34 | USD | -194.34 |
| 07-01-2022 | 09:13 | 07-01-2022 | | | flatex Deposit | | EUR | 3,000.00 | EUR | 3,015.50 |
| 31-12-2021 | 07:50 | 31-12-2021 | | | Flatex Interest | | EUR | -0.17 | EUR | 15.50 |
| 17-12-2021 | 10:31 | 16-12-2021 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 10,093.1 EUR | | | | EUR | 15.67 |
| 17-12-2021 | 10:31 | 16-12-2021 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 10,093.10 | EUR | 10,108.77 |
| 16-12-2021 | 15:55 | 16-12-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1314 | USD | 138.15 | USD | 0.00 |
| 16-12-2021 | 15:55 | 16-12-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -122.11 | EUR | 15.67 |
| 16-12-2021 | 15:55 | 16-12-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 45 META MATERIALS INC. - COMMON STOCK@3.07 USD (US59134N1046) | | USD | -138.15 | USD | -138.15 |
| 16-12-2021 | 15:30 | 16-12-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1328 | USD | 11,294.80 | USD | 0.00 |
| 16-12-2021 | 15:30 | 16-12-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -9,970.99 | EUR | 137.78 |
| 16-12-2021 | 15:30 | 16-12-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 3,740 META MATERIALS INC. - COMMON STOCK@3.02 USD (US59134N1046) | | USD | -11,294.80 | USD | -11,294.80 |
| 16-12-2021 | 11:02 | 16-12-2021 | | | flatex Deposit | | EUR | 10,000.00 | EUR | 10,108.77 |
| 22-11-2021 | 12:46 | 19-11-2021 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 4,942.25 EUR | | | | EUR | 108.77 |
| 22-11-2021 | 12:46 | 19-11-2021 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 4,942.25 | EUR | 5,051.02 |
| 19-11-2021 | 15:30 | 19-11-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1303 | USD | 5,580.25 | USD | 0.00 |
| 19-11-2021 | 15:30 | 19-11-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -4,937.10 | EUR | 108.77 |
| 19-11-2021 | 15:30 | 19-11-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -4.65 | EUR | 5,045.87 |
| 19-11-2021 | 15:30 | 19-11-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.50 | EUR | 5,050.52 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|---|---------|---|
| 19-11-2021 | 15:30 | 19-11-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 1,313 META MATERIALS INC. - COMMON STOCK@4.25 USD (US59134N1046) | | USD | -5,580.25 | USD | -5,580.25 |
| 18-11-2021 | 15:50 | 18-11-2021 | | | flatex Deposit | | EUR | 5,000.00 | EUR | 5,051.02 |
| 16-11-2021 | 11:38 | 15-11-2021 | | | Transfer to your Cash Account at flatexDEGIRO Bank AG: 32.3 EUR | | EUR | | EUR | 51.02 |
| 16-11-2021 | 11:38 | 15-11-2021 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | -32.30 | EUR | 18.72 |
| 15-11-2021 | 12:25 | 15-11-2021 | | | DEGIRO Rebate Promotion | | EUR | 32.30 | EUR | 51.02 |
| 08-11-2021 | 11:33 | 05-11-2021 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 99 EUR | | EUR | | EUR | 18.72 |
| 08-11-2021 | 11:33 | 05-11-2021 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 99.00 | EUR | 117.72 |
| 05-11-2021 | 14:30 | 05-11-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.152 | USD | 113.39 | USD | 0.00 |
| 05-11-2021 | 14:30 | 05-11-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -98.42 | EUR | 18.72 |
| 05-11-2021 | 14:30 | 05-11-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.08 | EUR | 117.14 |
| 05-11-2021 | 14:30 | 05-11-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.50 | EUR | 117.22 |
| 05-11-2021 | 14:30 | 05-11-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 23 META MATERIALS INC. - COMMON STOCK@4.93 USD (US59134N1046) | | USD | -113.39 | USD | -113.39 |
| 06-10-2021 | 11:48 | 05-10-2021 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 2.5 EUR | | EUR | | EUR | 117.72 |
| 06-10-2021 | 11:48 | 05-10-2021 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 2.50 | EUR | 120.22 |
| 02-10-2021 | 10:47 | 30-09-2021 | | | DEGIRO Exchange Connection Fee 2021 (Nasdaq - NDQ) | | EUR | -2.50 | EUR | 117.72 |
| 02-10-2021 | 04:11 | 30-09-2021 | | | Flatex Interest | | EUR | -0.01 | EUR | 120.22 |
| 28-09-2021 | 12:02 | 27-09-2021 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 9,898.32 EUR | | EUR | | EUR | 120.23 |
| 28-09-2021 | 12:02 | 27-09-2021 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 9,898.32 | EUR | 10,018.55 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|---|---------|---|
| 27-09-2021 | 17:02 | 27-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.169 | USD | 11,562.75 | USD | 0.00 |
| 27-09-2021 | 17:02 | 27-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -9,890.89 | EUR | 120.23 |
| 27-09-2021 | 17:02 | 27-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -6.93 | EUR | 10,011.12 |
| 27-09-2021 | 17:02 | 27-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.50 | EUR | 10,018.05 |
| 27-09-2021 | 17:02 | 27-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 2,025 META MATERIALS INC. - COMMON STOCK@5.71 USD (US59134N1046) | | USD | -11,562.75 | USD | -11,562.75 |
| 27-09-2021 | 07:40 | 27-09-2021 | | | flatex Deposit | | EUR | 10,000.00 | EUR | 10,018.55 |
| 09-09-2021 | 11:33 | 08-09-2021 | | | Transfer from your Cash Account at flatexDEGIRO Bank AG: 19,981.45 EUR | | | | EUR | 18.55 |
| 09-09-2021 | 11:33 | 08-09-2021 | FLATEX EURO BANKACCOUNT | NLFLATEXACNT | Degiro Cash Sweep Transfer | | EUR | 19,981.45 | EUR | 20,000.00 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1817 | USD | 11,460.48 | USD | 0.00 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -9,698.16 | EUR | 18.55 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -7.64 | EUR | 9,716.71 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1817 | USD | 1,016.00 | USD | -11,460.48 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -859.77 | EUR | 9,724.35 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.68 | EUR | 10,584.12 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1817 | USD | 1,524.00 | USD | -12,476.48 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -1,289.65 | EUR | 10,584.80 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -1.02 | EUR | 11,874.45 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1817 | USD | 4,572.00 | USD | -14,000.48 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -3,868.95 | EUR | 11,875.47 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -3.05 | EUR | 15,744.42 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1817 | USD | 5,080.00 | USD | -18,572.48 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -4,298.83 | EUR | 15,747.47 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -3.38 | EUR | 20,046.30 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.50 | EUR | 20,049.68 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 2,256 META MATERIALS INC. - COMMON STOCK@5.08 USD (US59134N1046) | | USD | -11,460.48 | USD | -23,652.48 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 200 META MATERIALS INC. - COMMON STOCK@5.08 USD (US59134N1046) | | USD | -1,016.00 | USD | -12,192.00 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 300 META MATERIALS INC. - COMMON STOCK@5.08 USD (US59134N1046) | | USD | -1,524.00 | USD | -11,176.00 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 900 META MATERIALS INC. - COMMON STOCK@5.08 USD (US59134N1046) | | USD | -4,572.00 | USD | -9,652.00 |
| 08-09-2021 | 20:43 | 08-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 1,000 META MATERIALS INC. - COMMON STOCK@5.08 USD (US59134N1046) | | USD | -5,080.00 | USD | -5,080.00 |
| 08-09-2021 | 19:10 | 08-09-2021 | | | flatex Deposit | | EUR | 10,000.00 | EUR | 20,050.18 |
| 08-09-2021 | 19:10 | 08-09-2021 | | | flatex Deposit | | EUR | 10,000.00 | EUR | 10,050.18 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1839 | USD | 4,232.00 | USD | 0.00 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -3,574.58 | EUR | 50.18 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -2.70 | EUR | 3,624.76 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1839 | USD | 1,587.00 | USD | -4,232.00 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -1,340.47 | EUR | 3,627.46 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -1.01 | EUR | 4,967.93 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO,
is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin).
In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|---|---------|---|
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1839 | USD | 2,116.00 | USD | -5,819.00 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -1,787.29 | EUR | 4,968.94 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -1.35 | EUR | 6,756.23 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1839 | USD | 1,058.00 | USD | -7,935.00 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -893.65 | EUR | 6,757.58 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.68 | EUR | 7,651.23 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1839 | USD | 1,190.25 | USD | -8,993.00 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -1,005.35 | EUR | 7,651.91 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.76 | EUR | 8,657.26 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1839 | USD | 529.00 | USD | -10,183.25 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -446.82 | EUR | 8,658.02 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.34 | EUR | 9,104.84 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1839 | USD | 529.00 | USD | -10,712.25 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -446.82 | EUR | 9,105.18 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.34 | EUR | 9,552.00 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Credit | 1.1839 | USD | 529.00 | USD | -11,241.25 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | FX Debit | | EUR | -446.82 | EUR | 9,552.34 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.34 | EUR | 9,999.16 |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | DEGIRO Transaction and/or third party fees | | EUR | -0.50 | EUR | 9,999.50 |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO,
is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin).
In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07

