NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

**Name of Debtor**
Meta Materials / MMAT

**Case Number**
24-50792

**1 Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor Referred to hereinafter as the 'Interest holder )

Kandy Heckendorf
3950 West Beach Rd
Oconomowoc, WI 53066

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest Attach copy of statement giving particulars

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors

**Telephone Number**
262-370-5176

RECEIVED AND FILED

DEC 11 2024

U.S. BANKRUPTCY COURT
MARY A SCHOTT, CLERK

**NOTE** This form SHOULD NOT be used to make a claim against the Debtor for money owed A separate Proof of Claim form should be used for that purpose This form should only be used to assert an Equity Interest in the Debtor An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein

COURT USE ONLY

**Account or other number by which Interest holder identifies Debtor**
# 528663446

Check here if this claim
☐ replaces a previously filed Proof of Interest dated _____
☐ amends a previously filed Proof of Interest dated _____

**2 Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest**
Robinhood
85 Willow Road, Menlo Park
CA 94025
**Telephone Number** 1-650-761-7789

**3 Date Equity Interest was acquired**
First Date of purchase
11/20/2022

**4 Total amount of member interest** 459 Shares

**5 Certificate number(s)**

**6 Type of Equity Interest**
Please indicate the type of Equity Interest you hold
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor
☐ Check this box if your Equity Interest is based on anything else and describe that interest
**Description** Investor

**7 Supporting Documents** Attach copies of supporting documents such as stock certificates option agreements warrants etc
DO NOT SEND ORIGINAL DOCUMENTS If the documents are not available explain If the documents are voluminous attach a summary

**8 Date-Stamped Copy** To receive an acknowledgement of the filing of your Proof of Interest enclose a stamped self addressed envelope and copy of this Proof of Interest

**9 Signature**
Check the appropriate box
☒ I am the creditor  ☐ I am the creditor s authorized agent (Attach copy of power of attorney if any )  ☐ I am the trustee, or the debtor, or their authorized agent (See Bankruptcy Rule 3004 )  ☐ I am a guarantor, surety, endorser, or other codebtor (See Bankruptcy Rule 3005 )

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge information and reasonable belief

**Print Name** Kandy Heckendorf
**Title**
**Company** ___ Address and telephone number (if different from notice address above)

(Signature)   12/2/2024 (Date)

Telephone number 262-370-5176 email buckyKLK@msn.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both 18 U S C §§ 152 AND 3571*

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 5

10/01/2024 to 10/31/2024
**Kandy Heckendorf** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

## Account Summary

|  | Opening Balance | Closing Balance |
| --- | --- | --- |
| Net Account Balance | $1.04 | $0.04 |
| Total Securities | $190.84 | $52.65 |
| **Portfolio Value** | **$191.88** | **$52.69** |

### Portfolio Allocation



- ■ Cash and Cash Equivalents
  0.08%
- ■ Equities
  99.92%
- ■ Options
  0.00%

## Income and Expense Summary

|  | This Period | Year to Date |
| --- | --- | --- |
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3840999

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMATO | Margin | 459 | $0.0710 | $32.59 | $0.00 | 61.85% |
| Tesla<br>Estimated Yield: 0.00% | TSLA | Margin | 0.080295 | $249.8500 | $20.06 | $0.00 | 38.07% |
| **Total Securities** | | | | | $52.65 | $0.00 | 99.92% |
| **Brokerage Cash Balance** | | | | | $0.04 | | 0.08% |
| **Total Priced Portfolio** | | | | | $52.69 | | |



**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 10/11/2024 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 10/18/2024 | | | | $4.00 |
| Total Funds Paid and Received | | | | | | | $5.00 | $4.00 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Kandy Heckendorf Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

### Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.99 | $1.04 |
| Total Securities | $223.74 | $190.84 |
| **Portfolio Value** | **$224.73** | **$191.88** |

