NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor:  META MATERIALS, INC | Case Number:  24-50792 |
|---|---|

**1.** Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

BRIAN CARBONELL
1975 MIDDLESEX ST UNIT 69
LOWELL  MA  01851

Telephone Number: 760 605 1339

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

■ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

RECEIVED AND FILED
DEC 11 2024
U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

**NOTE:** This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein.

COURT USE ONLY

| Account or other number by which Interest holder identifies Debtor:  5MU92828 | Check here if this claim:  ☐ replaces a previously filed Proof of Interest dated: _____  ☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

**2.** Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:
BRIAN CARBONELL
44 WALL ST SUITE 501 NEW YORK, NY 10005-2450
Telephone Number: 888-828-0618

**3.** Date Equity Interest was acquired:
BETWEEN 06/21/2021 - 01/24/2024
SEE ATTACHED DOCUMENTATION

**4.** Total amount of member interest: _273 SHARES FOR $59,865.07_

**5.** Certificate number(s): SEE ATTACHED DOCUMENTS

**6.** Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
■ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: _____

**7.** Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8.** Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
■ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor,   ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.)   or their authorized agent.   (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: BRIAN CARBONELL
Title:
Company: ___ Address and telephone number (if different from notice address above):
1975 MIDDLESEX ST  UNIT 69
LOWELL  MA 01851   760-605-1339

(Signature)   December 8, 2024
(Date)

Telephone number: 760-605-1339   email: BCARBONL23@GMAIL.COM

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

PROOF OF INTEREST SUPPLEMENTAL INFORMATION:

CASE: 24-50792, META MATERIALS, INC.

FOR: BRIAN CARBONELL

Broker: WeBull Financial LLC

Brokerage Account No. : 5MU92828

Transactions:(Unsold Long Positions as of 06/21/2021 @ 5:12 pm EDT)

| TYPE | No. of Shares | Price | Date | Cost |
|------|---------------|-------|------|------|
| Buy | 1000 | $11.29 | 06/21/2021 | $11,290 |
| Buy | 500 | $10.59 | 06/21/2021 | $ 5,295 |
| Buy | 200 | $10.24 | 06/21/2021 | $ 2,048 |
| Buy | 100 | $10.39 | 06/21/2021 | $ 1,039 |
| Buy | 200 | $ 9.79 | 06/22/2021 | $ 1,958 |
| Buy | 200 | $ 9.56 | 06/22/2021 | $ 1,912 |
| Buy | 250 | $ 8.76 | 06/22/2021 | $ 2,190 |
| Buy | 100 | $ 7.94 | 06/22/2021 | $   794 |
| Buy | 350 | $ 7.52 | 06/22/2021 | $ 2,631.13 |
| Buy | 250 | $ 8.04 | 06/22/2021 | $ 2,009.78 |
| Buy | 150 | $ 7.96 | 06/22/2021 | $ 1,193.25 |
| Buy | 200 | $ 7.80 | 06/22/2021 | $ 1,560 |
| Buy | 1000 | $ 6.72 | 06/22/2021 | $ 6,720 |
| Buy | 500 | $ 6.83 | 07/02/2021 | $ 3,415 |
| Buy | 500 | $ 5.79 | 07/08/2021 | $ 2,895 |

| TYPE | No. of Shares | Price | Date | Cost |
|------|---------------|-------|------|------|
| Buy | 500 | $ 3.49 | 07/19/2021 | $ 1,745 |
| Buy | 1250 | $ 3.28 | 08/03/2021 | $ 4,100 |
| Buy | 1000 | $ 1.62 | 06/09/2022 | $ 1,619.90 |
| Buy | 1000 | $ .80 | 08/23/2022 | $ 804.10 |
| Buy | 1000 | $ 1.01 | 10/28/2022 | $ 1,010 |
| Buy | 300 | $ 1.89 | 11/28/2022 | $ 566.97 |
| Buy | 200 | $ .99 | 01/30/2023 | $ 197.74 |
| Buy | 750 | $ .60 | 03/06/2023 | $ 448.65 |
| Buy | 1250 | $ .23 | 04/17/2023 | $ 289.88 |
| Buy | 1000 | $ .20 | 04/24/2023 | $ 199 |
| Buy | 1500 | $ .21 | 05/05/2023 | $ 309.60 |
| Buy | 1500 | $ .20 | 05/12/2023 | $ 306 |
| Buy | 100 | $ .19 | 07/17/2023 | $ 18.98 |
| Buy | 400 | $ .19 | 07/17/2023 | $ 75.92 |
| Buy | 500 | $ .19 | 07/17/2023 | $ 94.90 |
| Buy | 500 | $ .22 | 08/17/2023 | $ 109.75 |
| Buy | 1250 | $ .21 | 10/17/2023 | $ 262.25 |
| Buy | 5000 | $ .09 | 11/10/2023 | $ 462 |
| Buy | 5000 | $ .06 | 01/24/2024 | $ 294.28 |

Total Shares: 29,500          Total Cost: $ 59,865.08

Transactions: (Buys and Sells from 06/17/2021 @ 4:58 am EDT to 06/21/2021 @ 5:09 pm EDT)

| Type | No. of Shares | Price | Date | Cost |
|------|---------------|-------|------|------|
| Buy | 1000 | $5.79 | 06/17/2021 | $5,794.78 |
| Buy | 250 | $5.49 | 06/17/2021 | $1,372.50 |
| Buy | 500 | $5.02 | 06/17/2021 | $2,510 |
| Buy | 250 | $5.43 | 06/17/2021 | $1,357.50 |
| SELL | 2000 | $6.02 | 06/18/2021 | $12,040 |

Profit: $1,005.22

| Buy | 1000 | $6.29 | 06/18/2021 | $6,290 |
| Buy | 300 | $6.11 | 06/18/2021 | $1,833 |
| Buy | 300 | $6.14 | 06/18/2021 | $1,842 |
| SELL | 1600 | $9.10 | 06/21/2021 | $14,560 |

Profit: $4,595

| Buy | 800 | $10.30 | 06/21/2021 | $8,240 |
| Buy | 249 | $9.51 | 06/21/2021 | $2,367.99 |
| Buy | 250 | $9.49 | 06/21/2021 | $2,372.50 |
| Buy | 250 | $8.66 | 06/21/2021 | $2,165 |
| Buy | 450 | $8.47 | 06/21/2021 | $3,811.50 |
| Buy | 200 | $9.14 | 06/21/2021 | $1,827.68 |
| SELL | 2199 | $9.55 | 06/212021 | $21,000.45 |

Profit: $ 215.78

| Type | No. of Shares | Price | Date | Cost |
|------|---------------|-------|------|------|
| Buy | 1000 | $9.57 | 06/21/2021 | $9,570 |
| Buy | 1000 | $9.79 | 06/21/2021 | $9,790 |
| SELL | 2000 | $9.85 | 06/21/2021 | $19,700 |

Profit: $ 340

| | | | | |
|------|---------------|-------|------|------|
| Buy | 800 | $9.77 | 06/21/2021 | $7,816 |
| SELL | 800 | $9.97 | 06/21/2021 | $7,976 |