 **DEGIRO**

Mr Christopher Dafydd Brunt
Knocknagoul 0 Littlerock
P14YD57 Cork
Ireland

User name: ****z84

| Date | Time | Value date | Product | ISIN | Description | FX | Change | | Balance | |
|------|------|-----------|---------|------|-------------|-----|--------|---|---------|---|
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 800 META MATERIALS INC. - COMMON STOCK@5.29 USD (US59134N1046) | USD | -4,232.00 | USD | -11,770.25 | |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 300 META MATERIALS INC. - COMMON STOCK@5.29 USD (US59134N1046) | USD | -1,587.00 | USD | -7,538.25 | |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 400 META MATERIALS INC. - COMMON STOCK@5.29 USD (US59134N1046) | USD | -2,116.00 | USD | -5,951.25 | |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 200 META MATERIALS INC. - COMMON STOCK@5.29 USD (US59134N1046) | USD | -1,058.00 | USD | -3,835.25 | |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 225 META MATERIALS INC. - COMMON STOCK@5.29 USD (US59134N1046) | USD | -1,190.25 | USD | -2,777.25 | |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@5.29 USD (US59134N1046) | USD | -529.00 | USD | -1,587.00 | |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@5.29 USD (US59134N1046) | USD | -529.00 | USD | -1,058.00 | |
| 07-09-2021 | 19:52 | 07-09-2021 | META MATERIALS INC. - COMMON STOCK | US59134N1046 | Buy 100 META MATERIALS INC. - COMMON STOCK@5.29 USD (US59134N1046) | USD | -529.00 | USD | -529.00 | |
| 07-09-2021 | 09:33 | 06-09-2021 | | | Deposit | EUR | 10,000.00 | EUR | 10,000.00 | |

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO, is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin). In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-07