### Portfolio Allocation

■ Cash and Cash Equivalents
0.54%

■ Equities
99.46%

○ Options
0.00%

### Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3840999

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMATQ | Margin | 459 | $0.3700 | $169.83 | $0.00 | 88.51% |
| Tesla<br>Estimated Yield: 0.00% | TSLA | Margin | 0.080295 | $261.6300 | $21.01 | $0.00 | 10.95% |
| **Total Securities** | | | | | **$190.84** | **$0.00** | **99.46%** |
| **Brokerage Cash Balance** | | | | | **$1.04** | | **0.54%** |
| **Total Priced Portfolio** | | | | | **$191.88** | | |



**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Deposit Boost Payment | | Margin | GDBP | 09/03/2024 | | | | $0.02 |
| Gold Subscription Fee | | Margin | GOLD | 09/11/2024 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 09/17/2024 | | | | $5.00 |
| Gold Deposit Boost Payment | | Margin | GDBP | 09/30/2024 | | | | $0.03 |
| **Total Funds Paid and Received** | | | | | | | **$5.00** | **$5.05** |

### Executed Trades Pending Settlement

These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 5

08/01/2024 to 08/31/2024
**Kandy Heckendorf** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.99 | $0.99 |
| Total Securities | $1,083.51 | $223.74 |
| **Portfolio Value** | **$1,084.50** | **$224.73** |

## Portfolio Allocation



■ Cash and Cash Equivalents
0.44%

■ Equities
99.56%

■ Options
0.00%

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3708689

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMATQ | Margin | 459 | $0.4500 | $206.55 | $0.00 | 91.91% |
| Tesla<br>Estimated Yield: 0.00% | TSLA | Margin | 0.080295 | $214.1100 | $17.19 | $0.00 | 7.65% |
| Total Securities | | | | | $223.74 | $0.00 | 99.56% |
| Brokerage Cash Balance | | | | | $0.99 | | 0.44% |
| Total Priced Portfolio | | | | | $224.73 | | |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 08/12/2024 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 08/13/2024 | | | | $5.00 |
| Total Funds Paid and Received | | | | | | | $5.00 | $5.00 |

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 5
07/01/2024 to 07/31/2024
**Kandy Heckendorf** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.98 | $0.99 |
| Total Securities | $1,397.48 | $1,083.51 |
| **Portfolio Value** | **$1,398.46** | **$1,084.50** |

## Portfolio Allocation



- Cash and Cash Equivalents
  0.09%
- Equities
  99.91%
- Options
  0.00%

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3708689

### Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 459 | $2.3200 | $1,064.88 | $0.00 | 98.19% |
| Tesla<br>Estimated Yield: 0.00% | TSLA | Margin | 0.080295 | $232.0700 | $18.63 | $0.00 | 1.72% |
| Total Securities | | | | | $1,083.51 | $0.00 | 99.91% |
| Brokerage Cash Balance | | | | | $0.99 | | 0.09% |
| Total Priced Portfolio | | | | | $1,084.50 | | |



**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 07/15/2024 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 07/19/2024 | | | | $5.00 |
| Gold Deposit Boost Payment | | Margin | GDBP | 07/31/2024 | | | | $0.01 |
| **Total Funds Paid and Received** | | | | | | | **$5.00** | **$5.01** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

Page 1 of 5

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

05/01/2024 to 05/31/2024
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $5.98 | $0.98 |
| Total Securities | $1,648.76 | $1,818.17 |
| **Portfolio Value** | **$1,654.74** | **$1,819.15** |

**Portfolio Allocation**



- Cash and Cash Equivalents
  0.05%
- Equities
  99.95%
- Options
  0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 459 | $3.93 | $1,803.87 | $0.00 | 99.16% |
| Tesla<br>Estimated Yield: 0.00% | TSLA | Margin | 0.080295 | $178.08 | $14.30 | $0.00 | 0.79% |
| Total Securities | | | | | $1,818.17 | $0.00 | 99.95% |
| Brokerage Cash Balance | | | | | $0.98 | | 0.05% |
| Total Priced Portfolio | | | | | $1,819.15 | | |

Page 1 of 5

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

06/01/2024 to 06/30/2024
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

### Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.98 | $0.98 |
| Total Securities | $1,818.17 | $1,397.48 |
| **Portfolio Value** | **$1,819.15** | **$1,398.46** |