Profit: $ 160

| | | | | |
|------|---------------|-------|------|------|
| Buy | 1000 | $9.88 | 06/21/2021 | $9,880 |
| Buy | 500 | $9.85 | 06/21/2021 | $4,925 |
| SELL | 1500 | $10.05 | 06/21/2021 | $15,075 |

Profit: $ 270

| | | | | |
|------|---------------|-------|------|------|
| Buy | 1000 | $9.89 | 06/21/2021 | $9,890 |
| Buy | 1000 | $10.26 | 06/21/2021 | $10,259 |
| SELL | 2000 | $10.25 | 06/21/2021 | $20,500 |

Profit: $ 351

| | | | | |
|---|---|---|---|---|
| Buy | 1000 | $10.61 | 06/21/2021 | $10,610 |
| Buy | 250 | $10.59 | 06/21/2021 | $2,647.50 |
| SELL | 1250 | $10.96 | 06/21/2021 | $13,700 |

Profit: $   442.50

Total Profit from Buy and Sell transactions from 06/17/2021 @ 4:58 am EDT to 06/21/2021 @ 5:09 pm EDT = $7,379.5

Total Unrealized Loss from Long Buys from 06/21/2021 @ 5:12 pm EDT to present = $59,865.08

## MMATQ
META **Meta Materials Inc**

**Open P&L(USD)**

-59,837.77 -99.95%

**Day's P&L(USD)**

**0.00 0.00%**

| Market Value | Total Cost | Average Price |
|---|---|---|
| **27.30** | **59,865.07** | **219.29** |

| Quantity | Position Ratio ⓘ | Last Price |
|---|---|---|
| **273** | **15.14%** | **0.1000** |

## Filled Records

| Side/Qty | Filled Price/Amo… | Filled Time |
|---|---|---|
| Buy 5,000 | 0.06 294.28 | 01/24/2024 09:24:20 EST |
| Buy 5,000 | 0.09 462.00 | 11/10/2023 12:55:34 EST |
| Buy 1,250 | 0.21 262.25 | 10/17/2023 09:35:24 EDT |
| Buy 500 | 0.22 109.75 | 08/17/2023 18:50:08 EDT |
| Buy 500 | 0.19 94.90 | 07/17/2023 04:06:44 EDT |
| Buy 400 | 0.19 75.92 | 07/17/2023 04:06:19 EDT |
| Buy 100 | 0.19 18.98 | 07/17/2023 04:05:53 EDT |

### MMATQ
Meta Materials Inc

| | 100 | 18.98 | 04:05:53 EDT |
|---|---|---|---|

| Buy | 0.20 | 05/12/2023 |
|---|---|---|
| 1,500 | 306.00 | 10:51:46 EDT |

| Buy | 0.21 | 05/05/2023 |
|---|---|---|
| 1,500 | 309.60 | 14:31:09 EDT |

| Buy | 0.20 | 04/24/2023 |
|---|---|---|
| 1,000 | 199.00 | 09:54:36 EDT |

| Buy | 0.23 | 04/17/2023 |
|---|---|---|
| 1,250 | 289.88 | 06:13:51 EDT |

| Buy | 0.60 | 03/06/2023 |
|---|---|---|
| 750 | 448.65 | 10:55:32 EST |

| Buy | 0.99 | 01/30/2023 |
|---|---|---|
| 200 | 197.74 | 17:38:45 EST |

| Buy | 1.89 | 11/28/2022 |
|---|---|---|
| 300 | 566.97 | 10:20:48 EST |

| Buy | 1.01 | 10/28/2022 |
|---|---|---|
| 1,000 | 1,010.00 | 09:07:18 EDT |

| Buy | 0.80 | 08/23/2022 |
|---|---|---|
| 1,000 | 804.10 | 15:42:22 EDT |

| Buy | 1.62 | 06/09/2022 |
|---|---|---|
| 1,000 | 1,619.90 | 12:00:12 EDT |

< META **MMATQ**
Meta Materials Inc

| | | |
|---|---|---|
| 1,000 | 1,619.90 | 12:00:12 EDT |
| Buy 1,250 | 3.28 4,100.00 | 08/03/2021 16:14:01 EDT |
| Buy 500 | 3.49 1,745.00 | 07/19/2021 15:28:57 EDT |
| Buy 500 | 5.79 2,895.00 | 07/08/2021 17:11:04 EDT |
| Buy 500 | 6.83 3,415.00 | 07/02/2021 17:02:38 EDT |
| Buy 1,000 | 6.72 6,720.00 | 06/22/2021 18:14:13 EDT |
| Buy 200 | 7.80 1,560.00 | 06/22/2021 15:21:21 EDT |
| Buy 150 | 7.96 1,193.25 | 06/22/2021 15:07:30 EDT |
| Buy 250 | 8.04 2,009.78 | 06/22/2021 14:14:36 EDT |
| Buy 350 | 7.52 2,631.13 | 06/22/2021 13:48:41 EDT |
| Buy 100 | 7.94 794.00 | 06/22/2021 12:47:41 EDT |

### MMATQ
Meta Materials Inc

| | | |
|---|---|---|
| 100 | 794.00 | 12:47:41 EDT |
| Buy | 8.76 | 06/22/2021 |
| 250 | 2,190.00 | 11:42:53 EDT |
| Buy | 9.56 | 06/22/2021 |
| 200 | 1,912.00 | 09:30:45 EDT |
| Buy | 9.79 | 06/22/2021 |
| 200 | 1,958.00 | 08:46:09 EDT |
| Buy | 10.39 | 06/21/2021 |
| 100 | 1,039.00 | 19:09:30 EDT |
| Buy | 10.24 | 06/21/2021 |
| 200 | 2,048.00 | 18:19:31 EDT |
| Buy | 10.59 | 06/21/2021 |
| 500 | 5,295.00 | 17:56:08 EDT |
| Buy | 11.29 | 06/21/2021 |
| 1,000 | 11,290.00 | 17:12:17 EDT |

## MMATQ
Meta Materials Inc

| | | |
|---|---|---|
| Sell | 10.96 | 06/21/2021 |
| 1,250 | 13,700.00 | 17:09:10 EDT |
| Buy | 10.59 | 06/21/2021 |
| 250 | 2,647.50 | 16:46:52 EDT |
| Buy | 10.61 | 06/21/2021 |
| 1,000 | 10,610.00 | 16:37:41 EDT |
| Sell | 10.25 | 06/21/2021 |
| 2,000 | 20,500.00 | 16:31:06 EDT |
| Buy | 10.26 | 06/21/2021 |
| 1,000 | 10,259.00 | 16:30:30 EDT |
| Buy | 9.89 | 06/21/2021 |
| 1,000 | 9,890.00 | 15:37:15 EDT |
| Sell | 10.05 | 06/21/2021 |
| 1,500 | 15,075.00 | 15:30:26 EDT |
| Buy | 9.85 | 06/21/2021 |
| 500 | 4,925.00 | 15:22:07 EDT |
| Buy | 9.88 | 06/21/2021 |
| 1,000 | 9,880.00 | 15:05:21 EDT |
| Sell | 9.97 | 06/21/2021 |
| 800 | 7,976.00 | 14:57:57 EDT |
| Buy | 9.77 | 06/21/2021 |
| 800 | 7,816.00 | 14:34:40 EDT |