### Portfolio Allocation



● Cash and Cash Equivalents
0.07%

● Equities
99.93%

● Options
0.00%

### Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | % of Total Portfolio |
|---|---|---|---|---|---|---|
| Meta Materials | MMAT | Margin | 459 | $3.0100 | $1,381.59 | 98.79% |
| Tesla | TSLA | Margin | 0.080295 | $197.8800 | $15.89 | 1.14% |
| **Total Securities** | | | | | **$1,397.48** | **99.93%** |
| **Brokerage Cash Balance** | | | | | **$0.98** | **0.07%** |
| **Total Priced Portfolio** | | | | | **$1,398.46** | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 06/13/2024 | | | $5 00 | |
| ACH Deposit | | Margin | ACH | 06/21/2024 | | | | $5 00 |
| **Total Funds Paid and Received** | | | | | | | $5 00 | $5 00 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

04/01/2024 to 04/30/2024
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

### Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.98 | $5.98 |
| Total Securities | $1,423.25 | $1,648.76 |
| **Portfolio Value** | **$1,424.23** | **$1,654.74** |

### Portfolio Allocation



- Cash and Cash Equivalents
  0.36%
- Equities
  99.64%
- Options
  0.00%

### Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

** Please review important account notices and updates on the last page of this statement.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 459 | $3.56 | $1,634.04 | $0.00 | 98.75% |
| Tesla<br>Estimated Yield: 0.00% | TSLA | Margin | 0.080295 | $183.28 | $14.72 | $0.00 | 0.89% |
| **Total Securities** | | | | | **$1,648.76** | **$0.00** | **99.64%** |
| **Brokerage Cash Balance** | | | | | **$5.98** | | **0.36%** |
| **Total Priced Portfolio** | | | | | **$1,654.74** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 04/15/2024 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 04/23/2024 | | | | $10.00 |
| **Total Funds Paid and Received** | | | | | | | **$5.00** | **$10.00** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | $0.00 | $0.00 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 05/14/2024 | | | $5.00 | |
| **Total Funds Paid and Received** | | | | | | | $5.00 | $0.00 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | $0.00 | $0.00 |

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

03/01/2024 to 03/31/2024

**KANDY HECKENDORF** Account #: 528663446
3950 W Beach Rd, Oconomowoc, WI 53066

### Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $5.98 | $0.98 |
| Total Securities | $1,379.44 | $1,423.25 |
| **Portfolio Value** | **$1,385.42** | **$1,424.23** |

### Portfolio Allocation



- Cash and Cash Equivalents
  0.07%
- Equities
  99.93%
- Options
  0.00%

### Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

** Please review important account notices and updates on the last page of this statement.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions)  Errors and omissions exempted  Please address all communications to the firm and not to the individuals  Address changes or other material changes in your account should be directed to the office servicing your account  Kindly mention your account number  This statement should be retained for income tax purposes

3477941

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 459 | $3 07 | $1 409 13 | $0 00 | 98 94% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $175 79 | $14 12 | $0 00 | 0 99% |
| **Total Securities** | | | | | **$1 423 25** | **$0 00** | **99 93%** |
| **Brokerage Cash Balance** | | | | | **$0 98** | | **0 07%** |
| **Total Priced Portfolio** | | | | | **$1 424 23** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 03/15/2024 | | | $5.00 | |
| **Total Funds Paid and Received** | | | | | | | $5.00 | $0.00 |

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

02/01/2024 to 02/29/2024
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

◼ Options        ◼ Equities        ● Cash and Cash Equivalents

## Account Summary

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.98 | $5.98 |
| Total Securities | $1,768.42 | $1,379.44 |
| **Portfolio Value** | **$1,769.40** | **$1,385.42** |

## Portfolio Allocation



● Cash and Cash Equivalents
0.43%

● Equities
99.57%

● Options
0.00%

## Income and Expense Summary

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3405241

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 459 | $2.97 | $1,363.23 | $0.00 | 98.40% |
| Tesla<br>Estimated Yield: 0.00% | TSLA | Margin | 0.080295 | $201.88 | $16.21 | $0.00 | 1.17% |
| **Total Securities** | | | | | $1,379.44 | $0.00 | 99.57% |
| **Brokerage Cash Balance** | | | | | $5.98 | | 0.43% |
| **Total Priced Portfolio** | | | | | $1,385.42 | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 02/14/2024 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 02/21/2024 | | | | $10.00 |
| **Total Funds Paid and Received** | | | | | | | **$5.00** | **$10.00** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | $0.00 | $0.00 |



# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 6
01/01/2024 to 01/31/2024
**KANDY HECKENDORF** Account #: 528663446
3950 W Beach Rd, Oconomowoc, WI 53066

| | Options | ■ Equities | ■ Cash and Cash Equivalents |
| --- | --- | --- | --- |

### Account Summary

| | Opening Balance | Closing Balance |
| --- | --- | --- |
| Net Account Balance | $5.98 | $0.98 |
| Total Securities | $3,045.89 | $1,768.42 |
| **Portfolio Value** | **$3,051.87** | **$1,769.40** |

### Portfolio Allocation



- Cash and Cash Equivalents
  0.06%
- Equities
  99.94%
- Options
  0.00%

### Income and Expense Summary

| | This Period | Year to Date |
| --- | --- | --- |
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3357671

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 459 | $3.82 | $1,753.38 | $0.00 | 99.09% |
| Tesla<br>Estimated Yield: 0.00% | TSLA | Margin | 0.080298 | $187.29 | $15.04 | $0.00 | 0.85% |
| **Total Securities** | | | | | $1,768.42 | $0.00 | 99.94% |
| **Brokerage Cash Balance** | | | | | $0.98 | | 0.06% |
| **Total Priced Portfolio** | | | | | $1,769.40 | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 01/16/2024 | | | $5.00 | |
| Meta Materials<br>CUSIP: 59134N302 | | Margin | SPR | 01/29/2024 | 458 | | | |
| Meta Materials<br>CUSIP: 59134N104 | | Margin | SPR | 01/29/2024 | 45,847.531339S | | | |
| Meta Materials<br>CUSIP: 59134N302 | | Margin | SPR | 01/31/2024 | 1 | | | |
| **Total Funds Paid and Received** | | | | | | | $5.00 | $0.00 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 5
12/01/2023 to 12/31/2023
KANDY HECKENDORF Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

| | Options | Equities | Cash and Cash Equivalents |

## Account Summary

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $2.98 | $5.98 |
| Total Securities | $4,342.70 | $3,045.89 |
| Portfolio Value | $4,345.68 | $3,051.87 |

## Portfolio Allocation



- Cash and Cash Equivalents
  0.20%
- Equities
  99.80%
- Options
  0.00%

## Income and Expense Summary

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 45,847.531339 | $0.07 | $3,025.94 | $0.00 | 99.15% |
| Tesla<br>Estimated Yield: 0.00% | TSLA | Margin | 0.080295 | $248.48 | $19.95 | $0.00 | 0.65% |
| Total Securities | | | | | $3,045.89 | $0.00 | 99.80% |
| Brokerage Cash Balance | | | | | $5.98 | | 0.20% |
| Total Priced Portfolio | | | | | $3,051.87 | | |



**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 12/18/2023 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 12/19/2023 | | | | $8.00 |
| **Total Funds Paid and Received** | | | | | | | **$5.00** | **$8.00** |

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

11/01/2023 to 11/30/2023
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

⬯ Options        ■ Equities        ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $7.98 | $2.98 |
| Total Securities | $5,563.68 | $4,342.70 |
| **Portfolio Value** | **$5,571.66** | **$4,345.68** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



Cash and Cash
● Equivalents
0.07%

● Equities
99.93%

○ Options
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3132498

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 45 847 531'339 | $0 09 | $4 323 42 | $0 00 | 99 49% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $240 08 | $19 28 | $0 00 | 0 44% |
| **Total Securities** | | | | | $4 342 70 | $0 00 | 99 93% |
| **Brokerage Cash Balance** | | | | | $2.98 | | 0 07% |
| **Total Priced Portfolio** | | | | | $4,345 68 | | |



## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 11/16/2023 | | | $5.00 | |
| **Total Funds Paid and Received** | | | | | | | $5.00 | $0.00 |

## Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | $0.00 | $0.00 |



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

10/01/2023 to 10/31/2023
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

▦ Options    ■ Equities    ■ Cash and Cash Equivalents

## Account Summary

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $3.98 | $7.98 |
| Total Securities | $9,735.18 | $5,563.68 |
| **Portfolio Value** | **$9,739.16** | **$5,571.66** |

## Income and Expense Summary

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



Cash and Cash
Equivalents
0.14%

Equities
99.86%

Options
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3'32498

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 45 847 531339 | $0 12 | $5 547 55 | $0 00 | 99 57% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $200 84 | $16 13 | $0 00 | 0 29% |
| Total Securities | | | | | $5 563 68 | $0 00 | 99 86% |
| Brokerage Cash Balance | | | | | $7 98 | | 0 14% |
| Total Priced Portfolio | | | | | $5 571 66 | | |



### Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 10/17/2023 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 10/17/2023 | | | | $9.00 |
| Total Funds Paid and Received | | | | | | | $5.00 | $9.00 |

### Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

09/01/2023 to 09/30/2023
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

▢ Options    ■ Equities    ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $3.98 | $3.98 |
| Total Securities | $10,574.82 | $9,735.18 |
| **Portfolio Value** | **$10,578.80** | **$9,739.16** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



Cash and Cash
● Equivalents
0.04%

● Equities
99.96%

Options
0.00%

** Please review important account notices and updates on the last page of this statement.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3132498

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 45 847 531339 | $0 21 | $9 715 09 | $0 00 | 99 75% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $250 22 | $20 09 | $0 00 | 0 21% |
| **Total Securities** | | | | | **$9 735 18** | **$0 00** | **99 96%** |
| **Brokerage Cash Balance** | | | | | **$3 98** | | **0 04%** |
| **Total Priced Portfolio** | | | | | **$9 739 16** | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 09/18/2022 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 09/19/2022 | | | | $5.00 |
| **Total Funds Paid and Received** | | | | | | | $5.00 | $5.00 |

## Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | $0.00 | $0.00 |



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

08/01/2023 to 08/31/2023
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

⚙ Options          ■ Equities          ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $1.48 | $3.98 |
| Total Securities | $11,414.58 | $10,574.82 |
| **Portfolio Value** | **$11,416.06** | **$10,578.80** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation

● Cash and Cash Equivalents 0.04%
● Equities 99.96%
● Options 0.00%

** Please review important account notices and updates on the last page of this statement.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3076588

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 45 847 531339 | $0 23 | $10 554 10 | $0 00 | 99 77% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $258 08 | $20 72 | $0 00 | 0 20% |
| Total Securities | | | | | $10 574.82 | $0 00 | 99 96% |
| Brokerage Cash Balance | | | | | $3 98 | | 0 04% |
| Total Priced Portfolio | | | | | $10 578 80 | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 08/18/2023 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 08/25/2023 | | | | $7.50 |
| Total Funds Paid and Received | | | | | | | $5.00 | $7.50 |

## Executed Trades Pending Settlement
These transactions may not be collected or further otherwise

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

07/01/2023 to 07/31/2023
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

▨ Options        ■ Equities        ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $6.48 | $1.48 |
| Total Securities | $9,887.41 | $11,414.58 |
| **Portfolio Value** | **$9,893.89** | **$11,416.06** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



● Cash and Cash Equivalents
0.01%

● Equities
99.99%

● Options
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 45 847 531339 | $0 25 | $11 393 11 | $0 00 | 99 80% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $267 43 | $21 47 | $0 00 | 0 19% |
| **Total Securities** | | | | | $11 414.58 | $0 00 | 99 99% |
| **Brokerage Cash Balance** | | | | | $1 48 | | 0 01% |
| **Total Priced Portfolio** | | | | | $11 416 06 | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Sold Fee | | Margin | SOLD | 07/19/2023 | | | $5.00 | |
| Total Funds Paid and Received | | | | | | | $5.00 | $0.00 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |



# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

06/01/2023 to 06/30/2023
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

⌧ Options          ■ Equities          ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $5.19 | $6.48 |
| Total Securities | $6,437.02 | $9,887.41 |
| Portfolio Value | $6,442.21 | $9,893.89 |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



● Cash and Cash Equivalents
0.07%

● Equities
99.93%

○ Options
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 45 847 531339 | $0 22 | $9 866 39 | $0 00 | 99 72% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $261 77 | $21 02 | $0 00 | 0 21% |
| **Total Securities** | | | | | $9 887 41 | $0 00 | 99 93% |
| **Brokerage Cash Balance** | | | | | $6 48 | | 0 07% |
| **Total Priced Portfolio** | | | | | $9 893 89 | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Fee | | Margin | GOLD | 06/20/2023 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 06/22/2023 | | | | $1,505.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/22/2023 | 7,583 | $0.20 | $1,499.16 | |
| ACH Deposit | | Margin | ACH | 06/27/2023 | | | | $1,500.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/27/2023 | 5,216 | $0.20 | $1,017.12 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/29/2023 | 2,474 | $0.20 | $482.43 | |
| **Total Funds Paid and Received** | | | | | | | **$3,003.71** | **$3,005.00** |

## Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries.

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

05/01/2023 to 05/31/2023
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

▨ Options        ■ Equities        ■ Cash and Cash Equivalents

### Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $12.13 | $5.19 |
| Total Securities | $2,416.73 | $6,437.02 |
| **Portfolio Value** | **$2,428.86** | **$6,442.21** |

### Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

### Portfolio Allocation



● Cash and Cash Equivalents
0.08%

● Equities
99.92%

○ Options
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials Estimated Yield 0 00% | MMAT | Margin | 30 574 531339 | $0 21 | $6 420 65 | $0 00 | 99 67% |
| Tesla Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $203 93 | $16 37 | $0 00 | 0 25% |
| **Total Securities** | | | | | $6 437 02 | $0 00 | 99 92% |
| **Brokerage Cash Balance** | | | | | $5 19 | | 0 08% |
| **Total Priced Portfolio** | | | | | $6 442.21 | | |



## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 04/14/2023 | | | | $115.00 |
| ACH Deposit | | Margin | ACH | 04/14/2023 | | | | $505.00 |
| ACH Deposit | | Margin | ACH | 04/14/2023 | | | | $25.00 |
| ACH Deposit | | Margin | ACH | 04/14/2023 | | | | $400.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 329 | $0.22 | $73.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 1,572 | $0.22 | $352.13 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 2,489 | $0.22 | $547.08 | |
| Gold Fee | | Margin | GOLD | 04/20/2023 | | | $5.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/24/2023 | 281 | $0.20 | $(-4.96 | |
| **Total Funds Paid and Received** | | | | | | | **$1,032.87** | **$1,045.00** |

## Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 04/27/2023 | 05/01/2023 | 43 | $0.18 | $7.82 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$7.82** | **$0.00** |



**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 05/01/2023 | | | | $1,400.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/27/2023 | 43 | $0.18 | $7.82 | |
| ACH Deposit | | Margin | ACH | 05/04/2023 | | | | $100.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/02/2023 | 500 | $0.19 | $94.73 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/02/2023 | 6,868 | $0.19 | $1,301.49 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/04/2023 | 500 | $0.20 | $100.00 | |
| Gold Fee | | Margin | GOLD | 05/22/2023 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 05/23/2023 | | | | $2,502.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/23/2023 | 305 | $0.26 | $79.30 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/23/2023 | 610 | $0.26 | $158.60 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/23/2023 | 2,485 | $0.26 | $646.10 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/23/2023 | 1,945 | $0.26 | $505.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/23/2023 | 1,070 | $0.26 | $278.20 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/23/2023 | 3,200 | $0.26 | $832.00 | |
| **Total Funds Paid and Received** | | | | | | | $4,008.94 | $4,002.00 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries.