### MMATQ
Meta Materials Inc

| Sell | 9.85 | 06/21/2021 |
| 2,000 | 19,700.00 | 14:27:10 EDT |

| Buy | 9.79 | 06/21/2021 |
| 1,000 | 9,790.00 | 14:26:15 EDT |

| Buy | 9.57 | 06/21/2021 |
| 1,000 | 9,570.00 | 14:17:28 EDT |

| Sell | 9.55 | 06/21/2021 |
| 2,199 | 21,000.45 | 14:08:47 EDT |

| Buy | 9.14 | 06/21/2021 |
| 200 | 1,827.68 | 13:33:39 EDT |

| Buy | 8.47 | 06/21/2021 |
| 450 | 3,811.50 | 11:43:26 EDT |

| Buy | 8.66 | 06/21/2021 |
| 250 | 2,165.00 | 10:59:02 EDT |

| Buy | 9.49 | 06/21/2021 |
| 250 | 2,372.50 | 10:09:15 EDT |

| Buy | 9.51 | 06/21/2021 |
| 249 | 2,367.99 | 10:03:13 EDT |

| Buy | 10.30 | 06/21/2021 |
| 800 | 8,240.00 | 09:54:25 EDT |

# MMATQ
Meta Materials Inc

| | | |
|---|---|---|
| Sell | 9.10 | 06/21/2021 |
| 1,600 | 14,560.00 | 09:41:00 EDT |
| Buy | 6.14 | 06/18/2021 |
| 300 | 1,842.00 | 17:17:58 EDT |
| Buy | 6.11 | 06/18/2021 |
| 300 | 1,833.00 | 17:03:44 EDT |
| Buy | 6.29 | 06/18/2021 |
| 1,000 | 6,290.00 | 16:03:22 EDT |
| Sell | 6.02 | 06/18/2021 |
| 2,000 | 12,040.00 | 14:07:09 EDT |
| Buy | 5.43 | 06/17/2021 |
| 250 | 1,357.50 | 16:48:49 EDT |
| Buy | 5.02 | 06/17/2021 |
| 500 | 2,510.00 | 12:13:05 EDT |
| Buy | 5.49 | 06/17/2021 |
| 250 | 1,372.50 | 07:53:50 EDT |
| Buy | 5.79 | 06/17/2021 |
| 1,000 | 5,794.78 | 04:58:05 EDT |

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

BRIAN MATTHEW CARBONELL
1975 MIDDLESEX ST UNIT 69
LOWELL MA 01851-1059

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

PAGE 1 OF 18

*June 1, 2021 – June 30, 2021*

ACCOUNT NUMBER    **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

## ▲ ACCOUNT SUMMARY

|  | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $1,204.59 | $4,049.49 |
| NET ACCOUNT BALANCE | 1,204.59 | 4,049.49 |
| Securities | 33,625.11 | 16,876.58 |
| TOTAL PRICED PORTFOLIO | 33,625.11 | 16,876.58 |
| **Total Equity Holdings** | **$34,829.70** | **$20,926.07** |

## ▲ INCOME AND EXPENSE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Taxable dividends | $0.00 | $0.32 |
| Debit interest expense | $1.69 | $12.46 |

## ▲ PORTFOLIO EQUITY ALLOCATION



Cash 19.351%

Equities 80.649%

ACCOUNT CARRIED BY:
**APEX CLEARING CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten (10) days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

INDIVIDUAL ACCOUNT

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*June 1, 2021 – June 30, 2021*

PAGE 2 OF 18

ACCOUNT NUMBER    **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| GENWORTH FINANCIAL INC COM CL A | GNW | M | 1 | $3.90 | $3.90 | $4.20 | -7% | | .019% |
| META MATLS INC COMMON STOCK | MMAT | M | 2,250 | 7.49 | 16,852.50 | N/A | N/A | | 80.534 |
| REGIONS FINANCIAL CORP Estimated Yield = 4.95% | RF | M | 1 | 20.18 | 20.18 | 23.41 | -14 | 1 | .096 |
| **Total Equities** | | | | | **$16,876.58** | | | **$1** | **80.649%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$4,049.49** | | | | **19.351%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$20,926.07** | | | **$1** | |



## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 06/01/21 | M | 1847 GOEDEKER INC COMMON STOCK CUSIP: 28252C109 | 2,500 | $1.80 | $4,500.00 | |
| SOLD | 06/01/21 | M | 1847 GOEDEKER INC COMMON STOCK CUSIP: 28252C109 | 2,500 | 1.85 | | 4,624.67 |
| BOUGHT | 06/02/21 | M | 1847 GOEDEKER INC COMMON STOCK CUSIP: 28252C109 | 250 | 1.89 | 472.50 | |

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

*June 1, 2021 - June 30, 2021*

PAGE 6 OF 18

ACCOUNT NUMBER  5MU-92828-12  RR WEA

**BRIAN MATTHEW CARBONELL**

▲ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 06/15/21 | M | CHEMOCENTRYX INC CUSIP: 163383106 | 263 | 12.56 | | 3,303.23 |
| SOLD | 06/16/21 | M | ZOMEDICA CORP COM CUSIP: 98980M109 | 2,000 | 0.9549 | | 1,909.55 |
| BOUGHT | 06/18/21 | M | SPI ENERGY CO LTD ORDINARY SHARES CUSIP: G8651P110 | 500 | 8.45 | 4,225.00 | |
| SOLD | 06/18/21 | M | SPI ENERGY CO LTD ORDINARY SHARES CUSIP: G8651P110 | 500 | 8.85 | | 4,424.91 |
| SOLD | 06/18/21 | M | SPI ENERGY CO LTD ORDINARY SHARES CUSIP: G8651P110 | 1,000 | 8.43 | | 8,429.83 |
| BOUGHT | 06/21/21 | M | NLS PHARMACEUTICS LTD ORDINARY SHARES CUSIP: H5783O103 | 1,500 | 3.08 | 4,620.00 | |
| BOUGHT | 06/21/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 891020U103 | 250 | 5.49 | 1,372.50 | |
| BOUGHT | 06/21/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 891020U103 | 250 | 5.43 | 1,357.50 | |
| BOUGHT | 06/21/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 891020U103 | 500 | 5.02 | 2,510.00 | |
| BOUGHT | 06/21/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 891020U103 | 1,000 | 5.79478 | 5,794.78 | |

INDIVIDUAL ACCOUNT



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*June 1, 2021 - June 30, 2021*