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

04/01/2023 to 04/30/2023
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

◉ Options   ■ Equities   ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.00 | $12.13 |
| Total Securities | $3,431.34 | $2,416.73 |
| **Portfolio Value** | **$3,431.34** | **$2,428.86** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



● Cash and Cash Equivalents
0.50%

● Equities
99.50%

◉ Options
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 13 048 531'339 | $0 18 | $2 403 54 | $0 00 | 98 96% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $164 31 | $13 19 | $0 00 | 0 54% |
| **Total Securities** | | | | | $2,416 73 | $0 00 | 99 50% |
| **Brokerage Cash Balance** | | | | | $12 13 | | 0 50% |
| **Total Priced Portfolio** | | | | | $2 428 86 | | |



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

03/01/2023 to 03/31/2023
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

▫ Options    ■ Equities    ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.00 | $0.00 |
| Total Securities | $5,378.14 | $3,431.34 |
| **Portfolio Value** | **$5,378.14** | **$3,431.34** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



Cash and Cash Equivalents
0.00%

Equities
100.00%

Options
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 8 377 531339 | $0 41 | $3 414 68 | $0 00 | 99 51% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $207 46 | $16 66 | $0 00 | 0 49% |
| **Total Securities** | | | | | $3 431 34 | $0 00 | 100 00% |
| **Brokerage Cash Balance** | | | | | $0 00 | | 0 00% |
| **Total Priced Portfolio** | | | | | $3 431 34 | | |



## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Fee | | Margin | SOLD | 03/21/2023 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 03/22/2023 | | | | $5.00 |
| Total Funds Paid and Received | | | | | | | $5.00 | $5.00 |

## Executed Trades Pending Settlement
These transactions may not be reflected in the above summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

02/01/2023 to 02/28/2023
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

▨ Options        ■ Equities        ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.00 | $0.00 |
| Total Securities | $8,475.22 | $5,378.14 |
| **Portfolio Value** | $8,475.22 | $5,378.14 |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



- Cash and Cash Equivalents
  0.00%
- Equities
  100.00%
- Options
  0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 8 377 531339 | $0 64 | $5 361 62 | $0 00 | 99 69% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $205 71 | $16 52 | $0 00 | 0 31% |
| **Total Securities** | | | | | $5 378 14 | $0 00 | 100 00% |
| **Brokerage Cash Balance** | | | | | $0 00 | | 0 00% |
| **Total Priced Portfolio** | | | | | $5 378 14 | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Fee | | Margin | GOLD | 02/21/2023 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 02/21/2023 | | | | $5.00 |
| **Total Funds Paid and Received** | | | | | | | $5.00 | $5.00 |

## Executed Trades Pending Settlement

These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | $0.00 | $0.00 |



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

01/01/2023 to 01/31/2023
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

■ Options        ■ Equities        ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.00 | $0.00 |
| Total Securities | $9,979.15 | $8,475.22 |
| **Portfolio Value** | **$9,979.15** | **$8,475.22** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



● Cash and Cash Equivalents 0.00%
● Equities 100.00%
● Options 0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 8 377 531339 | $1 01 | $8 461 31 | $0 00 | 99 84% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $173 22 | $13 91 | $0 00 | 0 16% |
| **Total Securities** | | | | | $8 475 22 | $0 00 | 100 00% |
| **Brokerage Cash Balance** | | | | | $0 00 | | 0 00% |
| **Total Priced Portfolio** | | | | | $8 475 22 | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 01/20/2023 | | | | $5.00 |
| Gold Fee | | Margin | GOLD | 01/20/2023 | | | $5.00 | |
| Total Funds Paid and Received | | | | | | | $5.00 | $5.00 |

## Executed Trades Pending Settlement
These transactions only not been reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

12/01/2022 to 12/31/2022
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066



Options      ■ Equities      ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $2,010.92 | $0.00 |
| Total Securities | $9,110.87 | $9,979.15 |
| **Portfolio Value** | **$11,121.79** | **$9,979.15** |