PAGE 7 OF 18

ACCOUNT NUMBER **5MU-92828-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

▲ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 06/22/21 | M | ORPHAZYME A S AMERICAN DEPOSITARY SHARES CUSIP: 687305102 | 100 | 6.92 | 692.00 | |
| BOUGHT | 06/22/21 | M | ORPHAZYME A S AMERICAN DEPOSITARY SHARES CUSIP: 687305102 | 500 | 7.10 | 3,550.00 | |
| BOUGHT | 06/22/21 | M | ORPHAZYME A S AMERICAN DEPOSITARY SHARES CUSIP: 687305102 | 1,000 | 6.88 | 6,880.00 | |
| BOUGHT | 06/22/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 300 | 6.11 | 1,833.00 | |
| BOUGHT | 06/22/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 300 | 6.14 | 1,842.00 | |
| BOUGHT | 06/22/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,000 | 6.29 | 6,290.00 | |
| SOLD | 06/22/21 | M | ORPHAZYME A S AMERICAN DEPOSITARY SHARES CUSIP: 687305102 | 1,600 | 8.51 | | 13,615.74 |
| SOLD | 06/22/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 2,000 | 6.02 | | 12,039.69 |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 100 | 10.39 | 1,039.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 200 | 9.1384 | 1,827.68 | |

INDIVIDUAL ACCOUNT

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*June 1, 2021 - June 30, 2021*

PAGE 8 OF 18

ACCOUNT NUMBER  **5MU-92828-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

▲ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 200 | 10.24 | 2,048.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 249 | 9.51 | 2,367.99 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 250 | 8.66 | 2,165.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 250 | 9.49 | 2,372.50 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 250 | 10.59 | 2,647.50 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 450 | 8.47 | 3,811.50 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 500 | 9.85 | 4,925.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 500 | 10.59 | 5,295.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 800 | 10.30 | 8,240.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 800 | 9.77 | 7,816.00 | |

A C C O U N T        I N D I V I D U A L



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

**June 1, 2021 - June 30, 2021**

PAGE 9 OF 18

ACCOUNT NUMBER   **5MU-92828-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

▲ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,000 | 9.57 | 9,570.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,000 | 9.79 | 9,790.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,000 | 10.259 | 10,259.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,000 | 11.29 | 11,290.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,000 | 9.89 | 9,890.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,000 | 10.61 | 10,610.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,000 | 9.88 | 9,880.00 | |
| SOLD | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 800 | 9.97 | | 7,975.85 |
| SOLD | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,250 | 10.96 | | 13,699.78 |
| SOLD | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,500 | 10.05 | | 15,074.74 |

INDIVIDUAL ACCOUNT

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*June 1, 2021 - June 30, 2021*

PAGE **10** OF 18

| ACCOUNT NUMBER | **5MU-92828-12  RR WEA** |
| --- | --- |

**BRIAN MATTHEW CARBONELL**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| SOLD | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1,600 | 9.10 | | 14,559.73 |
| SOLD | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2,000 | 9.85 | | 19,699.65 |
| SOLD | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2,000 | 10.25 | | 20,499.65 |
| SOLD | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2,199 | 9.55 | | 21,000.08 |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 100 | 7.94 | 794.00 | |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 150 | 7.955 | 1,193.25 | |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 200 | 9.79 | 1,958.00 | |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 200 | 7.80 | 1,560.00 | |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 200 | 9.56 | 1,912.00 | |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 250 | 8.76 | 2,190.00 | |

INDIVIDUAL ACCOUNT



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*June 1, 2021 - June 30, 2021*

PAGE **11** OF 18

ACCOUNT NUMBER    **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

▲ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 250 | 8.0391 | 2,009.78 | |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 350 | 7.5175 | 2,631.13 | |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1,000 | 6.72 | 6,720.00 | |
| SOLD | 06/24/21 | M | NLS PHARMACEUTICS LTD<br>ORDINARY SHARES<br>CUSIP: H57830103 | 3 | 3.05 | | 9.13 |
| SOLD | 06/24/21 | M | NLS PHARMACEUTICS LTD<br>ORDINARY SHARES<br>CUSIP: H57830103 | 1,497 | 3.0577 | | 4,577.17 |
| **Total Buy / Sell Transactions** | | | | | | **$224,529.86** | **$236,799.31** |

**DIVIDENDS AND INTEREST**

| INTEREST | 06/14/21 | C | FULLYPAID LENDING REBATE<br>DUE 12/31/35<br>May2021 REBATE<br>Security Number: 8587337 | | | | $13.12 |
| **Total Dividends And Interest** | | | | | | | **$13.12** |

**FUNDS PAID AND RECEIVED**

| ACH | 06/10/21 | M | ACH DISBURSEMENT<br>SEN(20210610026133) | | | $9,500.00 | |



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

*July 1, 2021 - July 31, 2021*

ACCOUNT NUMBER   **5MU-92828-12  RR WEA**

PAGE 2 OF 9

**BRIAN MATTHEW CARBONELL**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| CHEMBIO DIAGNOSTICS INC | CEMI | M | 4,000 | $2.84 | $11,360.00 | | N/A | | 45.570% |
| GENWORTH FINANCIAL INC COM CL A | GNW | M | 1 | 3.34 | 3.34 | 3.90 | -14 | | .013 |
| META MATLS INC COMMON STOCK | MMAT | M | 3,750 | 3.50 | 13,125.00 | 16,852.50 | -22 | | 52.651 |
| META MATLS INC PFD SER A | 59134N203 | M | 4,500 | Not Available | | | N/A | | N/A |
| REGIONS FINANCIAL CORP Estimated Yield = 5.19% | RF | M | 1 | 19.25 | 19.25 | 20.18 | -5 | 1 | .077 |
| **Total Equities** | | | | | **$24,507.59** | | | **$1** | **98.312%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-420.84** | | | | **1.688%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$24,086.75** | | | **$1** | |

## ▶ ACCOUNT ACTIVITY

**BUY / SELL TRANSACTIONS**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/07/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | $6.83 | $3,415.00 | |

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*July 1, 2021 - July 31, 2021*

PAGE 3 OF 9

ACCOUNT NUMBER **5MU-92828-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

▲ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)



| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/08/21 | M | META MATLS INC PFD SER A SPINOFF ON 4500 SHS TORCHLIGHT ENERGY RESOURCES REC 06/24/21 PAY 06/25/21 AS OF 07/07/21 CUSIP: 59134N203 | 4,500 | | | |
| BOUGHT | 07/12/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 5.79 | 2,895.00 | |
| BOUGHT | 07/21/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 3.49 | 1,745.00 | |
| BOUGHT | 07/26/21 | M | CHEMBIO DIAGNOSTICS INC CUSIP: 163572209 | 2,000 | 4.07 | 8,140.00 | |
| BOUGHT | 07/27/21 | M | CHEMBIO DIAGNOSTICS INC CUSIP: 163572209 | 1,000 | 3.0599 | 3,059.90 | |
| BOUGHT | 07/27/21 | M | CHEMBIO DIAGNOSTICS INC CUSIP: 163572209 | 1,000 | 3.53 | 3,530.00 | |
| **Total Buy / Sell Transactions** | | | | | | **$22,784.90** | |

**DIVIDENDS AND INTEREST**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| DIVIDEND | 07/01/21 | M | REGIONS FINANCIAL CORP CASH DIV ON 1 SHS REC 06/04/21 PAY 07/01/21 CUSIP: 7591EP100 | | $0.155 | | $0.16 |
| **Total Dividends And Interest** | | | | | | | **$0.16** |