## Portfolio Allocation



Cash and Cash
● Equivalents
0.00%

■ Equities
100.00%

Options
0.00%

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 8 377 531339 | $1 19 | $9 969 26 | $0 00 | 99 90% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 080295 | $123 18 | $9 89 | $0 00 | 0 10% |
| **Total Securities** | | | | | **$9 979 15** | **$0 00** | **100 00%** |
| **Brokerage Cash Balance** | | | | | $0 00 | | 0 00% |
| **Total Priced Portfolio** | | | | | **$9 979 15** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 12/01/2022 | | | | $400.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/30/2022 | 0.206128 | $1.80 | $0.37 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/30/2022 | 1,114 | $1.80 | $1,999.63 | |
| ACH Deposit | | Margin | ACH | 12/05/2022 | | | | $2,000.00 |
| ACH Deposit | | Margin | ACH | 12/05/2022 | | | | $1,000.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 301 | $1.79 | $538.79 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 300 | $1.79 | $537.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 0.504155 | $1.80 | $0.91 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 738 | $1.80 | $1,332.09 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 391 | $1.68 | $656.88 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 200 | $1.68 | $336.00 | |
| ACH Deposit | | Margin | ACH | 12/08/2022 | | | | $1,000.00 |
| Tesla CUSIP: 88160R101 | TSLA | Margin | Buy | 12/06/2022 | 0.051572 | $179.36 | $9.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/08/2022 | 100 | $1.85 | $185.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/08/2022 | 100 | $1.85 | $185.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/08/2022 | 340 | $1.85 | $629.00 | |

### Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/08/2022 | 0.5698 | $1.76 | $1.00 | |
| ACH Deposit | | Margin | ACH | 12/21/2022 | | | | $5.00 |
| Gold Fee | | Margin | GOLD | 12/21/2022 | | | $6.00 | |
| **Total Funds Paid and Received** | | | | | | | **$6,415.92** | **$4,405.00** |

### Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |


# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

11/01/2022 to 11/30/2022
**KANDY HECKENDORF** Account #:528663446
3950 W Beach Rd, Oconomowoc, WI 53066

Options        ■ Equities        ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | N/A | $2,010.92 |
| Total Securities | N/A | $9,110.87 |
| **Portfolio Value** | N/A | $11,121.79 |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

### Portfolio Allocation



● Cash and Cash
  Equivalents
  18.08%

● Equities
  81.92%

○ Options
  0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield 0 00% | MMAT | Margin | 4 792 251256 | $1 90 | $9 105 28 | $0 00 | 81 87% |
| Tesla<br>Estimated Yield 0 00% | TSLA | Margin | 0 028723 | $194 70 | $5 59 | $0 00 | 0 05% |
| **Total Securities** | | | | | $9 110 87 | $0 00 | 81 92% |
| **Brokerage Cash Balance** | | | | | $2 010 92 | | 18 08% |
| **Total Priced Portfolio** | | | | | $11 121 79 | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 11/21/2022 | | | | $100.00 |
| ACH Deposit | | Margin | ACH | 11/21/2022 | | | | $7,300.00 |
| ACH Deposit | | Margin | ACH | 11/21/2022 | | | | $4,000.00 |
| Received Stock Referral Reward for TSLA | | Margin | REC | 11/21/2022 | 0.028243 | | | |
| ACH Deposit | | Margin | ACH | 11/22/2022 | | | | $2,500.00 |
| ACH Deposit | | Margin | ACH | 11/23/2022 | | | | $100.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/21/2022 | 4/? | $4.96 | $398.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/21/2022 | 50.251256 | $1.99 | $100.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/21/2022 | 2,000 | $1.95 | $3,897.40 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/21/2022 | 53 | $1.94 | $102.56 | |
| ACH Deposit | | Margin | ACH | 11/29/2022 | | | | $2,000.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 716 | $1.87 | $1,338.92 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 200 | $1.84 | $367.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 100 | $1.84 | $183.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 100 | $1.84 | $183.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 200 | $1.84 | $367.00 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 100 | $1.84 | $183.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 100 | $1.84 | $184.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 200 | $1.84 | $368.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 500 | $1.83 | $915.00 | |
| **Total Funds Paid and Received** | | | | | | | **$9,089.08** | **$11,100.00** |

## Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 11/30/2022 | 12/02/2022 | 0.306128 | $1.80 | $0.37 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 11/30/2022 | 12/02/2022 | 1,114 | $1.80 | $1,999.63 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$2,000.00** | **$0.00** |