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

## August 1, 2021 – August 31, 2021

PAGE 2 OF 10

ACCOUNT NUMBER    **5MU-92828-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▲ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| GENWORTH FINANCIAL INC COM CL A | GNW | M | 1 | $3.75 | $3.75 | $3.34 | 12% | | .010% |
| META MATLS INC COMMON STOCK | MMAT | M | 5,000 | 4.65 | 23,250.00 | 13,125.00 | 77 | | 62.963 |
| META MATLS INC PFD SER A | 59134N203 | M | 4,500 | Not Available | | | N/A | | N/A |
| REGIONS FINANCIAL CORP Estimated Yield = 4.89% | RF | M | 1 | 20.43 | 20.43 | 19.25 | 6 | 1 | .055 |
| TROIKA MEDIA GROUP INC COMMON STOCK | TRKA | M | 4,000 | 1.71 | 6,840.00 | N/A | N/A | | 18.523 |
| **Total Equities** | | | | | **$30,114.18** | | | **$1** | **81.551%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$6,812.55** | | | | **18.449%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$36,926.73** | | | **$1** | |

## ▲ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 08/05/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,250 | $3.28 | $4,100.00 | |

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us



*June 1, 2022 - June 30, 2022*

PAGE 2 OF 9

ACCOUNT NUMBER    **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▶ PORTFOLIO SUMMARY

### EQUITIES / OPTIONS

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| META MATLS INC COMMON STOCK | MMAT | M | 6,000 | $1.03 | $6,180.00 | $9,600.00 | -36% | | 35.354% |
| META MATLS INC PFD SER A | MMTLP | M | 4,500 | 1.545 | 6,952.50 | 5,760.00 | 21 | | 39.773 |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 2,000 | 0.66 | 1,320.00 | 1,600.00 | -18 | | 7.551 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 800 | 2.92 | 2,336.00 | 2,760.00 | -15 | | 13.363 |
| TDH HOLDINGS INC COMMON SHARES | PETZ | M | 230 | 1.90 | 437.00 | | N/A | | 2.500 |
| **Total Equities** | | | | | **$17,225.50** | | | | **98.541%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$255.00** | | | | **1.459%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$17,480.50** | | | | |

## ▶ ACCOUNT ACTIVITY

### BUY / SELL TRANSACTIONS

| TRANSACTION | DATE | DESCRIPTION | ACCOUNT TYPE | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 06/02/22 | TDH HOLDINGS INC COMMON SHARES CUSIP: G87084102 | M | 750 | $0.22 | $165.00 | |

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us



*June 1, 2022 – June 30, 2022*

PAGE 3 OF 9

ACCOUNT NUMBER **5MU-92828-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

▲ ACCOUNT ACTIVITY (CONTINUED)

## BUY / SELL TRANSACTIONS (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 06/13/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 1.6199 | 1,619.90 | |
| SOLD | 06/13/22 | M | TDH HOLDINGS INC COMMON SHARES CUSIP: G87084102 | 4,750 | 0.42991 | | 2,041.40 |
| BOUGHT | 06/14/22 | M | TDH HOLDINGS INC COMMON SHARES CUSIP: G87084102 | 600 | 0.1987 | 119.22 | |
| BOUGHT | 06/14/22 | M | TDH HOLDINGS INC COMMON SHARES CUSIP: G87084102 | 4,000 | 0.225 | 900.00 | |
| **Total Buy / Sell Transactions** | | | | | | **$2,804.12** | **$2,041.40** |

## FUNDS PAID AND RECEIVED

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | | | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| ACH | 06/10/22 | M | ACH DEPOSIT SEN(202206093781751) | | | | $200.00 |
| ACH | 06/24/22 | M | ACH DEPOSIT SEN(20220624126115) | | | | 150.00 |
| ACH | 06/30/22 | M | ACH DEPOSIT SEN(20220630231641) | | | | 100.00 |
| **Total Funds Paid And Received** | | | | | | | **$450.00** |

*August 1, 2022 - August 31, 2022*

PAGE 2 OF 8

ACCOUNT NUMBER    **5MU-92828-12  RR WEA**

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

**BRIAN MATTHEW CARBONELL**



## ► PORTFOLIO SUMMARY

### EQUITIES / OPTIONS

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIODS MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| E HOME HOUSEHOLD SERVICE HOLDINGS LIMITED ORDINARY SHARES | EJH | M | 4,000 | $0.212 | $848.00 | | N/A | | 4.554% |
| META MATLS INC COMMON STOCK | MMAT | M | 7,000 | 0.865 | 6,055.00 | 5,400.00 | 12 | | 32.519 |
| META MATLS INC PFD SER A | MMTLP | M | 4,499 | 1.45 | 6,523.55 | 6,210.00 | 5 | | 35.036 |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 2,000 | 0.69 | 1,380.20 | 1,380.00 | <1 | | 7.413 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 800 | 2.78 | 2,224.00 | 2,344.00 | -5 | | 11.944 |
| TDH HOLDINGS INC COMMON SHARES | PETZ | M | 230 | 4.23 | 972.90 | 480.70 | 102 | | 5.225 |
| **Total Equities** | | | | | **$18,003.65** | | | | **96.691%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$616.13** | | | | **3.309%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$18,619.78** | | | | |

*August 1, 2022 - August 31, 2022*

PAGE 3 OF 8

ACCOUNT NUMBER **5MU-92828-12 RR WEA**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

**BRIAN MATTHEW CARBONELL**

## ▲ ACCOUNT ACTIVITY

### BUY / SELL TRANSACTIONS

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 08/17/22 | M | META MATLS INC PFD SER A CUSIP: 59134N203 | 1 | $1.59 | | $1.57 |
| BOUGHT | 08/18/22 | M | E HOME HOUSEHOLD SERVICE HOLDINGS LIMITED ORDINARY SHARES CUSIP: G2952X104 | 4,000 | 0.2291 | 916.40 | |
| BOUGHT | 08/25/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 0.8041 | 804.10 | |
| **Total Buy / Sell Transactions** | | | | | | **$1,720.50** | **$1.57** |

## ▲ EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 08/31/22 | 09/02/22 | M | E HOME HOUSEHOLD SERVICE HOLDINGS LIMITED ORDINARY SHARES CUSIP: G2952X104 | 2,000 | $0.20724 | $414.48 | |
| SOLD | 08/31/22 | 09/02/22 | M | TDH HOLDINGS INC COMMON SHARES CUSIP: G8708411O | -230 | 5.11 | | 1,175.24 |
| **Total Executed Trades Pending Settlement** | | | | | | | **$414.48** | **$1,175.24** |



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*October 1, 2022 - October 31, 2022*

PAGE 2 OF 9

ACCOUNT NUMBER    **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▶ PORTFOLIO SUMMARY

### EQUITIES / OPTIONS

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| E HOME HOUSEHOLD SERVICE HOLDINGS LIMITED ORDINARY SHARES | EJH | M | 850 | $1.05 | $892.50 | | N/A | | 2.019% |
| META MATLS INC COMMON STOCK | MMAT | M | 7,000 | 1.06 | 7,420.00 | 4,543.70 | 63 | | 16.786 |
| META MATLS INC PFD SER A | MMTLP | M | 4,499 | 6.85 | 30,818.15 | 6,928.46 | 345 | | 69.718 |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 2,000 | 1.07 | 2,140.00 | 1,138.20 | 88 | | 4.841 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 800 | 1.99 | 1,592.00 | 1,704.00 | -7 | | 3.601 |
| **Total Equities** | | | | | **$42,862.65** | | | | **96.966%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$1,341.37** | | | | **3.034%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$44,204.02** | | | | |



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*October 1, 2022 - October 31, 2022*

PAGE 4 OF 9

ACCOUNT NUMBER    **5MU-92828-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

▲ **EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES**

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 10/28/22 | 11/01/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | $1.01 | $1,010.00 | |

**Total Executed Trades Pending Settlement** $1,010.00

INDIVIDUAL ACCOUNT

*November 1, 2022 - November 30, 2022*

PAGE 2 OF 8



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER   **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| E HOME HOUSEHOLD SERVICE HOLDINGS LIMITED ORDINARY SHARES | EJH | M | 850 | $0.638 | $542.22 | $892.50 | -39% | | .954% |
| META MATLS INC COMMON STOCK | MMAT | M | 8,300 | 1.90 | 15,770.00 | 7,420.00 | 113 | | 27.749 |
| META MATLS INC PFD SER A | MMTLP | M | 4,499 | 8.17 | 36,756.83 | 30,818.15 | 19 | | 64.679 |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 2,000 | 0.914 | 1,828.60 | 2,140.00 | -15 | | 3.218 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 800 | 1.71 | 1,368.00 | 1,592.00 | -14 | | 2.407 |
| **Total Equities** | | | | | **$56,265.65** | | | | **99.007%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$564.40** | | | | **0.993%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$56,830.05** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 11/01/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | $1.01 | $1,010.00 | |

*I N D I V I D U A L   A C C O U N T*

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*November 1, 2022 - November 30, 2022*

PAGE **3** OF 8

ACCOUNT NUMBER    **5MU-92828-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

▲ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 11/30/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 300 | 1.8899 | 566.97 | |

**Total Buy / Sell Transactions** | | | | | | **$1,576.97** | |

**FUNDS PAID AND RECEIVED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACH | 11/18/22 | M | ACH DEPOSIT<br>SEN(2022111804855) | | | | $300.00 |
| ACH | 11/28/22 | M | ACH DEPOSIT<br>SEN(2022112805636) | | | | 500.00 |

**Total Funds Paid And Received** | | | | | | | **$800.00**



I N D I V I D U A L   A C C O U N T

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*January 1, 2023 - January 31, 2023*

PAGE **2** OF **8**

ACCOUNT NUMBER   **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▶ PORTFOLIO SUMMARY

**EQUITIES / OPTIONS**

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| E HOME HOUSEHOLD SERVICE HOLDINGS LIMITED ORDINARY SHARES | EJH | M | 1,700 | $0.407 | $691.90 | $365.42 | 89% | | 4.671% |
| META MATLS INC COMMON STOCK | MMAT | M | 8,300 | 1.01 | 8,383.00 | 9,877.00 | -15 | | 56.595 |
| META MATLS PREFERRED STOCK CONTRA CUSIP | 591994371 | M | 4,499 | Not Available | | | N/A | | N/A |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 2,000 | 1.58 | 3,160.00 | 2,520.00 | 25 | | 21.334 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 800 | 1.66 | 1,328.00 | 896.00 | 48 | | 8.966 |
| **Total Equities** | | | | | **$13,562.90** | | | | **91.566%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$1,249.32** | | | | **8.434%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$14,812.22** | | | | |



*January 1, 2023 - January 31, 2023*

PAGE 3 OF 8



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER    **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▶ ACCOUNT ACTIVITY

### BUY / SELL TRANSACTIONS

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 01/04/23 | M | E HOME HOUSEHOLD SERVICE HOLDINGS LIMITED ORDINARY SHARES CUSIP: G2952X112 | 850 | $0.4295 | $365.08 | |

**Total Buy / Sell Transactions** $365.08

## ▶ EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 01/30/23 | 02/01/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 200 | $0.9887 | $197.74 | |

**Total Executed Trades Pending Settlement** $197.74

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us



*March 1, 2023 - March 31, 2023*

ACCOUNT NUMBER    **5MU-92828-12  RR WEA**    PAGE 2 OF 8

**BRIAN MATTHEW CARBONELL**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| E HOME HOUSEHOLD SERVICE HOLDINGS LIMITED ORDINARY SHARES | EJH | M | 1,700 | $0.097 | $164.39 | $306.00 | -46% | | 2.211% |
| META MATLS INC COMMON STOCK | MMAT | M | 9,250 | 0.408 | 3,770.30 | 5,440.00 | -31 | | 50.705 |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 3,500 | 0.343 | 1,199.45 | 4,100.00 | -71 | | 16.131 |
| SORRENTO THERAPEUTICS INC COMMON STOCK | SRNEQ | M | 2,000 | 0.36 | 720.00 | 610.20 | 18 | | 9.683 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 800 | 0.976 | 781.04 | 976.00 | -20 | | 10.504 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 4,499 | Not Available | | N/A | N/A | | N/A |
| **Total Equities** | | | | | **$6,635.18** | | | | **89.233%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$800.63** | | | | **10.767%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$7,435.81** | | | | |

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us



*March 1, 2023 - March 31, 2023*

ACCOUNT NUMBER  **5MU-92828-12 RR WEA**

PAGE 3 OF 8

**BRIAN MATTHEW CARBONELL**

## ▲ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 03/08/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 750 | $0.5982 | $448.65 | |
| BOUGHT | 03/17/23 | M | RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES CUSIP: G7415M124 | 1,000 | 0.3714 | 371.40 | |
| BOUGHT | 03/20/23 | M | RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES CUSIP: G7415M124 | 500 | 0.371 | 185.50 | |
| **Total Buy / Sell Transactions** | | | | | | **$1,005.55** | |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 03/13/23 | M | ACH DEPOSIT SEN(20230313371565) | | | | $300.00 |
| ACH | 03/16/23 | M | ACH DEPOSIT SEN(2023031610121) | | | | 325.00 |
| ACH | 03/28/23 | M | ACH DEPOSIT SEN(20230328045831) | | | | 260.00 |
| **Total Funds Paid And Received** | | | | | | | **$885.00** |

INDIVIDUAL ACCOUNT

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*April 1, 2023 – April 30, 2023*

PAGE 2 OF 10

ACCOUNT NUMBER   **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| E HOME HOUSEHOLD SVC HLDGS LTD ORDINARY SHARES | EJH | M | 170 | $0.325 | $55.25 | | N/A | | .947% |
| META MATLS INC COMMON STOCK | MMAT | M | 11,500 | 0.184 | 2,118.30 | 3,770.30 | -44 | | 36.314 |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 3,500 | 0.420 | 1,469.30 | 1,199.45 | 22 | | 25.188 |
| SORRENTO THERAPEUTICS INC COMMON STOCK | SRNEQ | M | 2,000 | 0.31 | 620.00 | 720.00 | -14 | | 10.629 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 800 | 0.948 | 758.64 | 781.04 | -3 | | 13.005 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 4,499 | Not Available | | | N/A | | N/A |
| **Total Equities** | | | | | **$5,021.49** | | | | **86.084%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$811.75** | | | | **13.916%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$5,833.24** | | | | |

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*April 1, 2023 - April 30, 2023*

PAGE 3 OF 10

ACCOUNT NUMBER **5MU-92828-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 04/19/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,250 | $0.2319 | $289.88 | |
| BOUGHT | 04/26/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 0.199 | 199.00 | |
| **Total Buy / Sell Transactions** | | | | | | $488.88 | |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 04/10/23 | M | ACH DEPOSIT SEN(2023041000082920) | | | | $200.00 |
| ACH | 04/24/23 | M | ACH DEPOSIT SEN(20230424154923) | | | | 300.00 |
| **Total Funds Paid And Received** | | | | | | | **$500.00** |
| **MISCELLANEOUS TRANSACTIONS** | | | | | | | |
| REV SPLIT | 04/12/23 | M | E-HOME HOUSEHOLD SVC HLDGS LTD SHS NEW US$0 002 2023 REVERSE SPLIT @ 1:10 FROM G2952X112 TO G2952X203 RESULT OF REVERSE SPLIT CUSIP: G2952X203 | 170 | | | |

*May 1, 2023 – May 31, 2023*

PAGE 2 OF 9

ACCOUNT NUMBER    **5MU-9282812  RR WEA**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

**BRIAN MATTHEW CARBONELL**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIODS MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| E HOME HOUSEHOLD SVC HLDGS LTD ORDINARY SHARES | EJH | M | 170 | $0.173 | $29.41 | $55.25 | -47% | | .445% |
| META MATLS INC COMMON STOCK | MMAT | M | 14,500 | 0.21 | 3,045.00 | 2,118.30 | 44 | | 46.080 |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 3,500 | 0.403 | 1,409.80 | 1,469.30 | -4 | | 21.335 |
| SORRENTO THERAPEUTICS INC COMMON STOCK | SRNEQ | M | 2,000 | 0.311 | 622.60 | 620.00 | <1 | | 9.422 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 1,100 | 0.97 | 1,067.00 | 758.64 | 41 | | 16.147 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 4,499 | Not Available | | N/A | N/A | | N/A |
| **Total Equities** | | | | | **$6,173.81** | | | | **93.429%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$434.20** | | | | **6.571%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$6,608.01** | | | | |

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*May 1, 2023 – May 31, 2023*

ACCOUNT NUMBER   **5MU-92828-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▲ ACCOUNT ACTIVITY

### BUY / SELL TRANSACTIONS

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 05/09/23 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,500 | $0.2064 | $309.60 | |
| BOUGHT | 05/16/23 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,500 | 0.204 | 306.00 | |
| BOUGHT | 05/17/23 | M | SONOMA PHARMACEUTICALS INC<br>COMMON STOCK<br>CUSIP: 83558L204 | 300 | 1.039833 | 311.95 | |
| **Total Buy / Sell Transactions** | | | | | | **$927.55** | |

### FUNDS PAID AND RECEIVED

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| ACH | 05/05/23 | M | ACH DEPOSIT<br>SEN(20230505349077) | | | | $300.00 |
| ACH | 05/10/23 | M | ACH DEPOSIT<br>SEN(20230509278218) | | | | 250.00 |
| **Total Funds Paid And Received** | | | | | | | **$550.00** |



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*July 1, 2023 – July 31, 2023*

PAGE 2 OF 8

ACCOUNT NUMBER   5MU-92828-12  RR WEA

**BRIAN MATTHEW CARBONELL**

▶ **PORTFOLIO SUMMARY**

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIODS MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| E HOME HOUSEHOLD SVC HLDGS LTD ORDINARY SHARES | EJH | M | 170 | $0.126 | $21.35 | $24.04 | -11% | | .275% |
| META MATLS INC COMMON STOCK | MMAT | M | 15,500 | 0.249 | 3,851.75 | 3,120.40 | 23 | | 49.565 |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 3,500 | 0.376 | 1,315.65 | 1,204.70 | 9 | | 16.930 |
| SORRENTO THERAPEUTICS INC COMMON STOCK | SRNEQ | M | 2,000 | 0.325 | 650.00 | 716.00 | -9 | | 8.364 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 1,100 | 1.08 | 1,188.00 | 1,177.00 | 1 | | 15.287 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 4,499 | Not Available | | | N/A | N/A | N/A |
| **Total Equities** | | | | | **$7,026.75** | | | | **90.421%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$744.40** | | | | **9.579%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$7,771.15** | | | | |

I N D I V I D U A L   A C C O U N T

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*July 1, 2023 - July 31, 2023*

PAGE 3 OF 8

ACCOUNT NUMBER **5MU-92828-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▶ ACCOUNT ACTIVITY

### BUY / SELL TRANSACTIONS

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/19/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | $0.1898 | $18.98 | |
| BOUGHT | 07/19/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 0.1898 | 94.90 | |
| BOUGHT | 07/19/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 400 | 0.1898 | 75.92 | |

**Total Buy / Sell Transactions** **$189.80**

### FUNDS PAID AND RECEIVED

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| ACH | 07/17/23 | M | ACH DEPOSIT SEN(2023071605974 1) | | | | $500.00 |

**Total Funds Paid And Received** **$500.00**

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*August 1, 2023 – August 31, 2023*

PAGE 2 OF 8

ACCOUNT NUMBER    **5MU-9282B-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| E HOME HOUSEHOLD SVC HLDGS LTD ORDINARY SHARES | EJH | M | 170 | $0.100 | $16.95 | $21.35 | -21% | | .242% |
| META MATLS INC COMMON STOCK | MMAT | M | 16,000 | 0.23 | 3,683.20 | 3,851.75 | -4 | | 52.479 |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 3,500 | 0.345 | 1,207.85 | 1,315.65 | -8 | | 17.210 |
| SORRENTO THERAPEUTICS INC COMMON STOCK | SRNEQ | M | 2,000 | 0.132 | 264.20 | 650.00 | -59 | | 3.764 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 1,100 | 0.873 | 959.75 | 1,188.00 | -19 | | 13.675 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 4,499 | Not Available | | | N/A | | N/A |
| **Total Equities** | | | | | **$6,131.95** | | | | **87.370%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$886.44** | | | | **12.630%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$7,018.39** | | | | |



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us



*August 1, 2023 – August 31, 2023*

PAGE 3 OF 8

ACCOUNT NUMBER    **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▶ ACCOUNT ACTIVITY

### BUY / SELL TRANSACTIONS

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/09/23 | M | GENIUS GROUP LIMITED ORDINARY SHARES CUSIP: Y3005A109 | 1,000 | $0.59 | $590.00 | |
| SOLD | 08/14/23 | M | GENIUS GROUP LIMITED ORDINARY SHARES CUSIP: Y3005A109 | 1,000 | 0.8295 | | 829.34 |
| BOUGHT | 08/15/23 | M | AMC ENTERTAINMENT HOLDINGS INC CL A COM CUSIP: 001165C104 | 250 | 3.90 | 975.00 | |
| BOUGHT | 08/21/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 0.2195 | 109.75 | |
| SOLD | 08/21/23 | M | AMC ENTERTAINMENT HOLDINGS INC CL A COM CUSIP: 001165C104 | 250 | 3.95 | | 987.45 |
| **Total Buy / Sell Transactions** | | | | | | **$1,674.75** | **$1,816.79** |



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*October 1, 2023 - October 31, 2023*

PAGE 2 OF 8

ACCOUNT NUMBER    **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▲ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| E HOME HOUSEHOLD SERVICE HOLDINGS LIMITED ORDINARY SHARES | EJH | M | 17 | $2.02 | $34.34 | $18.53 | 85% | | .828% |
| META MATLS INC COMMON STOCK | MMAT | M | 17,250 | 0.121 | 2,087.25 | 3,390.40 | -38 | | 50.316 |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 3,500 | 0.231 | 808.50 | 1,085.00 | -25 | | 19.490 |
| SORRENTO THERAPEUTICS INC COMMON STOCK | SRNEQ | M | 2,000 | 0.057 | 114.70 | 188.00 | -39 | | 2.765 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 1,100 | 0.163 | 179.30 | 849.09 | -79 | | 4.322 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 4,499 | Not Available | | | N/A | N/A | N/A |
| **Total Equities** | | | | | $3,224.09 | | | | 77.721% |
| **Total Cash (Net Portfolio Balance)** | | | | | $924.19 | | | | 22.279% |
| **TOTAL PRICED PORTFOLIO** | | | | | $4,148.28 | | | | |

*October 1, 2023 - October 31, 2023*

PAGE 3 OF 8

## Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER   **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**

▶ **ACCOUNT ACTIVITY**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | COMMISSION |
|---|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | | |
| BOUGHT | 10/19/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,250 | $0.2098 | $262.25 | | |
| **Total Buy / Sell Transactions** | | | | | | **$262.25** | | |
| **FUNDS PAID AND RECEIVED** | | | | | | | | |
| ACH | 10/17/23 | M | ACH DEPOSIT SEN(2023101708223) | | | | $300.00 | |
| **Total Funds Paid And Received** | | | | | | | **$300.00** | |

INDIVIDUAL ACCOUNT

*November 1, 2023 - November 30, 2023*

PAGE 2 OF 8

ACCOUNT NUMBER    **5MU-92828-12  RR WEA**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**BRIAN MATTHEW CARBONELL**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| E HOME HOUSEHOLD SERVICE HOLDINGS LIMITED ORDINARY SHARES | EJH | M | 17 | $4.29 | $72.93 | $34.34 | 112% | | 1.671% |
| META MATLS INC COMMON STOCK | MMAT | M | 22,250 | 0.094 | 2,098.18 | 2,087.25 | 1 | | 48.070 |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 3,500 | 0.285 | 997.50 | 808.50 | 23 | | 22.853 |
| SORRENTO THERAPEUTICS INC COMMON STOCK | SRNEQ | M | 2,000 | 0.045 | 90.00 | 114.70 | -22 | | 2.062 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 1,100 | 0.177 | 194.04 | 179.30 | 8 | | 4.446 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 4,499 | Not Available | | | N/A | N/A | N/A |
| **Total Equities** | | | | | $3,452.65 | | | | 79.101% |
| **Total Cash (Net Portfolio Balance)** | | | | | $912.19 | | | | 20.899% |
| **TOTAL PRICED PORTFOLIO** | | | | | $4,364.84 | | | | |

*November 1, 2023 - November 30, 2023*

PAGE 3 OF 8

ACCOUNT NUMBER **5MU-92828-12  RR WEA**

**BRIAN MATTHEW CARBONELL**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

## ▲ ACCOUNT ACTIVITY

### BUY / SELL TRANSACTIONS

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 11/14/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 5,000 | $0.0924 | $462.00 | |
| **Total Buy / Sell Transactions** | | | | | | **$462.00** | |

### FUNDS PAID AND RECEIVED

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| ACH | 11/03/23 | M | ACH DEPOSIT SEN(20231103353786) | | | | $200.00 |
| ACH | 11/10/23 | M | ACH DEPOSIT SEN(20231110296852) | | | | 250.00 |
| **Total Funds Paid And Received** | | | | | | | **$450.00** |

INDIVIDUAL ACCOUNT

*January 1, 2024 - January 31, 2024*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 2 OF 9

ACCOUNT NUMBER    **5MU-92828-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

▶ **PORTFOLIO SUMMARY**

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| E HOME HOUSEHOLD SERVICE HOLDINGS LIMITED ORDINARY SHARES | EJH | M | 17 | $0.492 | $8.36 | $68.00 | -88% | | .265% |
| META MATERIALS INC COMMON STOCK | MMAT | M | 273 | 3.82 | 1,042.86 | N/A | N/A | | 33.016 |
| RECON TECHNOLOGY LTD CLASS A ORDINARY SHARES | RCON | M | 3,500 | 0.176 | 616.00 | 817.25 | -25 | | 19.502 |
| SONOMA PHARMACEUTICALS INC COMMON STOCK | SNOA | M | 1,100 | 0.185 | 203.61 | 198.44 | 3 | | 6.446 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 4,499 | Not Available | | | N/A | | N/A |
| **Total Equities** | | | | | **$1,870.83** | | | | **59.229%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$1,287.81** | | | | **40.771%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$3,158.64** | | | | |

INDIVIDUAL ACCOUNT

*January 1, 2024 – January 31, 2024*

PAGE 3 OF 9



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER **5MU-9282R-12 RR WEA**

**BRIAN MATTHEW CARBONELL**

## ▶ ACCOUNT ACTIVITY

### BUY / SELL TRANSACTIONS

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 01/26/24 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | $0.058856 | $294.28 | |

**Total Buy / Sell Transactions** | | | | | | $294.28 | |

### FUNDS PAID AND RECEIVED

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| ACH | | | ACH DEPOSIT<br>SEN(2024012329612) | | | | $250.00 |

**Total Funds Paid And Received** | | | | | | | $250.00 |

### MISCELLANEOUS TRANSACTIONS

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| REV SPLIT | 01/26/24 | M | META MATLS INC<br>COM NEW<br>REVERSE SPLIT @ 1:100<br>FROM 59134N104 TO 59134N302<br>RESULT OF REVERSE SPLIT<br>CUSIP: 59134N302 | 273 | | | |
| REV SPLIT | 01/26/24 | M | META MATLS INC<br>COMMON STOCK<br>REVERSE SPLIT @ 1:100<br>FROM 59134N104 TO 59134N302<br>CUSIP: 59134N104 | -27,250 | | | |

**Total Miscellaneous Transactions**

I N D I V I D U A L    A C C O U N T