NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | **PROOF OF INTEREST** |
|---|---|

| Name of Debtor:<br>**META MATERIALS, INC** | Case Number:<br>24-50792 | |
|---|---|---|

| 1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):<br><br>Jason William Grote<br>9414 Santa Clara Road<br>Atascadero CA 93422<br><br>Telephone Number:  805-441-1016 | ☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.<br>☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.<br>☐ Check box if this address differs from the address on the envelope sent to you by the Debtors. | **RECEIVED AND FILED**<br><br>DEC 11 2024<br><br>**U.S. BANKRUPTCY COURT**<br>**MARY A. SCHOTT, CLERK**<br><br><br>COURT USE ONLY |

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

| Account or other number by which Interest holder identifies Debtor:<br>Z07744370 | Check here if this claim:<br>☐ replaces a previously filed Proof of Interest dated: _____<br>☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

| 2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:<br>Fidelity Brokerage Services LLC 900 Salem Street, Smithfield, RI 02917<br>Telephone Number: 800-835-5095 | 3. Date Equity Interest was acquired:<br>Between 10/28/2022 and 12/6/2023<br>SEE ATTACHED DOCUMENTATION |
|---|---|

| 4. Total amount of member interest: __430 Shares for $18,322.88__ | 5. Certificate number(s): __See Attached Documentation__ |
|---|---|

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: INVESTOR

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. Signature:
Check the appropriate box.
☑ I am the creditor.  ☐ I am the creditor's authorized agent.  ☐ I am the trustee, or the debtor,  ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.)  or their authorized agent.  (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Jason William Grote
Title: _____
Company: ___ Address and telephone number (if different from notice address above): _____
_____

(Signature)

Telephone number: 805-441-1016    email: jasongrote@me.com

Date: 12-4-2024

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

PROOF OF INTEREST SUPPLEMENTAL INFORMATION
CASE: 24-50792, META MATERIALS, INC
FOR: JASON WILLIAM GROTE

BROKER: FIDELITY BROKERAGE SERVICES LLC
ACCT #: Z07744370
TRANSACTIONS [PRE-REVERSE SPLIT]:

| Purchased | Security Name | CUSIP | Quantity | Price | Cost |
|---|---|---|---|---|---|
| 11/1/2022 | META MATERIALS INC COM | 59134N104 | 1,000.00 | $ 1.0250 | $ 1,025.00 |
| 11/14/2022 | META MATERIALS INC COM | 59134N104 | 1,000.00 | $ 1.3950 | $ 1,395.00 |
| 11/15/2022 | META MATERIALS INC COM | 59134N104 | 1,000.00 | $ 1.2500 | $ 1,250.00 |
| 11/25/2022 | META MATERIALS INC COM | 59134N104 | 1,000.00 | $ 2.0650 | $ 2,065.00 |
| 1/31/2023 | META MATERIALS INC COM | 59134N104 | 5,000.00 | $ 1.0000 | $ 5,000.00 |
| 2/15/2023 | META MATERIALS INC COM | 59134N104 | 5,000.00 | $ 0.7570 | $ 3,785.00 |
| 5/8/2023 | META MATERIALS INC COM | 59134N104 | 300.00 | $ 0.2036 | $ 61.07 |
| 5/8/2023 | META MATERIALS INC COM | 59134N104 | 13,700.00 | $ 0.2036 | $ 2,789.32 |
| 12/8/2023 | META MATERIALS INC COM | 59134N104 | 5,300.00 | $ 0.0635 | $ 336.55 |
| 12/8/2023 | META MATERIALS INC COM | 59134N104 | 9,700.00 | $ 0.0635 | $ 615.94 |

TOTAL SHARES HELD PRE-REVERSE SPLIT                43,000            $18,322.88 TOT.

TOTAL SHARES HELP POST-REVERSE SPLIT               430.00            $18,322.88 TOT.

SEE DOCUMENTATION ATTACHED

# Fidelity
## INVESTMENTS

INVESTMENT REPORT
October 1, 2022 - October 31, 2022

FIDELITY ACCOUNT JASON W GROTE AND MELANIE GROTE - WITH
RIGHTS OF SURVIVORSHIP TOD
► **Account Number: Z07-744370**

Envelope # BNBNJWBBBRJLV

JASON W GROTE
MELANIE GROTE
9414 SANTA CLARA RD
ATASCADERO CA 93422-6230

## Your Account Value: $38,366.75

Change from Last Period:                    △ $31,900.49

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$6,466.26** | **$27,004.93** |
| Additions | 31,000.00 | 79,900.00 |
| Subtractions | -0.34 | -70,301.55 |
| *Transaction Costs, Fees & Charges* | *-0.34* | *-1.55* |
| Transfers Between Fidelity Accounts | - | -3,574.20 |
| Change in Investment Value * | 900.83 | 5,337.57 |
| **Ending Account Value **** | **$38,366.75** | **$38,366.75** |
| Accrued Interest (AI) | 0.00 |  |
| Ending Account Value Incl. AI | 38,366.75 |  |

\* *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

\*\* *Excludes unpriced securities.*

## Contact Information

| | |
|---|---|
| Online | Fidelity.com |
| FAST®-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

*Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.*

MR_CE_BNBNJWBBBRJLV_BBBBB 20221031

H01977375520221031



**INVESTMENT REPORT**
October 1, 2022 - October 31, 2022

## Account Summary

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Account Value:
**$38,366.75**

#### Change in Account Value
△ **$31,900.49**

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | $6,466.26 | $27,004.93 |
| Additions | 31,000.00 | 79,900.00 |
| Deposits | 31,000.00 | 79,900.00 |
| Subtractions | -0.34 | -70,301.55 |
| Withdrawals | - | -68,800.00 |
| Exchanges Out | - | -1,500.00 |
| Transaction Costs, Fees & Charges | -0.34 | -1.55 |
| Transfers Between Fidelity Accounts | - | -3,574.20 |
| Change in Investment Value * | 900.83 | 5,337.57 |
| Ending Account Value | $38,366.75 | $38,366.75 |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $38,366.75 | |

Total Account Trades Nov 2021 - Oct 2022: 0

\* Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.

### Account Holdings



23% Core Account ($8,762)

77% Stocks ($29,604)

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Tesla INC Com | $22,754 | 59% |
| Fidelity Government Money Market | 8,762 | 23 |
| Meta Materials INC Pfd Ser A | 6,850 | 18 |
| **Total** | **$38,366** | **100%** |

Please note that, due to rounding, percentages may not add to 100%.

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| Taxable | $9.80 | $17.80 |
| Dividends | 9.80 | 17.80 |
| **Total** | **$9.80** | **$17.80** |



**Account # Z07-744370**
JASON W GROTE - JOINT WROS - TOD

## Core Account and Credit Balance Cash Flow

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Balance | $6,466.26 | $27,004.93 |
| **Investment Activity** | | |
| Securities Bought | -$43,368.99 | -$130,320.48 |
| Securities Sold | 14,655.68 | 102,460.50 |
| Dividends, Interest & Other Income D | 9.80 | 17.80 |
| Exchanges Out | - | -1,500.00 |
| **Total Investment Activity** | **-$28,703.51** | **-$29,342.18** |
| **Cash Management Activity** | | |
| Deposits | 31,000.00 | 79,900.00 |
| Withdrawals | - | -68,800.00 |
| **Total Cash Management Activity** | **$31,000.00** | **$11,100.00** |
| **Ending Balance** | **$8,762.75** | **$8,762.75** |

D   Includes dividend reinvestments.

## Realized Gains and Losses from Sales
*(May not reflect all gains and losses due to incomplete cost basis)*

| | This Period | Year-to-Date |
|---|---|---|
| **Net Short-term Gain/Loss** | - | 4,050.80 |
| Short-term Gain | - | 4,050.80 |
| Short-term Loss | -952.46 | -4,661.22 |
| Short-term Disallowed Loss | 952.46 | 4,661.22 |
| **Net Gain/Loss** | - | **$4,050.80** |

# Holdings

## Core Account

| Description | Beginning Market Value Oct 1, 2022 | Quantity Oct 31, 2022 | Price Per Unit Oct 31, 2022 | Ending Market Value Oct 31, 2022 | Total Cost Basis | Unrealized Gain/Loss Oct 31, 2022 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| FIDELITY GOVERNMENT MONEY MARKET (SPAXX) -- 7-day yield: 2.65% | $6,466.26 | 8,762.750 | $1.0000 | $8,762.75 | not applicable | not applicable | $44.34 0.510% |
| **Total Core Account (23% of account holdings)** | **$6,466.26** | | | **$8,762.75** | | | **$44.34** |



## Holdings

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Stocks

| Description | Beginning Market Value Oct 1, 2022 | Quantity Oct 31, 2022 | Price Per Unit Oct 31, 2022 | Ending Market Value Oct 31, 2022 | Total Cost Basis | Unrealized Gain/Loss Oct 31, 2022 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| TESLA INC COM (TSLA) | unavailable | 100.000 | $227.5400 | $22,754.00 | $22,783.31 | -$29.31 | - |
| Total Common Stock (59% of account holdings) | unavailable | | | $22,754.00 | $22,783.31 | -$29.31 | |
| **Preferred Stock** | | | | | | | |
| META MATERIALS INC PFD SER A (MMTLP) | unavailable | 1,000.000 | $6.8500 | $6,850.00 | $5,930.00 | $920.00 | - |
| Total Preferred Stock (18% of account holdings) | unavailable | | | $6,850.00 | $5,930.00 | $920.00 | - |
| **Total Stocks (77% of account holdings)** | unavailable | | | $29,604.00 | $28,713.31 | $890.69 | - |
| **Total Holdings** | | | | $38,366.75 | $28,713.31 | $890.69 | $44.34 |

EAI & EY  *Estimated Annual Income (EAI) & Estimated Yield (EY)- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. For calculation details, refer to the "Additional Information and Endnotes" section.*

*All positions held in cash account unless indicated otherwise.*

*Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

MR_CE_BNBNJWBBBRJLV_BBBBB 20221031



INVESTMENT REPORT
October 1, 2022 - October 31, 2022

## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/04 | TESLA INC COM | 88160R101 | You Bought | 10.000 | $271.36550 | - | | -$2,713.66 |
| 10/05 | TESLA INC COM | 88160R101 | You Bought | 15.000 | 242.73000 | - | | -3,640.95 |
| 10/07 | TESLA INC COM | 88160R101 | You Bought | 50.000 | 237.27000 | - | | -11,863.50 |
| 10/12 | TESLA INC COM | 88160R101 | You Bought | 14.000 | 224.02090 | - | | -3,136.29 |
| 10/14 | TESLA INC COM | 88160R101 | You Bought | 45.000 | 216.52960 | - | | -9,743.83 |
| 10/18 | TESLA INC COM | 88160R101 | You Bought | 30.000 | 211.35880 | - | | -6,340.76 |
| 10/28 | TESLA INC COM | 88160R101 | You Sold | -64.000 | 229.00030 | 15,608.14f | -0.34 | 14,655.68 |
| | | | *Short-term loss: $952.46* | | | | | |
| | | | *Short-term disallowed loss: $952.46* | | | | | |
| | | | *Wash sale of: 10/26/2022 $952.46* | | | | | |
| 10/31 | META MATERIALS INC PFD SER A | 59134N203 | You Bought | 1,000.000 | 5.93000 | | - | -5,930.00 |
| Total Securities Bought | | | | | | | | -$43,368.99 |
| Total Securities Sold | | | | | | $15,608.14 | -$0.34 | $14,655.68 |
| **Net Securities Bought & Sold** | | | | | | | **-$0.34** | **-$28,713.31** |

### Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 10/31 | FIDELITY GOVERNMENT MONEY MARKET | 31617H102 | Dividend Received | - | - | $9.80 |
| **Total Dividends, Interest & Other Income** | | | | | | **$9.80** |

### Deposits

| Date | Reference | Description | Amount |
|---|---|---|---|
| 10/05 | | Eft Funds Received Er34630131 /web Pacific Premier Bank ******6260 | $15,000.00 |
| 10/13 | | Eft Funds Received Er35165745 /web Pacific Premier Bank ******6260 | 16,000.00 |
| **Total Deposits** | | | **$31,000.00** |

MR_CE _BNBNJWBBBRJLV_BBBBB 20221031



INVESTMENT REPORT
October 1, 2022 - October 31, 2022

## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

**Settlement Account**

| Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|------|------|-------------|-------------|----------|-------|--------|---------|
| 10/04 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -2,713.660 | $1.0000 | -$2,713.66 | $3,752.60 |
| 10/05 | CASH | You Bought | FIDELITY GOVERNMENT MONEY MARKET @ 1 | 15,000.000 | 1.0000 | 15,000.00 | 18,752.60 |
| 10/05 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -3,640.950 | 1.0000 | -3,640.95 | 15,111.65 |
| 10/07 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -11,863.500 | 1.0000 | -11,863.50 | 3,248.15 |
| 10/12 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -3,136.290 | 1.0000 | -3,136.29 | 111.86 |
| 10/13 | CASH | You Bought | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | 16,000.000 | 1.0000 | 16,000.00 | 16,111.86 |
| 10/14 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -9,743.830 | 1.0000 | -9,743.83 | 6,368.03 |
| 10/18 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -6,340.760 | 1.0000 | -6,340.76 | 27.27 |
| 10/28 | CASH | You Bought | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | 14,655.680 | 1.0000 | 14,655.68 | 14,682.95 |
| 10/31 | CASH | Reinvestment | FIDELITY GOVERNMENT MONEY MARKET REINVEST @   $1.000 | 9.800 | 1.0000 | 9.80 | 14,692.75 |
| 10/31 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -5,930.000 | 1.0000 | -5,930.00 | 8,762.75 |
| **Total Core Fund Activity** | | | | | | **$2,296.49** | |

### Trades Pending Settlement

| Trade Date | Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Amount |
|------------|-----------------|---------------|---------------|-------------|----------|-------|------------------|--------|
| 10/28 | 11/01 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | MMAT | Bought | 1,000.0000 | $1.02500 | | -$1,025.00 |
| 10/31 | 11/02 | META MATERIALS INC PFD SER A | MMTLP | Bought | 700.0000 | 6.85000 | | -4,795.00 |
| 10/31 | 11/02 | META MATERIALS INC PFD SER A | MMTLP | Bought | 300.0000 | 6.87000 | | -2,061.00 |
| **Total Trades Pending Settlement** | | | | | | | | **-$7,881.00** |

MR_CE_BNBNJWBBBRJLV_BBBBB 20221031



INVESTMENT REPORT
October 1, 2022 - October 31, 2022

## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Open Orders as of October 31, 2022

| Date Entered | Exp. Date | Security Name | Description | Quantity | Limit Price | Market Price |
|---|---|---|---|---|---|---|
| 10/31/22 | 04/28/23 | TESLA INC COM (TSLA) | Sell Limit | 5.000 | $240.00000 | $227.5400 |

*Expiration date details are available online or can be provided upon request.*

Cost basis and gain/loss information is provided as a service to our customers and is based on standards for filing US Federal Tax Returns as determined by Fidelity. This information is not intended to address tax law or reporting requirements applicable in your country of tax residence.

f   FIFO (First-In, First-Out)

### Estimated Cash Flow *(Rolling as of October 31, 2022)*

| Month | Bond & CD Income | Bond & CD Principal | Stock Income | ETP Income | Mutual Fund Income | Other Income | Total Est. Cash Flow |
|---|---|---|---|---|---|---|---|
| November 2022 | -- | -- | -- | -- | $4 | -- | $4 |
| December | -- | -- | -- | -- | 4 | -- | 4 |
| January 2023 | -- | -- | -- | -- | 4 | -- | 4 |
| February | -- | -- | -- | -- | 4 | -- | 4 |
| March | -- | -- | -- | -- | 4 | -- | 4 |
| April | -- | -- | -- | -- | 4 | -- | 4 |
| May | -- | -- | -- | -- | 4 | -- | 4 |
| June | -- | -- | -- | -- | 4 | -- | 4 |
| July | -- | -- | -- | -- | 4 | -- | 4 |
| August | -- | -- | -- | -- | 4 | -- | 4 |
| September | -- | -- | -- | -- | 4 | -- | 4 |
| October | -- | -- | -- | -- | 4 | -- | 4 |
| Total | -- | -- | -- | -- | $48 | -- | $48 |

This table presents the estimated monthly interest and dividend income and return of principal that your current holdings may generate over the next rolling 12 months. The cash flows displayed are estimates provided for informational purposes only and there is no guarantee that you will actually receive any of the amounts displayed. These estimates should not be relied upon for making investment, trading or tax decisions. The estimates for fixed income are calculated using the security's coupon rate. The estimates for all other securities are calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. IADs are sourced from third party vendors believed to be reliable, but no assurance can

MR_CE _BNBNJWBBBRJLV_BBBBB 20221031

**Fidelity**
*INVESTMENTS*

INVESTMENT REPORT
October 1, 2022 - October 31, 2022

## Estimated Cash Flow *(Rolling as of October 31, 2022)*

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

be made as to accuracy. There are circumstances in which these estimates will not be presented for a specific security you hold.   Please refer to Help/Glossary on Fidelity.com for additional information on these calculations.

**Bond & CD Income** includes interest payments for fixed and variable rate bonds, international bonds that pay in USD, and Certificates of Deposit (CDs).

**Bond & CD Principal** includes maturing principal payments for fixed and variable rate bonds, international bonds that pay in USD, and Certificates of Deposit (CDs).

**Stock Income** includes estimated dividend payments for common stocks, preferred stocks, ADRs, closed-end mutual funds, and MLPs.

**ETP Income** includes estimated dividend payments for Exchange Traded Funds (ETFs) and Exchange Traded Notes (ETNs).

**Mutual Fund Income** includes estimated dividend payments for Fidelity and non-Fidelity mutual funds.

**Other Income** includes, but is not limited to estimated dividend payments for Unit Investment Trusts (UITs), REITs, and LPs.

This table does not include cash flow from foreign denominated fixed income.

*-- not available*

## Additional Information and Endnotes

**Estimated Annual Income (EAI) & Estimated Yield (EY)**   - EAI for fixed income is calculated using the coupon rate. For all other securities, EAI is calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. EY reflects only the income generated by an investment and not changes in its price which may fluctuate. Interest and dividend rates are subject to change at any time and may be affected by current and future economic, political and business conditions. EAI and EY are provided for informational purposes only and should not be used or relied on for making investment, trading or tax decisions. EAI and EY are based on data obtained from information providers believed to be reliable, but no assurance can be made as to accuracy, timeliness or completeness.   **Please refer to the Help/Glossary on Fidelity.com for additional information regarding these calculations.**

For more information about your statement, please refer to our   **Frequently Asked Questions** document at **Fidelity.com/statements** .

MR_CE_BNBNJWBBBRJLV_BBBBB 20221031



## Information About Your Fidelity Statement

TDD Service for the Hearing-Impaired Call 800-544-0118, 9 am - 9 pm ET, 7 days a week.
Lost or Stolen Cards For 24-Hour worldwide customer service, call 800-529-2164 for American Express or 800-323-5353 for Fidelity® Debit Card.
Additional Investments with Fidelity Make checks payable to Fidelity Investments. Include your account number on the check. For retirement and health savings accounts (HSA), designate in the memo field whether your contribution is for the current or prior year. Mail checks or other inquiries to: Fidelity Investments, P.O. Box 770001, Cincinnati, OH 45277-0003.
Income Summary Shows income by tax status for the statement and year-to-date periods. Except for interest income earned on, or distributed by, tax-exempt securities, Fidelity reports dividends and capital gains held in taxable accounts as taxable income. A portion of income reported as tax-exempt income may be subject to alternative minimum taxes and/or state and local taxes. In Traditional IRAs, Rollover IRAs, SEP-IRAs, SIMPLE IRAs and Keoghs, earnings are reported as tax-deferred income. In Roth IRAs and HSAs, earnings are reported as tax-exempt income as they may be federally tax-exempt if certain conditions are met.
Cost Basis, Gain/Loss, and Holding Period Information NFS is required to report certain cost basis and holding period information to the IRS on Form 1099-B. Unless otherwise specified, NFS applies the average cost method for open-end mutual funds and the first-in, first-out (FIFO) method for all other securities. Cost basis is adjusted for wash sales on securities with the same CUSIP held in the same account (unless your account receives mark-to-market reporting). Your statement may not reflect all adjustments required for tax purposes. Customers should consult their tax advisors for further information.
Cost Fidelity provides purchase cost information for securities held in retirement and HSA accounts. Such information may be adjusted for certain transactions and does not reflect dividends or capital gains reinvestments. Fidelity reports transaction profit or loss information when securities are sold within a retirement or HSA account. Transaction profit or loss is calculated by subtracting purchase cost from sales proceeds

using the FIFO method if shares were purchased at different times or prices. Statement Mailing We deliver statements at least four times during the calendar year for any account with a balance.
Statement Discrepancies Please review your statement and report any inaccuracies or discrepancies. Inquiries, concerns or questions regarding your brokerage account or the activity therein should be directed to FBS by calling 800-544-6666, and NFS, who carries your brokerage accounts, by calling 866-408-1138. Any oral communications regarding inaccuracies or discrepancies should be reconfirmed in writing to protect your rights, including those under the Securities Investor Protection Act (SIPA).
Material Changes Please advise us of material changes in your investment objectives or financial situation related to your brokerage account(s).
Mutual Funds and Performance Before investing, consider the funds' investment objectives, risks, charges and expenses. Contact Fidelity for a prospectus containing this information. Read it carefully. Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so you may have a gain or loss when shares are sold. Current performance may be higher or lower than that quoted. Visit Fidelity.com/performance for most recent month-end performance.
Sales Loads & Fees Each fund reserves the right to terminate or modify its exchange privilege in the future. In connection with (i) access to, purchase or redemption of, and/or maintenance of positions in mutual funds and other investment products such as alternative investments or private placements ("funds") or (ii) infrastructure needed to support such funds, some funds, or their investment affiliates, pay FBS and/or NFS sales loads and account servicing fees, infrastructure support and maintenance, and marketing, engagement and analytics programs.
Additional Information about the source(s) and amount(s) of compensation as well as other remuneration received by FBS or NFS will be furnished to you upon written request. At the time you purchase shares of funds those shares will be assigned either a load, transaction fee (TF) or no transaction fee (NTF) status. When you subsequently sell those shares, any fees applicable to your transaction will be assessed based on the status assigned to the shares at the time of purchase.

## Additional Information About Your Brokerage Account, If Applicable

Free credit balances (FCB) are funds payable to you on demand. FCB are subject to open commitments such as uncleared checks and exclude proceeds from sales of certificated securities without delivery of the certificate. If your FCB is swept to a core position, you can liquidate the core position and have the proceeds sent to you or held in your account subject to the terms of your account agreement. Required rule 10b-10(a) information not contained herein will be provided on written request. Fidelity may use this free credit balance in connection with its business, subject to applicable law. Assets Separate from Your Brokerage Account Only securities in the margin portion of your brokerage account contribute to margin and maintenance requirements. Other Assets, which may be reported on your statement, including insurance products that are distributed by FBS and Fidelity Insurance Agency, Inc. and mutual fund only accounts held directly with the fund (Fidelity Mutual Fund Accounts) are not carried by NFS, not covered by the Securities Investor Protection Corporation (SIPC) and do not count toward your margin and maintenance requirements. Assets held in brokerage accounts managed by Fidelity Personal and Workplace Advisors LLC (FPWA) are carried by NFS and covered by SIPC but do not contribute to your margin and maintenance requirements. Short Account Balances Securities sold short are held in a segregated short account. These securities are marked-to-market for margin purposes, and any increase or decrease from the previous week's value is transferred weekly to your margin account. Fidelity represents your short account balance as of the last weekly mark-to-market, not as of the statement end date. Information About Your Option Transactions Each transaction confirmation previously delivered to you contains full information about commissions and other charges, and such information is available promptly upon request. Assignments of American and European-style options are allocated among customer short positions pursuant to a random allocation procedure, a description is available upon request. Short positions in American-style options are liable for assignment anytime. The writer of a European-style option is subject to exercise assignment only during the exercise period. For more information, please contact Fidelity at 800-544-6666. Equity Dividend Reinvestment Shares credited to your account resulted from transactions by FBS acting as agent for your account, or the Depository Trust Company (DTC). Price Information/Total Market Value The Total Market Value has been calculated out to 9 decimal places but the individual unit price is displayed in 5 decimal places. The Total Market Value represents prices obtained from various sources, may be impacted by the frequency with which such prices are reported and such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may be based on certain minimum principal amounts (e.g. $1 million) and may not reflect all of the factors that affect the value of the security, including liquidity risk. In certain situations, a price may be derived from a single market participant, also known as a "single broker quote". The prices provided are not firm bids or offers. Certain securities may reflect as N/A or unavailable where the price for such security is generally not available from a pricing source. The Market Value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors. The sale or redemption of any fixed income security prior to maturity may result in a loss. Prices for Certificates of Deposits (CDs) on your statement are generally estimates and are not based on actual market prices. The secondary market for CDs is generally illiquid. You should always request a current valuation for your securities prior to making a financial decision or placing an order.

Executing Orders on the Floor of the NYSE The Floor broker may permit the Designated Market Maker to trade on parity with the order for some or all of the executions associated with filling that order, where such permission would not be inconsistent with the broker's best execution obligations.
SIPC Securities in accounts carried by NFS, a Fidelity Investments company, are protected in accordance with the SIPC up to $500,000 (including cash claims limited to $250,000). For details, including the SIPC brochure, please see www.sipc.org or call 1-202-371-8300. NFS has arranged for additional protection for cash and covered securities to supplement its SIPC coverage. Neither coverage protects against a decline in the market value of securities.
Fidelity Investments Fidelity Distributors Company LLC (FDC) is the distributor for Fidelity Funds with marketing and shareholder services provided by FBS or NFS. Brokerage services are provided by FBS, which clears all transactions through its affiliate, NFS. NFS carries all brokerage accounts. FBS and NFS are members of the NYSE and SIPC. Upon written request, Fidelity will mail an NFS financial statement, which is also available for inspection at its office. Fidelity Investments (with pyramid logo) is a trademark of FMR LLC.
FPWA Services Fidelity Go®, Fidelity® Personalized Planning & Advice, Fidelity Managed FidFolios℠ and Fidelity® Strategic Disciplines are advisory services offered by FPWA, a registered investment adviser. Fidelity® Strategic Disciplines includes the Breckinridge Intermediate Municipal Strategy, the Fidelity® Equity-Income Strategy, the Fidelity® Tax-Managed U.S. Equity Index Strategy, the Fidelity® U.S. Large Cap Equity Strategy, the Fidelity® International Equity Strategy, the Fidelity® Tax-Managed International Equity Index Strategy, the Fidelity® Intermediate Municipal Strategy and the Fidelity® Core Bond Strategy. Fidelity® Wealth Services are advisory services offered by FPWA or Fidelity Personal Trust Company, FSB (FPTC), a federal savings bank. Nondeposit investment products and trust services offered by FPTC and its affiliates are not insured or guaranteed by the Federal Deposit Insurance Corporation or any other government agency, are not obligations of any bank, and are subject to risk, including possible loss of principal. These advisory services are provided for a fee. FBS, NFS, FDC, FPWA and FPTC are direct or indirect subsidiaries of FMR LLC.
Ratings Information from Standard & Poors ("S&P") may not be reproduced. S&P credit ratings are statements of opinion and are not statements of fact or recommendations to purchase, hold, or sell securities, nor do they address the suitability of securities for investment purposes, and should not be relied on as investment advice. S&P does not guarantee the accuracy, completeness, timeliness or availability of any information, including ratings, and is not responsible for errors or omissions (negligent or otherwise). S&P gives no express or implied warranties, including but not limited to any warranties of merchantability or fitness for a particular purpose or use. S&P shall not be liable for any direct, indirect, incidental, exemplary, compensatory, punitive, special or consequential damages, costs, expenses, legal fees, or losses (including lost income or profits and opportunity costs) in connection with any use of ratings.
Miscellaneous Mutual fund shares, other securities held in your account, and insurance products are neither deposits nor obligations of, nor endorsed or guaranteed by, any bank or other depositing institution, nor are they federally insured by the FDIC or any other agency. If you request a reprint of your statement, the disclosure information may not be the same as the information originally provided. To confirm that an authorized, direct deposit has been made to your Fidelity Account or Fidelity Mutual Fund Account, call Fidelity at 1-800-544-5555.

588130.51.0

MR_CE_BNBNJWBBRJLV_BBBB 20221031 S



This page intentionally left blank



INVESTMENT REPORT
**November 1, 2022 - November 30, 2022**

FIDELITY ACCOUNT JASON W GROTE AND MELANIE GROTE - WITH RIGHTS OF SURVIVORSHIP TOD
▶ **Account Number: Z07-744370**

Envelope # BNDTPPBBBQNPR

JASON W GROTE
MELANIE GROTE
9414 SANTA CLARA RD
ATASCADERO CA 93422-6230

### Your Account Value: $99,093.21

Change from Last Period: ⚠ $60,726.46

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$38,366.75** | **$27,004.93** |
| Additions | 57,500.00 | 137,400.00 |
| Subtractions | - | -70,301.55 |
| *Transaction Costs, Fees & Charges* | - | *-1.55* |
| Transfers Between Fidelity Accounts | - | -3,574.20 |
| Change in Investment Value * | 3,226.46 | 8,564.03 |
| **Ending Account Value **** | **$99,093.21** | **$99,093.21** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $99,093.21 | |

\*   *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*
\*\*  *Excludes unpriced securities.*

### Contact Information

| | |
|---|---|
| Online | Fidelity.com |
| FAST®-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

MR_CE_BNDTPPBBBQNPR_BBBBB 20221130

*Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.*

H01977375520221130



## Account Summary

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

**Account Value:** **$99,093.21**

### Account Holdings

### Change in Account Value ⚠ $60,726.46

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | $38,366.75 | $27,004.93 |
| Additions | 57,500.00 | 137,400.00 |
| Deposits | 57,500.00 | 137,400.00 |
| Subtractions | - | -70,301.55 |
| Withdrawals | - | -68,800.00 |
| Exchanges Out | - | -1,500.00 |
| Transaction Costs, Fees & Charges | - | -1.55 |
| Transfers  Between Fidelity Accounts | - | -3,574.20 |
| Change in Investment Value * | 3,226.46 | 8,564.03 |
| Ending Account Value | $99,093.21 | $99,093.21 |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $99,093.21 | |

Total Account Trades Dec 2021 - Nov 2022: 0

\* Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.



12% Core Account ($11,841)

88% Stocks ($87,252)

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Tesla INC Com | $58,410 | 59% |
| Meta Materials INC Pfd Ser A 0.00000% | 21,242 | 21 |
| Fidelity Government Money Market | 11,841 | 12 |
| **Total** | **$91,493** | **92%** |

*Please note that, due to rounding, percentages may not add to 100%.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| **Taxable** | **$62.67** | **$80.47** |
| Dividends | 62.67 | 80.47 |
| **Total** | **$62.67** | **$80.47** |

MR_CE_BNDTPPBBBONPR_BBBBB 20221130



Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

## Core Account and Credit Balance Cash Flow

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Balance | $8,762.75 | $27,004.93 |
| **Investment Activity** | | |
| Securities Bought | -$54,484.21 | -$184,804.69 |
| Securities Sold | - | 102,460.50 |
| Dividends, Interest & Other Income D | 62.67 | 80.47 |
| Exchanges Out | - | -1,500.00 |
| **Total Investment Activity** | -$54,421.54 | -$83,763.72 |
| **Cash Management Activity** | | |
| Deposits | 57,500.00 | 137,400.00 |
| Withdrawals | - | -68,800.00 |
| **Total Cash Management Activity** | $57,500.00 | $68,600.00 |
| **Ending Balance** | $11,841.21 | $11,841.21 |

D   Includes dividend reinvestments.

## Realized Gains and Losses from Sales
*(May not reflect all gains and losses due to incomplete cost basis)*

| | This Period | Year-to-Date |
|---|---|---|
| **Net Short-term Gain/Loss** | - | 4,050.80 |
| Short-term Gain | - | 4,050.80 |
| Short-term Loss | - | -4,661.22 |
| Short-term Disallowed Loss | - | 4,661.22 |
| **Net Gain/Loss** | - | $4,050.80 |

# Holdings

## Core Account

| Description | Beginning Market Value Nov 1, 2022 | Quantity Nov 30, 2022 | Price Per Unit Nov 30, 2022 | Ending Market Value Nov 30, 2022 | Total Cost Basis | Unrealized Gain/Loss Nov 30, 2022 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **FIDELITY GOVERNMENT MONEY MARKET** (SPAXX) -- 7-day yield: 3.33% | $8,762.75 | 11,841.210 | $1.0000 | $11,841.21 | not applicable | not applicable | $85.95 0.730% |
| **Total Core Account (12% of account holdings)** | $8,762.75 | | | $11,841.21 | | | $85.95 |

MR_CE_BNDTPPBBBQNPR_BBBBB 20221130



## Holdings

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Stocks

| Description | Beginning Market Value Nov 1, 2022 | Quantity Nov 30, 2022 | Price Per Unit Nov 30, 2022 | Ending Market Value Nov 30, 2022 | Total Cost Basis | Unrealized Gain/Loss Nov 30, 2022 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | unavailable | 4,000.000 | $1.9000 | $7,600.00 | $5,735.00 | $1,865.00 | - |
| TESLA INC COM (TSLA) | 22,754.00 | 300.000 | 194.7000 | 58,410.00 | 58,796.52 | -386.52 | - |
| Total Common Stock (67% of account holdings) | $22,754.00 | | | $66,010.00 | $64,531.52 | $1,478.48 | - |
| **Preferred Stock** | | | | | | | |
| META MATERIALS INC PFD SER A 0.00000% (MMTLP) | $6,850.00 | 2,600.000 | $8.1700 | $21,242.00 | $18,666.00 | $2,576.00 | - |
| Total Preferred Stock (21% of account holdings) | $6,850.00 | | | $21,242.00 | $18,666.00 | $2,576.00 | - |
| **Total Stocks (88% of account holdings)** | **$29,604.00** | | | **$87,252.00** | **$83,197.52** | **$4,054.48** | - |
| | | | | | | | |
| **Total Holdings** | | | | **$99,093.21** | **$83,197.52** | **$4,054.48** | **$85.95** |

EAI & EY  *Estimated Annual Income (EAI) & Estimated Yield (EY)*- *EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. **For calculation details, refer to the "Additional Information and Endnotes" section.***

*All positions held in cash account unless indicated otherwise.*

*Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

MR_CE_BNDTPPBBBQNPR_BBBBB 20221130



## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|
| 11/01 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 1,000.000 | $1.02500 | - | -$1,025.00 |
| 11/02 | META MATERIALS INC PFD SER A | 59134N203 | You Bought | 300.000 | 6.87000 | | -2,061.00 |
| 11/02 | META MATERIALS INC PFD SER A | 59134N203 | You Bought | 700.000 | 6.85000 | | -4,795.00 |
| 11/10 | TESLA INC COM | 88160R101 | You Bought | 40.000 | 193.74980 | | -7,749.99 |
| 11/14 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 1,000.000 | 1.39500 | | -1,395.00 |
| 11/15 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 1,000.000 | 1.25000 | | -1,250.00 |
| 11/15 | TESLA INC COM | 88160R101 | You Bought | 40.000 | 188.58020 | | -7,543.21 |
| 11/23 | META MATERIALS INC PFD SER A | 59134N203 | You Bought | 600.000 | 9.80000 | | -5,880.00 |
| 11/23 | TESLA INC COM | 88160R101 | You Bought | 60.000 | 171.06370 | | -10,263.82 |
| 11/23 | TESLA INC COM | 88160R101 | You Bought | 60.000 | 174.26990 | | -10,456.19 |
| 11/25 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 1,000.000 | 2.06500 | | -2,065.00 |
| **Total Securities Bought** | | | | | | - | **-$54,484.21** |
| **Net Securities Bought & Sold** | | | | | | - | **-$54,484.21** |

### Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 11/30 | FIDELITY GOVERNMENT MONEY MARKET | 31617H102 | Dividend Received | - | - | $62.67 |
| **Total Dividends, Interest & Other Income** | | | | | | **$62.67** |

### Deposits

| Date | Reference | Description | Amount |
|---|---|---|---|
| 11/08 | | Eft Funds Received Er37991457 /web Pacific Premier Bank ******6260 | $7,500.00 |
| 11/10 | | Eft Funds Received Er38127089 /web Pacific Premier Bank ******6260 | 50,000.00 |
| **Total Deposits** | | | **$57,500.00** |

MR_CE_BNDTPPBBGNPR_BBBBB 20221130



## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

| Settlement Account Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 11/01 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -1,025.000 | $1.0000 | -$1,025.00 | $7,737.75 |
| 11/02 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -6,856.000 | 1.0000 | -6,856.00 | 881.75 |
| 11/08 | CASH | You Bought | FIDELITY GOVERNMENT MONEY MARKET @ 1 | 7,500.000 | 1.0000 | 7,500.00 | 8,381.75 |
| 11/10 | CASH | You Bought | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | 42,250.010 | 1.0000 | 42,250.01 | 50,631.76 |
| 11/14 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -1,395.000 | 1.0000 | -1,395.00 | 49,236.76 |
| 11/15 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -8,793.210 | 1.0000 | -8,793.21 | 40,443.55 |
| 11/23 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -26,600.010 | 1.0000 | -26,600.01 | 13,843.54 |
| 11/25 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -2,065.000 | 1.0000 | -2,065.00 | 11,778.54 |
| 11/30 | CASH | Reinvestment | FIDELITY GOVERNMENT MONEY MARKET REINVEST @   $1.000 | 62.670 | 1.0000 | 62.67 | 11,841.21 |

| **Total Core Fund Activity** | | | | | | **$3,078.46** | |

### Trades Pending Settlement

| Trade Date | Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 11/30 | 12/02 | META MATERIALS INC PFD SER A 0.00000% | MMTLP | Bought | 400.0000 | $8.50000 | -$3,400.00 |
| 11/30 | 12/02 | META MATERIALS INC PFD SER A 0.00000% | MMTLP | Bought | 400.0000 | 8.00000 | -3,200.00 |

| **Total Trades Pending Settlement** | | | | | | | **-$6,600.00** |

MR_CE _BNDTPPBBBGNPR_BBBBB 20221130



## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Open Orders as of November 30, 2022

| Date Entered | Exp. Date | Security Name | Description | Quantity | Limit Price | Market Price |
|---|---|---|---|---|---|---|
| 11/23/22 | 05/16/23 | TESLA INC COM (TSLA) | Sell Limit | 100.000 | $210.00000 | $194.7000 |
| 11/23/22 | 05/22/23 | TESLA INC COM (TSLA) | Sell Limit | 50.000 | 215.00000 | 194.7000 |
| 11/23/22 | 05/22/23 | TESLA INC COM (TSLA) | Sell Limit | 50.000 | 220.00000 | 194.7000 |

*Expiration date details are available online or can be provided upon request.*

### Estimated Cash Flow *(Rolling as of November 30, 2022)*

| Month | Bond & CD Income | Bond & CD Principal | Stock Income | ETP Income | Mutual Fund Income | Other Income | Total Est. Cash Flow |
|---|---|---|---|---|---|---|---|
| December 2022 | -- | -- | -- | -- | $7 | -- | $7 |
| January 2023 | -- | -- | -- | -- | 7 | -- | 7 |
| February | -- | -- | -- | -- | 7 | -- | 7 |
| March | -- | -- | -- | -- | 7 | -- | 7 |
| April | -- | -- | -- | -- | 7 | -- | 7 |
| May | -- | -- | -- | -- | 7 | -- | 7 |
| June | -- | -- | -- | -- | 7 | -- | 7 |
| July | -- | -- | -- | -- | 7 | -- | 7 |
| August | -- | -- | -- | -- | 7 | -- | 7 |
| September | -- | -- | -- | -- | 7 | -- | 7 |
| October | -- | -- | -- | -- | 7 | -- | 7 |
| November | -- | -- | -- | -- | 7 | -- | 7 |
| **Total** | | | | | **$84** | | **$84** |

This table presents the estimated monthly interest and dividend income and return of principal that your current holdings may generate over the next rolling 12 months. The cash flows displayed are estimates provided for informational purposes only and there is no guarantee that you will actually receive any of the amounts displayed. These estimates should not be relied upon for making investment, trading or tax decisions. The estimates for fixed income are calculated using the security's coupon rate. The estimates for all other securities are calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. IADs are sourced from third party vendors believed to be reliable, but no assurance can be made as to accuracy. There are circumstances in which these estimates will not be presented for a specific security you hold. **Please refer to Help/Glossary on Fidelity.com for additional information on these calculations.**

**Bond & CD Income** includes interest payments for fixed and variable rate bonds, international bonds that pay in USD, and Certificates of Deposit (CDs).

MR_CE_BNDTPPBBONPR_BBBBB 20221130



INVESTMENT REPORT
November 1, 2022 - November 30, 2022

## Estimated Cash Flow (Rolling as of November 30, 2022)

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

**Bond & CD Principal** includes maturing principal payments for fixed and variable rate bonds, international bonds that pay in USD, and Certificates of Deposit (CDs).

**Stock Income** includes estimated dividend payments for common stocks, preferred stocks, ADRs, closed-end mutual funds, and MLPs.

**ETP Income** includes estimated dividend payments for Exchange Traded Funds (ETFs) and Exchange Traded Notes (ETNs).

**Mutual Fund Income** includes estimated dividend payments for Fidelity and non-Fidelity mutual funds.

**Other Income** includes, but is not limited to estimated dividend payments for Unit Investment Trusts (UITs), REITs, and LPs.

This table does not include cash flow from foreign denominated fixed income.

*-- not available*

## Additional Information and Endnotes

**Estimated Annual Income (EAI) & Estimated Yield (EY)** - EAI for fixed income is calculated using the coupon rate. For all other securities, EAI is calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. EY reflects only the income generated by an investment and not changes in its price which may fluctuate. Interest and dividend rates are subject to change at any time and may be affected by current and future economic, political and business conditions. EAI and EY are provided for informational purposes only and should not be used or relied on for making investment, trading or tax decisions. EAI and EY are based on data obtained from information providers believed to be reliable, but no assurance can be made as to accuracy, timeliness or completeness.  **Please refer to the Help/Glossary on Fidelity.com for additional information regarding these calculations.**

**Copyright 2022, S&P Global Market Intelligence.**  Reproduction of any information, data or material, including ratings ("Content") in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers ("Content Providers") do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

**Moody's© Copyright 2022, Moody's Investors Service, Inc.**  ("Moody's"). Moody's ratings ("Ratings") are proprietary to Moody's or its affiliates and are protected by copyright and other intellectual property laws. Ratings are licensed to Licensee by Moody's. RATINGS MAY NOT BE COPIED OR OTHERWISE REPRODUCED, REPACKAGED, FURTHER TRANSMITTED, TRANSFERRED, DISSEMINATED, REDISTRIBUTED OR RESOLD, OR STORED FOR SUBSEQUENT USE FOR ANY SUCH PURPOSE, IN WHOLE OR IN PART, IN ANY FORM OR MANNER OR BY ANY MEANS WHATSOEVER, BY ANY PERSON WITHOUT MOODY'S PRIOR WRITTEN CONSENT. Moody's® is a registered trademark.

For more information about your statement, please refer to our  **Frequently Asked Questions** document at **Fidelity.com/statements** .

MR_CE_BN0TPPBBONPR_BBBB 20221130



## Information About Your Fidelity Statement

**Lost or Stolen Cards** For 24-Hour worldwide customer service, call 800-529-2164 for American Express or 800-323-5353 for Fidelity® Debit Card.

**Additional Investments with Fidelity** Make checks payable to Fidelity Investments. Include your account number on the check. For retirement and health savings accounts (HSA), designate in the memo field whether your contribution is for the current or prior year. Mail checks or other inquiries to: Fidelity Investments, P.O. Box 770001, Cincinnati, OH 45277-0003.

**Income Summary** Shows income by tax status for the statement and year-to-date periods. Except for interest income earned on, or distributed by, tax-exempt securities, Fidelity reports dividends and capital gains held in taxable accounts as taxable income. A portion of income reported as tax-exempt interest may be subject to alternative minimum taxes and/or state and local taxes. In Traditional IRAs, Rollover IRAs, SEP-IRAs, SIMPLE IRAs and Keoghs, earnings are reported as tax-deferred income. In Roth IRAs and HSAs, earnings are reported as tax-exempt income as they may be federally tax-exempt if certain conditions are met.

**Cost Basis, Gain/Loss, and Holding Period Information** NFS is required to report certain cost basis and holding period information to the IRS on Form 1099-B. Unless otherwise specified, NFS applies the average cost method for open-end mutual funds and the first-in, first-out (FIFO) method for all other securities. Cost basis is adjusted for wash sales on securities with the same CUSIP held in the same account (unless your account receives mark-to-market reporting). Your statement may not reflect all adjustments required for tax purposes. Customers should consult their tax advisors for further information.

**Cost** Fidelity provides purchase cost information for securities held in retirement and HSA accounts. Such information may be adjusted for certain transactions and does not reflect dividends or capital gains reinvestments. Fidelity reports transaction profit or loss information when securities are sold within a retirement or HSA account. Transaction profit or loss is calculated by subtracting purchase cost from sales proceeds using the FIFO method (if shares were purchased at different times or prices. **Statement Mailing** We deliver statements at least four times during the calendar year for any account with a balance.

**Statement Discrepancies** Please review your statement and report any inaccuracies or discrepancies. Inquiries, concerns or questions regarding your brokerage account or the activity therein should be directed to FBS by calling 800-544-6666, and NFS, who carries your brokerage accounts, by calling 866-408-1104. Any oral communications regarding inaccuracies or discrepancies should be reconfirmed in writing to protect your rights, including those under the Securities Investor Protection Act (SIPA).

**Material Changes** Please advise us of material changes in your investment objectives or financial situation related to your brokerage account(s).

**Mutual Funds and Performance** Before investing, consider the funds' investment objectives, risks, charges and expenses. Contact Fidelity for a prospectus containing this information. Read it carefully. Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so you may have a gain or loss when shares are sold. Current performance may be higher or lower than that quoted. Visit Fidelity.com/performance for most recent month-end performance.

**Sales Loads & Fees** Each fund reserves the right to terminate or modify its exchange privilege in the future. In connection with (i) access to, purchase, sale, exchange or redemption of, and/or maintenance of positions in mutual funds, ETFs and other investment products ("funds") or (ii) infrastructure needed to support such funds, some funds, or their investment affiliates, pay FBS and/or NFS sales loads and 12b-1 fees described in the prospectus as well as additional compensation for shareholder services, start-up fees, platform support and maintenance, and marketing, engagement and analytics programs. Additional information about the source(s) and amount(s) of compensation as well as other remuneration received by FBS or NFS will be furnished to you upon written request. At the time you purchase shares of funds those shares will be assigned either a load, transaction fee (TF) or no transaction fee (NTF) status. When you subsequently sell those shares, any fees applicable to your transaction will be assessed based on the status assigned to the shares at the time of purchase.

## Additional Information About Your Brokerage Account, If Applicable

**Free credit balances (FCB)** are funds payable to you on demand. FCB are subject to open commitments such as uncleared checks and exclude proceeds from sale of certificated securities without delivery of the certificate. If your FCB is swept to a core account, you can liquidate the core position and have the proceeds sent to you or held in your account subject to the terms of your account agreement. Required rule 10b-10(a) information not contained herein will be provided on written request. Fidelity may use this free credit balance in connection with its business, subject to applicable law. **Assets Separate from Your Brokerage Account** Only securities in the margin portion of your brokerage account contribute to margin and maintenance requirements. Other Assets, which may be reported on your statement, including insurance products that are distributed by FBS and Fidelity Insurance Agency, Inc. and mutual fund only accounts held directly with the fund (Fidelity Mutual Fund Accounts) are not carried by NFS, not covered by the Securities Investor Protection Corporation (SIPC) and do not count toward your margin and maintenance requirements. Assets held in brokerage accounts managed by Fidelity Personal and Workplace Advisors LLC (FPWA) are carried by NFS and covered by SIPC but do not contribute to your margin and maintenance requirements. **Short Account Balances** Securities sold short are held in a segregated short account. These securities are marked-to-market for margin purposes, and any increase or decrease from the previous week's value is transferred weekly to your margin account. Fidelity represents your short account balance as of the last weekly mark-to-market, not as of the statement end date. **Information About Your Option Transactions** Each transaction confirmation previously delivered to you contains full information about commissions and other charges, and such information is available promptly upon request. Assignments of American and European-style options are allocated among customer short positions pursuant to a random allocation procedure, a description is available upon request. Short positions in American-style options are liable for assignment anytime. The writer of a European-style option is subject to exercise assignment only during the exercise period. For more information, please call Fidelity at 800-544-6666. **Equity Dividend Reinvestment** Shares credited to your account resulted from transactions by FBS acting as agent for your account, or the Depository Trust Company (DTC). **Price Information/Total Market Value** The Total Market Value has been calculated out to 9 decimal places but the individual unit price is displayed in 5 decimal places. The Total Market Value represents prices obtained from various sources, may be impacted by the frequency with which such prices are reported and such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may be based on certain minimum principal amounts (e.g. $1 million) and may not reflect all of the factors that affect the value of the security, including liquidity risk. In certain situations, a price may be derived from a single market participant, also known as a "single broker quote". The prices provided are not firm bids or offers. Certain securities may reflect as N/A or unavailable where the price for such security is generally not available from a pricing source. The Market Value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors. The sale or redemption of any fixed income security prior to maturity may result in a loss. Prices for Certificates of Deposits (CDs) on your statement are generally estimates and are not based on actual market prices. The secondary market for CDs is generally illiquid. You should always request a current valuation for your securities prior to making a financial decision or placing an order.

**Executing Orders on the Floor of the NYSE** The Floor broker may permit the Designated Market Maker to trade on parity with the order for some or all of the executions associated with filling that order, where such permission would not be inconsistent with the broker's best execution obligations.

**SIPC** Securities in accounts carried by NFS, a Fidelity Investments company, are protected in accordance with the SIPC up to $500,000 (including cash claims limited to $250,000). For details, including the SIPC brochure, please see www.sipc.org or call 1-202-371-8300. NFS has arranged for additional protection for cash and covered securities to supplement its SIPC coverage. Neither coverage protects against a decline in the market value of securities.

**Fidelity Investments** Fidelity Distributors Company LLC (FDC) is the distributor for Fidelity Funds with marketing and shareholder services provided by FBS or NFS. **Brokerage services are provided by FBS, which clears all transactions through its affiliate, NFS. NFS carries all brokerage accounts. FBS and NFS are members of the NYSE and SIPC.** Upon written request, Fidelity will mail an NFS financial statement, which is also available for inspection at its office. Fidelity Investments (with pyramid logo) is a trademark of FMR LLC.

**FPWA Services** Fidelity Go®, Fidelity Managed FidFolios℠ and Fidelity® Strategic Disciplines are advisory services offered by FPWA, a registered investment adviser. Fidelity® Strategic Disciplines includes the Breckinridge Intermediate Municipal Strategy, the Fidelity® Equity-Income Strategy, the Fidelity® Tax-Managed U.S. Equity Index Strategy, the Fidelity® U.S. Large Cap Equity Strategy, the Fidelity® International Equity Strategy, the Fidelity® Tax-Managed International Equity Index Strategy, the Fidelity® Intermediate Municipal Strategy and the Fidelity® Core Bond Strategy. Fidelity® Wealth Services are advisory services offered by FPWA or Fidelity Personal Trust Company, FSB (FPTC), a federal savings bank. Nondeposit investment products and trust services offered by FPTC and its affiliates are not insured or guaranteed by the Federal Deposit Insurance Corporation or any other government agency, are not obligations of any bank, and are subject to risk, including possible loss of principal. **These advisory services are provided for a fee.** FBS, NFS, FDC, FPWA and FPTC are direct or indirect subsidiaries of FMR LLC.

**Miscellaneous** Mutual fund shares, other securities held in your account, and insurance products are neither deposits nor obligations of, nor endorsed or guaranteed by, any bank or other depository institution, nor are they federally insured by the FDIC or any other agency. If you request a reprint of your statement, the disclosure information may not be the same as the information originally provided. To confirm that an authorized, direct deposit has been made to your Fidelity Account or Fidelity Mutual Fund Account, call Fidelity at 1-800-544-5555.

588130.55.0

MR_CE_BNDTPPBBQNPR_BBBB 20221130



This page intentionally left blank



FIDELITY ACCOUNT JASON W GROTE AND MELANIE GROTE - WITH
RIGHTS OF SURVIVORSHIP TOD
► **Account Number: Z07-744370**

Envelope # BNLVLRBBBQXVN

JASON W GROTE
MELANIE GROTE
9414 SANTA CLARA RD
ATASCADERO CA 93422-6230

## Your Account Value:      **$47,956.31**

Change from Last Period:      △ $6,240.82

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | $41,715.49 | $41,715.49 |
| Subtractions | -9,000.42 | -9,000.42 |
| *Transaction Costs, Fees & Charges* | -0.42 | -0.42 |
| Change in Investment Value * | 15,241.24 | 15,241.24 |
| **Ending Account Value ** ** | **$47,956.31** | **$47,956.31** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $47,956.31 | |

### Contact Information

| | |
|---|---|
| Online | Fidelity.com |
| FAST®-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

Save on your tax preparation services. Learn more at
Fidelity.com/taxprep.

\*   *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*
\*\*   *Excludes unpriced securities.*

MR_CE_BNLVLRBBBQXVN_BBBBB 20230131

Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.

H01977375520230131



**INVESTMENT REPORT**
**January 1, 2023 - January 31, 2023**

## Account Summary

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Account Value: **$47,956.31**

Change in Account Value                                    △ $6,240.82

|                                          | This Period | Year-to-Date |
|------------------------------------------|------------:|-------------:|
| **Beginning Account Value**              | $41,715.49 | $41,715.49 |
| **Subtractions**                         | -9,000.42 | -9,000.42 |
| Withdrawals                              | -9,000.00 | -9,000.00 |
| Transaction Costs, Fees & Charges        | -0.42 | -0.42 |
| **Change in Investment Value \***        | 15,241.24 | 15,241.24 |
| **Ending Account Value**                 | $47,956.31 | $47,956.31 |
| Accrued Interest (AI)                    | 0.00 |  |
| Ending Account Value Incl. AI            | $47,956.31 |  |

Total Account Trades Feb 2022 - Jan 2023: 0

\*   *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

### Core Account and Credit Balance Cash Flow

|                                          | This Period | Year-to-Date |
|------------------------------------------|------------:|-------------:|
| **Beginning Balance**                    | $1.49 | $1.49 |
| **Investment Activity**                  |  |  |
| Securities Bought                        | -$6,385.00 | -$6,385.00 |
| Securities Sold                          | 17,749.58 | 17,749.58 |
| Dividends, Interest & Other Income D     | 1.24 | 1.24 |
| **Total Investment Activity**            | $11,365.82 | $11,365.82 |

### Account Holdings



5% Core Account ($2,367)

95% Stocks ($45,589)

### Top Holdings

| Description | Value | Percent of Account |
|-------------|------:|-------------------:|
| Tesla INC Com | $34,644 | 72% |
| Meta Materials INC Com Isin #Us59134N1046 Sedol #Bkscvx7 | 9,090 | 19 |
| Fidelity Government Money Market | 2,367 | 5 |
| **Total** | **$46,101** | **96%** |

*Please note that, due to rounding, percentages may not add to 100%.*

### Income Summary

|                    | This Period | Year-to-Date |
|--------------------|------------:|-------------:|
| **Taxable**        | $1.24 | $1.24 |
| Dividends          | 1.24 | 1.24 |
| **Total**          | **$1.24** | **$1.24** |

MR_CE_BNLVLRBBBQXVN_BBBBB 20230131



Core Account and Credit Balance Cash Flow (continued)

**Account # Z07-744370**
**JASON W GROTE - JOINT WROS - TOD**

| Cash Management Activity | This Period | Year-to-Date |
|---|---|---|
| Withdrawals | -9,000.00 | -9,000.00 |
| **Total Cash Management Activity** | **-$9,000.00** | **-$9,000.00** |
| **Ending Balance** | **$2,367.31** | **$2,367.31** |

D   *Includes dividend reinvestments.*

### Realized Gains and Losses from Sales
*(May not reflect all gains and losses due to incomplete cost basis)*

| | This Period | Year-to-Date |
|---|---|---|
| **Net Short-term Gain/Loss** | -5,033.73 | -5,033.73 |
| Short-term Loss | -5,033.73 | -5,033.73 |
| **Net Gain/Loss** | **-$5,033.73** | **-$5,033.73** |

## Holdings

### Core Account

| Description | Beginning Market Value Jan 1, 2023 | Quantity Jan 31, 2023 | Price Per Unit Jan 31, 2023 | Ending Market Value Jan 31, 2023 | Total Cost Basis | Unrealized Gain/Loss Jan 31, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| FIDELITY GOVERNMENT MONEY MARKET  (SPAXX) -- 7-day yield: 3.96% | $1.49 | 2,367.310 | $1.0000 | $2,367.31 | not applicable | not applicable | $30.74 1.300% |
| **Total Core Account (5% of account holdings)** | **$1.49** | | | **$2,367.31** | | | **$30.74** |

### Stocks

| Description | Beginning Market Value Jan 1, 2023 | Quantity Jan 31, 2023 | Price Per Unit Jan 31, 2023 | Ending Market Value Jan 31, 2023 | Total Cost Basis | Unrealized Gain/Loss Jan 31, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| GLOBAL TECH INDS GROUP INC COM (GTII) | unavailable | 1,000.000 | $1.8550 | $1,855.00 | $1,385.00 | $470.00 | - |
| META MATERIALS INC COM  ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | 4,760.00 | 9,000.000 | 1.0100 | 9,090.00 | 10,735.00 | -1,645.00 | - |
| NEXT BRIDGE HYDROCARBONS INC $0.0001 NEVADA | unavailable | 4,355.000 | - | unavailable | 30,509.70 | unavailable | - |
| TESLA INC COM (TSLA) | 36,954.00 | 200.000 | 173.2200 | 34,644.00 | 36,013.21 | -1,369.21 | - |

MR_CE _BNLVLRBBBOXVN_BBBBB 20230131



INVESTMENT REPORT
January 1, 2023 - January 31, 2023

## Holdings

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Stocks (continued)

| Description | Beginning Market Value Jan 1, 2023 | Quantity Jan 31, 2023 | Price Per Unit Jan 31, 2023 | Ending Market Value Jan 31, 2023 | Total Cost Basis | Unrealized Gain/Loss Jan 31, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** (continued) | | | | | | | |
| Total Common Stock (95% of account holdings) | $41,714.00 | | | $45,589.00 | $78,642.91 | -$2,544.21 | - |
| Total Stocks (95% of account holdings) | $41,714.00 | | | $45,589.00 | $78,642.91 | -$2,544.21 | - |
| Total Holdings | | | | $47,956.31 | $78,642.91 | -$2,544.21 | $30.74 |

EAI & EY    *Estimated Annual Income (EAI) & Estimated Yield (EY)- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. For calculation details, refer to the "Additional Information and Endnotes" section.*

*All positions held in cash account unless indicated otherwise.*

*Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

## Activity

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/31 | GLOBAL TECH INDS GROUP INC COM | 37955R107 | You Bought | 1,000.000 | $1.38500 | | - | -$1,385.00 |
| 01/31 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 5,000.000 | 1.00000 | | | -5,000.00 |
| 01/31 | TESLA INC COM | 88160R101 | You Sold *Short-term loss: $1,787.41* | -50.000 | 180.00000 | 10,787.20 f | -0.21 | 8,999.79 |
| 01/31 | TESLA INC COM | 88160R101 | You Sold *Short-term loss: $3,246.32* | -50.000 | 175.00000 | 11,996.11 f | -0.21 | 8,749.79 |
| | Total Securities Bought | | | | | - | - | -$6,385.00 |
| | Total Securities Sold | | | | | $22,783.31 | -$0.42 | $17,749.58 |



## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| Net Securities Bought & Sold | | | | | | | -$0.42 | $11,364.58 |

### Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 01/31 | FIDELITY GOVERNMENT MONEY MARKET | 31617H102 | Dividend Received | - | - | $1.24 |
| Total Dividends, Interest & Other Income | | | | | | $1.24 |

### Withdrawals

| Date | Reference | Description | Amount |
|---|---|---|---|
| 01/31 | Money Line Paid | EFT FUNDS PAID ED89495455 /WEB PACIFIC PREMIER BANK ******6260 | -$9,000.00 |
| Total Withdrawals | | | -$9,000.00 |

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

| Settlement Account Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 01/31 | CASH | You Bought | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | 11,364.580 | $1.0000 | $11,364.58 | $11,366.07 |
| 01/31 | CASH | Reinvestment | FIDELITY GOVERNMENT MONEY MARKET REINVEST @ $1.000 | 1.240 | 1.0000 | 1.24 | 11,367.31 |
| 01/31 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET @ 1 | -9,000.000 | 1.0000 | -9,000.00 | 2,367.31 |
| Total Core Fund Activity | | | | | | $2,365.82 | |

MR_CE_BNLVLRBBBGXVN_BBBBB 20230131



## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Trades Pending Settlement

| Trade Date | Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/31 | 02/02 | FINGERMOTION INC COM | FNGR | Bought | 280.0000 | $3.50500 | | -$981.40 |
| 01/31 | 02/02 | GLOBAL TECH INDS GROUP INC COM | GTII | Bought | 700.0000 | 1.74000 | | -1,218.00 |
| | | **Total Trades Pending Settlement** | | | | | | **-$2,199.40** |

### Open Orders as of January 31, 2023

| Date Entered | Exp. Date | Security Name | Description | Quantity | Limit Price | Market Price |
|---|---|---|---|---|---|---|
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | $4.00000 | $1.0100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 5.00000 | 1.0100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 6.00000 | 1.0100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 7.00000 | 1.0100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 8.00000 | 1.0100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 9.00000 | 1.0100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 10.00000 | 1.0100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 11.00000 | 1.0100 |

*Expiration date details are available online or can be provided upon request.*

MR_CE_BNLVLRBBBOXVN_BBBBB 20230131



INVESTMENT REPORT
January 1, 2023 - January 31, 2023

## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

*Cost basis and gain/loss information is provided as a service to our customers and is based on standards for filing US Federal Tax Returns as determined by Fidelity.  This information is not intended to address tax law or reporting requirements applicable in your country of tax residence.*

f    *FIFO (First-In, First-Out)*

## Estimated Cash Flow *(Rolling as of January 31, 2023)*

| Month | Bond & CD Income | Bond & CD Principal | Stock Income | ETP Income | Mutual Fund Income | Other Income | Total Est. Cash Flow |
|---|---|---|---|---|---|---|---|
| February  2023 | -- | -- | -- | -- | $3 | -- | $3 |
| March | -- | -- | -- | -- | 3 | -- | 3 |
| April | -- | -- | -- | -- | 3 | -- | 3 |
| May | -- | -- | -- | -- | 3 | -- | 3 |
| June | -- | -- | -- | -- | 3 | -- | 3 |
| July | -- | -- | -- | -- | 3 | -- | 3 |
| August | -- | -- | -- | -- | 3 | -- | 3 |
| September | -- | -- | -- | -- | 3 | -- | 3 |
| October | -- | -- | -- | -- | 3 | -- | 3 |
| November | -- | -- | -- | -- | 3 | -- | 3 |
| December | -- | -- | -- | -- | 3 | -- | 3 |
| January  2024 | -- | -- | -- | -- | 3 | -- | 3 |
| **Total** | **--** | **--** | **--** | **--** | **$36** | **--** | **$36** |

This table presents the estimated monthly interest and dividend income and return of principal that your current holdings may generate over the next rolling 12 months. The cash flows displayed are estimates provided for informational purposes only and there is no guarantee that you will actually receive any of the amounts displayed. These estimates should not be relied upon for making investment, trading or tax decisions. The estimates for fixed income are calculated using the security's coupon rate. The estimates for all other securities are calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. IADs are sourced from third party vendors believed to be reliable, but no assurance can be made as to accuracy. There are circumstances in which these estimates will not be presented for a specific security you hold.   **Please refer to Help/Glossary on Fidelity.com for additional information on these calculations.**

**Bond & CD Income** includes interest payments for fixed and variable rate bonds, international bonds that pay in USD, and Certificates of Deposit (CDs).

**Bond & CD Principal** includes maturing principal payments for fixed and variable rate bonds, international bonds that pay in USD, and Certificates of Deposit (CDs).

**Stock Income** includes estimated dividend payments for common stocks, preferred stocks, ADRs, closed-end mutual funds, and MLPs.

**ETP Income** includes estimated dividend payments for Exchange Traded Funds (ETFs) and Exchange Traded Notes (ETNs).

MR_CE_BNLVLRBBBGQXVN_BBBBB 20230131



## Estimated Cash Flow *(Rolling as of January 31, 2023)*

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

**Mutual Fund Income** includes estimated dividend payments for Fidelity and non-Fidelity mutual funds.
**Other Income** includes, but is not limited to estimated dividend payments for Unit Investment Trusts (UITs), REITs, and LPs.
This table does not include cash flow from foreign denominated fixed income.
*-- not available*

## Additional Information and Endnotes

▶ Electronic Funds Transfer Notice: The following notice is required by the Bureau of Consumer Financial Protection's Regulation E and applies to electronic funds transfers (EFTs) made by consumers. However, it doesn't apply to all EFTs. Generally, EFTs in nonretirement accounts, aside from those made for the purchase or sale of securities, are subject to Regulation E (each a "Covered Transfer").

Error Resolution: In the case of errors or questions about a Covered Transfer, promptly call or write Fidelity using the contact information listed below. You must call or write Fidelity if you think that your statement is wrong or if you need more information about a Covered Transfer on the statement. Fidelity must hear from you no later than 60 days after Fidelity sent the FIRST statement on which the problem or error appeared. You will need to tell Fidelity your name and account number, describe the error or Covered Transfer that you are unsure about, explain as clearly as you can why you believe that it is an error or why you need more information, and tell Fidelity the dollar amount of the suspected error.

If you notify Fidelity orally, Fidelity may require that you send your complaint or question in writing within 10 business days. Fidelity will tell you the results of its investigation within 10 business days of hearing from you and will correct any error promptly. If Fidelity needs more time, however, it may take up to 45 days to investigate your complaint or question. If Fidelity decides to do this, it will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes Fidelity to complete its investigation. If Fidelity asks you to put your request or question in writing and doesn't receive it within 10 business days, or if your account is a brokerage account subject to Regulation T of the Board of Governors of the Federal Reserve System (Credit by Brokers and Dealers, 12 CFR 220), Fidelity may not credit your account.

For questions involving new accounts, or point-of-sale or foreign-initiated transactions, Fidelity may take up to 90 days to investigate your complaint or question. For new accounts, Fidelity may take up to 20 days to credit your account for the amount you think is in error. Fidelity will inform you of the results of its investigation within three business days of its completion. If Fidelity decides that there was no error, Fidelity will send you a written explanation. You may ask for copies of the documents that Fidelity used in the investigation.

Contact Information: You can contact Fidelity by mail at Fidelity Investments, PO Box 770001, Cincinnati, OH, 45277-0002, or by phone at 800-544-6666. 707063.2.0

**Estimated Annual Income (EAI) & Estimated Yield (EY)** - EAI for fixed income is calculated using the coupon rate. For all other securities, EAI is calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for

MR_CE_BNLVLRBBBGXVN_BBBBB 20230131

S



## Additional Information and Endnotes

that security. EY reflects only the income generated by an investment and not changes in its price which may fluctuate. Interest and dividend rates are subject to change at any time and may be affected by current and future economic, political and business conditions. EAI and EY are provided for informational purposes only and should not be used or relied on for making investment, trading or tax decisions. EAI and EY are based on data obtained from information providers believed to be reliable, but no assurance can be made as to accuracy, timeliness or completeness.  **Please refer to the Help/Glossary on Fidelity.com for additional information regarding these calculations.**

**Copyright 2022, S&P Global Market Intelligence.**  Reproduction of any information, data or material, including ratings ("Content") in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers ("Content Providers") do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

**Moody's© Copyright 2022, Moody's Investors Service, Inc.**  ("Moody's"). Moody's ratings ("Ratings") are proprietary to Moody's or its affiliates and are protected by copyright and other intellectual property laws. Ratings are licensed to Licensee by Moody's. RATINGS MAY NOT BE COPIED OR OTHERWISE REPRODUCED, REPACKAGED, FURTHER TRANSMITTED, TRANSFERRED, DISSEMINATED, REDISTRIBUTED OR RESOLD, OR STORED FOR SUBSEQUENT USE FOR ANY SUCH PURPOSE, IN WHOLE OR IN PART, IN ANY FORM OR MANNER OR BY ANY MEANS WHATSOEVER, BY ANY PERSON WITHOUT MOODY'S PRIOR WRITTEN CONSENT. Moody's® is a registered trademark.

For more information about your statement, please refer to our  **Frequently Asked Questions**  document at  **Fidelity.com/statements** .

MR_CE_BNLVLRBBBOXVN_BBBBB 20230131



## Information About Your Fidelity Statement

**Lost or Stolen Cards** For 24-Hour worldwide customer service, call 800-529-2164 for American Express or 800-323-5353 for Fidelity® Debit Card.

**Additional Investments with Fidelity** Make checks payable to Fidelity Investments. Include your account number on the check. For retirement and health savings accounts (HSA), designate in the memo field whether your contribution is for the current or prior year. Mail checks or other investments to: Fidelity Investments, P.O. Box 770001, Cincinnati, OH 45277-0003.

**Income Summary** Shows income by tax status for the statement and year-to-date periods. Except for interest income earned on, or distributed by, tax-exempt securities, Fidelity reports dividends and capital gains held in taxable accounts as taxable income. A portion of income reported as tax-exempt income may be subject to alternative minimum taxes and/or state and local taxes. In Traditional IRAs, Rollover IRAs, SEP-IRAs, SIMPLE IRAs and Keoghs, earnings are reported as tax-deferred income. In Roth IRAs and HSAs, earnings are reported as tax-exempt income as they may be federally tax-exempt if certain conditions are met.

**Cost Basis, Gain/Loss, and Holding Period Information** NFS is required to report certain cost basis and holding period information to the IRS on Form 1099-B. Unless otherwise specified, NFS applies the average cost method for open-end mutual funds and the first-in, first-out (FIFO) method for all other securities. Cost basis is adjusted for wash sales on securities with the same CUSIP held in the same account (unless your account receives mark-to-market reporting). Your statement may not reflect all adjustments required for tax purposes. Customers should consult their tax advisors for further information.

**Cost** Fidelity provides purchase cost information for securities held in retirement and HSA accounts. Such information may be adjusted for certain transactions and does not reflect dividends or capital gains reinvestments. Fidelity reports transaction profit or loss information when securities are sold within a retirement or HSA account. Transaction profit or loss is calculated by subtracting purchase cost from sales proceeds

using the FIFO method if shares were purchased at different times or prices. **Statement Mailing** We deliver statements at least four times during the calendar year for any account with a balance.

**Statement Discrepancies** Please review your statement and report any inaccuracies or discrepancies. Inquiries, concerns or questions regarding your brokerage account or the activity therein should be directed to FBS by calling 800-544-6666, and NFS, who carries your brokerage accounts, by calling 866-408-1138. Any oral communications regarding inaccuracies or discrepancies should be reconfirmed in writing to protect your rights, including those under the Securities Investor Protection Act (SIPA).

**Material Changes** Please advise us of material changes in your investment objectives or financial situation related to your brokerage account(s).

**Mutual Funds and Performance** Before investing, consider the funds' investment objectives, risks, charges and expenses. Contact Fidelity for a prospectus containing this information. Read it carefully. Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so you may have a gain or loss when shares are sold. Current performance may be higher or lower than that quoted. Visit Fidelity.com/performance for most recent month-end performance.

**Sales Loads & Fees** Each fund reserves the right to terminate or modify its exchange privilege in the future. In connection with (i) access to, purchase, sale, exchange or redemption of, and/or maintenance of positions in mutual funds, ETFs and other investment products ("funds") or (ii) infrastructure needed to support such funds, some funds, or their investment affiliates, pay FBS and/or NFS sales loads and 12b-1 fees described in the prospectus as well as additional compensation for shareholder services, start-up fees, platform support and maintenance, and marketing, engagement and analytics programs. Additional information about the source(s) and amount(s) of compensation as well as other remuneration received by FBS or NFS will be furnished to you upon written request. At the time you purchase shares of funds those shares will be assigned either a load, transaction fee (TF) or no transaction fee (NTF) status. When you subsequently sell those shares, any fees applicable to your transaction will be assessed based on the status assigned to the shares at the time of purchase.

## Additional Information About Your Brokerage Account, If Applicable

**Free credit balances (FCB)** are funds payable to you on demand. FCB are subject to open commitments such as uncleared checks and exclude proceeds from sales of certificated securities without delivery of the certificate. If your FCB is swept to a core position, you can liquidate the core position and have the proceeds sent to you or held in your account subject to the terms of your account agreement. Required rule 10b-10(a) information not contained herein will be provided on written request. Fidelity may use this free credit balance in connection with its business, subject to applicable law. **Assets Separate from Your Brokerage Account** Only securities in the margin portion of your brokerage account contribute to margin and maintenance requirements. Other Assets, which may be reported on your statement, including insurance products that are distributed by FBS and Fidelity Insurance Agency, Inc. and mutual fund only accounts held directly with the fund (Fidelity Mutual Fund Accounts) are not carried by NFS, not covered by the Securities Investor Protection Corporation (SIPC) and do not count toward your margin and maintenance requirements. Assets held in brokerage accounts managed by Fidelity Personal and Workplace Advisors LLC (FPWA) are carried by NFS and covered by SIPC but do not contribute to your margin and maintenance requirements. **Short Account Balances** Securities sold short are held in a segregated short account. These securities are marked-to-market for margin purposes, and any increase or decrease from the previous week's value is transferred weekly to your margin account. Fidelity represents your short account balance as of the last weekly mark-to-market, not as of the statement end date. **Information About Your Option Transactions** Each transaction confirmation previously delivered to you contains full information about commissions and other charges, and such information is available promptly upon request. Assignments of American and European-style options are allocated among customer short positions pursuant to a random allocation procedure, a description is available upon request. Short positions in American-style options are liable for assignment anytime. The writer of a European-style option is subject to exercise assignment only during the exercise period. For more information, please call Fidelity at 800-544-6666. **Equity Dividend Reinvestment** Shares credited to your account resulted from transactions by FBS acting as agent for your account, or the Depository Trust Company (DTC). **Price Information/Total Market Value** The Total Market Value has been calculated out to 9 decimal places but the individual unit price is displayed in 5 decimal places. The Total Market Value represents prices obtained from various sources, may be impacted by the frequency with which such prices are reported and such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may be based on certain minimum principal amounts (e.g. $1 million) and may not reflect all of the factors that affect the value of the security, including liquidity risk. In certain situations, a price may be derived from a single market participant, also known as a "single broker quote". The prices provided are not firm bids or offers. Certain securities may reflect as N/A or unavailable where the price for such security is generally not available from a pricing source. The Market Value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the

value at which the security may be sold or purchased based on various market factors. The sale or redemption of any fixed income security prior to maturity may result in a loss. Prices for Certificates of Deposits (CDs) on your statement are generally estimates and are not based on actual market prices. The secondary market for CDs is generally illiquid. You should always request a current valuation for your securities prior to making a financial decision or placing an order.

**Executing Orders on the Floor of the NYSE** The Floor broker may permit the Designated Market Maker to trade on parity with the order for some or all of the executions associated with filling that order, where such permission would not be inconsistent with the broker's best execution obligations.

**SIPC** Securities in accounts carried by NFS, a Fidelity Investments company, are protected in accordance with the SIPC up to $500,000 (including cash claims limited to $250,000). For details, including the SIPC brochure, please see www.sipc.org or call 1-202-371-8300. NFS has arranged for additional protection for cash and covered securities to supplement its SIPC coverage. Neither coverage protects against a decline in the market value of securities.

**Fidelity Investments** Fidelity Distributors Company LLC (FDC) is the distributor for Fidelity Funds with marketing and shareholder services provided by FBS or NFS. **Brokerage services are provided by FBS, which clears all transactions through its affiliate, NFS. NFS carries all brokerage accounts. FBS and NFS are members of the NYSE and SIPC.** Upon written request, Fidelity will mail an NFS financial statement, which is also available for inspection at its office. Fidelity Investments (with pyramid logo) is a trademark of FMR LLC.

**FPWA Services** Fidelity Go®, Fidelity Managed FidFolios℠ and Fidelity® Strategic Disciplines are advisory services offered by FPWA, a registered investment adviser. Fidelity® Strategic Disciplines includes the Breckinridge Intermediate Municipal Strategy, the Fidelity® Equity-Income Strategy, the Fidelity® Tax-Managed U.S. Equity Index Strategy, the Fidelity® U.S. Large Cap Equity Strategy, the Fidelity® International Equity Strategy, the Fidelity® Tax-Managed International Equity Index Strategy, the Fidelity® Intermediate Municipal Strategy and the Fidelity® Core Bond Strategy. Fidelity® Wealth Services are advisory services offered by FPWA or Fidelity Personal Trust Company, FSB (FPTC), a federal savings bank. Nondeposit investment products and trust services offered by FPTC and its affiliates are not insured or guaranteed by the Federal Deposit Insurance Corporation or any other government agency, are not obligations of any bank, and are subject to risk, including possible loss of principal. These advisory services are provided for a fee. FBS, NFS, FDC, FPWA and FPTC are direct or indirect subsidiaries of FMR LLC.

**Miscellaneous** Mutual fund shares, other securities held in your account, and insurance products are neither deposits nor obligations of, nor endorsed or guaranteed by, any bank or other depository institution, nor are they federally insured by the FDIC or any other agency. If you request a reprint of your statement, the disclosure information may not be the same as the information originally provided. To confirm that an authorized, direct deposit has been made to your Fidelity Account or Fidelity Mutual Fund Account, call Fidelity at 1-800-544-5555.

588130.55.0

MR_CE_BNLVLRBBGQXN_BBBB_20230131



FIDELITY ACCOUNT JASON W GROTE AND MELANIE GROTE - WITH RIGHTS OF SURVIVORSHIP TOD
▶ **Account Number: Z07-744370**

Envelope # BNNXKMBBBQHZW

JASON W GROTE
MELANIE GROTE
9414 SANTA CLARA RD
ATASCADERO CA 93422-6230

## Your Account Value:                                        $43,263.57

Change from Last Period:                                    ▽ $4,692.74

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | $47,956.31 | $41,715.49 |
| Subtractions | -1,000.48 | -10,000.90 |
| *Transaction Costs, Fees & Charges* | -0.48 | -0.90 |
| Change in Investment Value * | -3,692.26 | 11,548.98 |
| **Ending Account Value \*\*** | **$43,263.57** | **$43,263.57** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $43,263.57 | |

## Contact Information

| Online | Fidelity.com |
|---|---|
| FAST®-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

Save on your tax preparation services. Learn more at Fidelity.com/taxprep.

\*    *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*
\*\*   *Excludes unpriced securities.*

MR_CE_BNNXKMBBBQHZW_BBBBB 20230228

*Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.*

H01977375520230228



INVESTMENT REPORT
**February 1, 2023 - February 28, 2023**

## Account Summary

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Account Value:                    $43,263.57

#### Change in Account Value                    ▽ $4,692.74

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | $47,956.31 | $41,715.49 |
| **Subtractions** | **-1,000.48** | **-10,000.90** |
| Withdrawals | - | -9,000.00 |
| Exchanges Out | -1,000.00 | -1,000.00 |
| Transaction Costs, Fees & Charges | -0.48 | -0.90 |
| **Change in Investment Value \*** | **-3,692.26** | **11,548.98** |
| **Ending Account Value** | **$43,263.57** | **$43,263.57** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $43,263.57 | |

Total Account Trades Mar 2022 - Feb 2023: 0

\*   *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

#### Core Account and Credit Balance Cash Flow

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Balance** | **$2,367.31** | **$1.49** |
| **Investment Activity** | | |
| Securities Bought | -$20,882.37 | -$27,267.37 |
| Securities Sold | 19,640.82 | 37,390.40 |
| Dividends, Interest & Other Income  D | 6.71 | 7.95 |
| Exchanges Out | -1,000.00 | -1,000.00 |
| **Total Investment Activity** | **-$2,234.84** | **$9,130.98** |

### Account Holdings

8% Exchange Traded Products ($3,335)



92% Stocks ($39,796)

#### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Tesla INC Com | $20,571 | 48% |
| Meta Materials INC Com Isin #Us59134N1046 Sedol #Bkscvx7 | 8,960 | 21 |
| Global Tech Inds Group INC Com | 8,159 | 19 |
| **Total** | **$37,690** | **88%** |

*Please note that, due to rounding, percentages may not add to 100%.*

#### Income Summary

|  | This Period | Year-to-Date |
|---|---|---|
| **Taxable** | **$6.71** | **$7.95** |
| Dividends | 6.71 | 7.95 |
| **Total** | **$6.71** | **$7.95** |

MR_CE_BNNXKMBBBQHZW_BBBBB 20230228

2 of 10



INVESTMENT REPORT
February 1, 2023 - February 28, 2023

## Core Account and Credit Balance Cash Flow (continued)

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

| | This Period | Year-to-Date |
|---|---|---|
| **Cash Management Activity** | | |
| Withdrawals | - | -9,000.00 |
| **Total Cash Management Activity** | - | -9,000.00 |
| **Ending Balance** | $132.47 | $132.47 |

D   *Includes dividend reinvestments.*

### Realized Gains and Losses from Sales
*(May not reflect all gains and losses due to incomplete cost basis)*

| | This Period | Year-to-Date |
|---|---|---|
| **Net Short-term Gain/Loss** | 1,117.18 | -3,916.55 |
| Short-term Gain | 1,334.12 | 1,334.12 |
| Short-term Loss | -216.94 | -5,250.67 |
| **Net Gain/Loss** | $1,117.18 | -$3,916.55 |

# Holdings

## Core Account

| Description | Beginning Market Value Feb 1, 2023 | Quantity Feb 28, 2023 | Price Per Unit Feb 28, 2023 | Ending Market Value Feb 28, 2023 | Total Cost Basis | Unrealized Gain/Loss Feb 28, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| FIDELITY GOVERNMENT MONEY MARKET   (SPAXX)<br>-- 7-day yield:  4.22% | $2,367.31 | 132.470 | $1.0000 | $132.47 | not applicable | not applicable | $2.16<br>1.630% |
| **Total Core Account (0% of account holdings)** | $2,367.31 | | | $132.47 | | | $2.16 |

## Exchange Traded Products
*Includes exchange-traded funds (ETFs), exchange-traded notes (ETNs), and other exchange-traded vehicles.*

| Description | Beginning Market Value Feb 1, 2023 | Quantity Feb 28, 2023 | Price Per Unit Feb 28, 2023 | Ending Market Value Feb 28, 2023 | Total Cost Basis | Unrealized Gain/Loss Feb 28, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Other ETPs** | | | | | | | |
| PROSHARES TR II ULTRA BLOOMBERG (BOIL) | unavailable | 500.000 | $6.6700 | $3,335.00 | $3,000.00 | $335.00 | - |
| Total Other ETPs (8% of account holdings) | unavailable | | | 3,335.00 | 3,000.00 | 335.00 | - |
| **Total Exchange Traded Products (8% of account holdings)** | unavailable | | | $3,335.00 | $3,000.00 | $335.00 | - |

MR_CE _BNXXKMBBBQHZW_BBBBB 20230228



INVESTMENT REPORT
February 1, 2023 - February 28, 2023

## Holdings

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Stocks

| Description | Beginning Market Value Feb 1, 2023 | Quantity Feb 28, 2023 | Price Per Unit Feb 28, 2023 | Ending Market Value Feb 28, 2023 | Total Cost Basis | Unrealized Gain/Loss Feb 28, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| GENIUS GROUP LTD COM NPV(GNS) | unavailable | 200.000 | $3.5700 | $714.00 | $1,315.47 | -$601.47 | - |
| CLEAN VISION CORP COM(CLNV) | unavailable | 12,500.000 | 0.0654 | 817.50 | 992.50 | -175.00 | - |
| CREATD INC COM (CRTD) | unavailable | 1,000.000 | 0.1710 | 171.00 | 610.00 | -439.00 | - |
| FINGERMOTION INC COM(FNGR) | unavailable | 280.000 | 1.4400 | 403.20 | 981.40 | -578.20 | - |
| GLOBAL TECH INDS GROUP INC COM (GTII) | 1,855.00 | 6,000.000 | 1.3599 | 8,159.40 | 11,583.00 | -3,423.60 | - |
| META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | 9,090.00 | 14,000.000 | 0.6400 | 8,960.00 | 14,520.00 | -5,560.00 | - |
| NEXT BRIDGE HYDROCARBONS INC $0.0001 NEVADA | unavailable | 4,355.000 | - | unavailable | 30,509.70 | unavailable | - |
| TESLA INC COM (TSLA) | 34,644.00 | 100.000 | 205.7100 | 20,571.00 | 17,234.61 | 3,336.39 | - |
| Total Common Stock (92% of account holdings) | $45,589.00 | | | $39,796.10 | $77,746.68 | -$7,440.88 | - |
| **Total Stocks (92% of account holdings)** | **$45,589.00** | | | **$39,796.10** | **$77,746.68** | **-$7,440.88** | - |
| **Total Holdings** | | | | **$43,263.57** | **$80,746.68** | **-$7,105.88** | **$2.16** |

*All positions held in cash account unless indicated otherwise.*

EAI & EY  **Estimated Annual Income (EAI) & Estimated Yield (EY)**- *EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. For calculation details, refer to the "Additional Information and Endnotes" section.*

*Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*



## Activity

**Account # Z07-744370**
JASON W GROTE - JOINT WROS - TOD

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/02 | FINGERMOTION INC COM | 31788K108 | You Bought | 280.000 | $3.50500 | - | - | -$981.40 |
| 02/02 | GLOBAL TECH INDS GROUP INC COM | 37955R107 | You Bought | 700.000 | 1.74000 | - | - | -1,218.00 |
| 02/06 | GENIUS GROUP LTD COM NPV | Y3005A109 | You Bought | 100.000 | 6.94720 | - | - | -694.72 |
| 02/06 | TESLA INC COM | 88160R101 | You Sold | -30.000 | 189.37170 | 5,760.79f | -0.14 | 5,681.01 |
| | | | Short-term gain: $7.87 | | | | | |
| | | | Short-term loss: $87.65 | | | | | |
| 02/06 | TESLA INC COM | 88160R101 | You Sold | -20.000 | 187.29000 | 3,875.00f | -0.09 | 3,745.71 |
| | | | Short-term loss: $129.29 | | | | | |
| 02/07 | CREATD INC COM | 225265107 | You Bought | 1,000.000 | 0.61000 | - | - | -610.00 |
| 02/07 | GLOBAL TECH INDS GROUP INC COM | 37955R107 | You Bought | 500.000 | 2.75000 | - | - | -1,375.00 |
| 02/07 | GLOBAL TECH INDS GROUP INC COM | 37955R107 | You Bought | 1,000.000 | 2.38500 | - | - | -2,385.00 |
| 02/07 | TESLA INC COM | 88160R101 | You Sold | -10.000 | 198.00000 | 1,885.80f | -0.05 | 1,979.95 |
| | | | Short-term gain: $94.15 | | | | | |
| 02/10 | GENIUS GROUP LTD COM NPV | Y3005A109 | You Bought | 20.000 | 6.20000 | - | - | -124.00 |
| 02/10 | GENIUS GROUP LTD COM NPV | Y3005A109 | You Bought | 80.000 | 6.20940 | - | - | -496.75 |
| 02/10 | GLOBAL TECH INDS GROUP INC COM | 37955R107 | You Bought | 800.000 | 2.15000 | - | - | -1,720.00 |
| 02/10 | PROSHARES TR II ULTRA BLOOMBERG | 74347Y870 | You Bought | 500.000 | 6.00000 | - | - | -3,000.00 |
| 02/10 | TESLA INC COM | 88160R101 | You Sold | -15.000 | 201.00000 | 2,828.71f | -0.07 | 3,014.93 |
| | | | Short-term gain: $186.22 | | | | | |
| 02/13 | GLOBAL TECH INDS GROUP INC COM | 37955R107 | You Bought | 2,000.000 | 1.75000 | - | - | -3,500.00 |
| 02/13 | TESLA INC COM | 88160R101 | You Sold | -15.000 | 207.52000 | 2,685.60f | -0.08 | 3,112.72 |
| | | | Short-term gain: $427.12 | | | | | |
| 02/13 | TESLA INC COM | 88160R101 | You Sold | -10.000 | 210.65490 | 1,742.70f | -0.05 | 2,106.50 |
| | | | Short-term gain: $363.80 | | | | | |
| 02/15 | META MATERIALS INC COM | 59134N104 | You Bought | 5,000.000 | 0.75700 | - | - | -3,785.00 |
| | ISIN #US59134N1046 SEDOL #BKSCVX7 | | | | | | | |
| 02/22 | CLEAN VISION CORP COM | 18452W104 | You Bought | 2,500.000 | 0.08000 | - | - | -200.00 |
| 02/22 | CLEAN VISION CORP COM | 18452W104 | You Bought | 10,000.000 | 0.07925 | - | - | -792.50 |
| **Total Securities Bought** | | | | | | - | - | -$20,882.37 |
| **Total Securities Sold** | | | | | | $18,778.60 | -$0.48 | $19,640.82 |
| **Net Securities Bought & Sold** | | | | | | | **-$0.48** | **-$1,241.55** |

MR_CE_BNNXKMBBBGHZW_BBBBB 20230228



INVESTMENT REPORT
**February 1, 2023 - February 28, 2023**

## Activity

Account # Z07-744370
**JASON W GROTE - JOINT WROS - TOD**

### Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 02/28 | FIDELITY GOVERNMENT MONEY MARKET | 31617H102 | Dividend Received | - | - | $6.71 |
| **Total Dividends, Interest & Other Income** | | | | | | **$6.71** |

### Exchanges Out

| Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 02/08 | TRANSFER | | Transferred To | - | - | -$1,000.00 |
| **Total Exchanges Out** | | | | | | **-$1,000.00** |

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

**Settlement Account**

| Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 02/02 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -2,199.400 | $1.0000 | -$2,199.40 | $167.91 |
| 02/06 | CASH | You Bought | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | 8,732.000 | 1.0000 | 8,732.00 | 8,899.91 |
| 02/07 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -2,390.050 | 1.0000 | -2,390.05 | 6,509.86 |
| 02/08 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET @ 1 | -1,000.000 | 1.0000 | -1,000.00 | 5,509.86 |
| 02/10 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -2,325.820 | 1.0000 | -2,325.82 | 3,184.04 |
| 02/13 | CASH | You Bought | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | 1,719.220 | 1.0000 | 1,719.22 | 4,903.26 |
| 02/15 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -3,785.000 | 1.0000 | -3,785.00 | 1,118.26 |
| 02/22 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -992.500 | 1.0000 | -992.50 | 125.76 |

MR_CE_BNNXKMJBBBQHZW_BBBBB 20230228



INVESTMENT REPORT
February 1, 2023 - February 28, 2023

## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Core Fund Activity (continued)

*For more information about the operation of your core account, please refer to your Customer Agreement.*

**Settlement Account**

| Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 02/28 | CASH | Reinvestment | FIDELITY GOVERNMENT MONEY MARKET REINVEST @   $1.000 | 6.710 | 1.0000 | 6.71 | 132.47 |
| **Total Core Fund Activity** | | | | | | **-$2,234.84** | |

### Trades Pending Settlement

| Trade Date | Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/27 | 03/01 | PROSHARES TR II ULTRA BLOOMBERG | BOIL | Sold<br>*Short-term gain: $124.98* | -250.0000 | $6.50000 | $1,500.00† | $1,624.98 |
| 02/28 | 03/02 | PROSHARES TR II ULTRA BLOOMBERG | BOIL | Sold<br>*Short-term gain: $129.98* | -200.0000 | 6.65000 | 1,200.00† | 1,329.98 |
| **Total Trades Pending Settlement** | | | | | | | | **$2,954.96** |

### Open Orders as of February 28, 2023

| Date Entered | Exp. Date | Security Name | Description | Quantity | Limit Price | Market Price |
|---|---|---|---|---|---|---|
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | $4.00000 | $0.6400 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 5.00000 | 0.6400 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 6.00000 | 0.6400 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 7.00000 | 0.6400 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 8.00000 | 0.6400 |

MR_CE_BNNXKMBBBQHZW_BBBBB 20230228



INVESTMENT REPORT
**February 1, 2023 - February 28, 2023**

## Activity

Account # Z07-744370
**JASON W GROTE - JOINT WROS - TOD**

### Open Orders as of February 28, 2023 (continued)

| Date Entered | Exp. Date | Security Name | Description | Quantity | Limit Price | Market Price |
|---|---|---|---|---|---|---|
| 12/06/22 | 06/02/23 | **META MATERIALS INC COM** ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 9.00000 | 0.6400 |
| 12/06/22 | 06/02/23 | **META MATERIALS INC COM** ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 10.00000 | 0.6400 |
| 12/06/22 | 06/02/23 | **META MATERIALS INC COM** ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 11.00000 | 0.6400 |

*Expiration date details are available online or can be provided upon request.*

*Cost basis and gain/loss information is provided as a service to our customers and is based on standards for filing US Federal Tax Returns as determined by Fidelity. This information is not intended to address tax law or reporting requirements applicable in your country of tax residence.*

f    *FIFO (First-In, First-Out)*

## Additional Information and Endnotes

**Estimated Annual Income (EAI) & Estimated Yield (EY)** - EAI for fixed income is calculated using the coupon rate. For all other securities, EAI is calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. EY reflects only the income generated by an investment and not changes in its price which may fluctuate. Interest and dividend rates are subject to change at any time and may be affected by current and future economic, political and business conditions. EAI and EY are provided for informational purposes only and should not be used or relied on for making investment, trading or tax decisions. EAI and EY are based on data obtained from information providers believed to be reliable, but no assurance can be made as to accuracy, timeliness or completeness. **Please refer to the Help/Glossary on Fidelity.com for additional information regarding these calculations.**



## Additional Information and Endnotes

**Copyright 2022, S&P Global Market Intelligence.**  Reproduction of any information, data or material, including ratings ("Content") in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers ("Content Providers") do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

**Moody's© Copyright 2022, Moody's Investors Service, Inc.**  ("Moody's"). Moody's ratings ("Ratings") are proprietary to Moody's or its affiliates and are protected by copyright and other intellectual property laws. Ratings are licensed to Licensee by Moody's. RATINGS MAY NOT BE COPIED OR OTHERWISE REPRODUCED, REPACKAGED, FURTHER TRANSMITTED, TRANSFERRED, DISSEMINATED, REDISTRIBUTED OR RESOLD, OR STORED FOR SUBSEQUENT USE FOR ANY SUCH PURPOSE, IN WHOLE OR IN PART, IN ANY FORM OR MANNER OR BY ANY MEANS WHATSOEVER, BY ANY PERSON WITHOUT MOODY'S PRIOR WRITTEN CONSENT. Moody's® is a registered trademark.

For more information about your statement, please refer to our **Frequently Asked Questions** document at **Fidelity.com/statements** .

MR_CE_BNNXKM/BBBQHZW_BBBBB 20230228



## Information About Your Fidelity Statement

**Lost or Stolen Cards** For 24-Hour worldwide customer service, call 800-529-2164 for American Express or 800-323-5353 for Fidelity® Debit Card.

**Additional Investments with Fidelity** Make checks payable to Fidelity Investments. Include your account number on the check. For retirement and health savings accounts (HSA), designate in the memo field whether your contribution is for the current or prior year. Mail checks or other inquiries to: Fidelity Investments, P.O. Box 770001, Cincinnati, OH 45277-0003.

**Income Summary** Shows income by tax status for the statement and year-to-date periods. Except for interest income earned on, or distributed by, tax-exempt securities, Fidelity reports dividends and capital gains held in taxable accounts as taxable income. A portion of income reported as tax-exempt income may be subject to alternative minimum taxes and/or state and local taxes. In Traditional IRAs, Rollover IRAs, SEP-IRAs, SIMPLE IRAs and Keoghs, earnings are reported as tax-deferred income. In Roth IRAs and HSAs, earnings are reported as tax-exempt income as they may be federally tax-exempt if certain conditions are met.

**Cost Basis, Gain/Loss, and Holding Period Information** NFS is required to report certain cost basis and holding period information to the IRS on Form 1099-B. Unless otherwise specified, NFS applies the average cost method for open-end mutual funds and the first-in, first-out (FIFO) method for all other securities. Cost basis is adjusted for wash sales on securities with the same CUSIP held in the same account (unless your account receives mark-to-market reporting). Your statement may not reflect all adjustments required for tax purposes. Customers should consult their tax advisors for further information.

**Cost** Fidelity provides purchase cost information for securities held in retirement and HSA accounts. Such information may be adjusted for certain transactions and does not reflect dividends or capital gains reinvestments. Fidelity reports transaction profit or loss information when securities are sold within a retirement or HSA account. Transaction profit or loss is calculated by subtracting purchase cost from sales proceeds

using the FIFO method if shares were purchased at different times or prices. **Statement Mailing** We deliver statements at least four times during the calendar year for any account with a balance.

**Statement Discrepancies** Please review your statement and report any inaccuracies or discrepancies. Inquiries, concerns or questions regarding your brokerage account or the activity therein should be directed to **FBS** by calling 800-544-6666, and NFS, who carries your brokerage accounts, by calling 866-408-1138. Any oral communications regarding inaccuracies or discrepancies should be reconfirmed in writing to protect your rights, including those under the Securities Investor Protection Act (SIPA).

**Material Changes** Please advise us of material changes in your investment objectives or financial situation related to your brokerage account(s).

**Mutual Funds and Performance** Before investing, consider the funds' investment objectives, risks, charges and expenses. Contact Fidelity for a prospectus containing this information. Read it carefully. Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so you may have a gain or loss when shares are sold. Current performance may be higher or lower than that quoted. Visit Fidelity.com/performance for most recent month-end performance.

**Sales Loads & Fees** Each fund reserves the right to terminate or modify its exchange privilege in the future. In connection with (i) access to, purchase, sale, exchange or redemption of, and/or maintenance of positions in mutual funds, ETFs and other investment products ("funds") or (ii) infrastructure needed to support such funds, some funds, or their investment affiliates, pay FBS and/or NFS sales loads and 12b-1 fees described in the prospectus as well as additional compensation for shareholder services, start-up fees, platform support and maintenance, and marketing, engagement and analytics programs. Additional information about the source(s) and amount(s) of compensation as well as other remuneration received by FBS or NFS will be furnished to you upon written request. At the time you purchase shares of funds those shares will be assigned either a load, transaction fee (TF) or no transaction fee (NTF) status. When you subsequently sell those shares, any fees applicable to your transaction will be assessed based on the status assigned to the shares at the time of purchase.

---

## Additional Information About Your Brokerage Account, If Applicable

**Free credit balances (FCB) are** funds payable to you on demand. FCB are subject to open commitments such as uncleared checks and exclude proceeds from sales of certificated securities without delivery of the certificate. If your FCB is swept to a core position, you can liquidate the core position and have the proceeds sent to you or held in your account subject to the terms of your account agreement. Required rule 10b-10(a) information not contained herein will be provided on written request. Fidelity may use this free credit balance in connection with its business, subject to applicable law. **Assets Separate from Your Brokerage Account** Only securities in the margin portion of your brokerage account contribute to margin and maintenance requirements. Other Assets, which may be reported on your statement, including insurance products that are distributed by FBS and Fidelity Insurance Agency, Inc. and mutual fund only accounts held directly with the fund (Fidelity Mutual Fund Accounts) are not carried by NFS, not covered by the Securities Investor Protection Corporation (SIPC) and do not count toward your margin and maintenance requirements. Assets held in brokerage accounts managed by Fidelity Personal and Workplace Advisors LLC (FPWA) are carried by NFS and covered by SIPC but do not contribute to your margin and maintenance requirements. **Short Account Balances** Securities sold short are held in a segregated short account. These securities are marked-to-market for margin purposes, and any increase or decrease from the previous week's value is transferred weekly to your margin account. Fidelity represents your short account balance as of the last weekly mark-to-market, not as of the statement end date. **Information About Your Option Transactions** Each transaction confirmation previously delivered to you contains full information about commissions and other charges, and such information is available promptly upon request. Assignments of American and European-style options are allocated among customer short positions pursuant to a random allocation procedure, a description is available upon request. Short positions in American-style options are liable for assignment anytime. The writer of a European-style option is subject to exercise assignment only during the exercise period. For more information, please call Fidelity at 800-544-6666. **Equity Dividend Reinvestment** Shares credited to your account resulted from transactions by FBS acting as agent for your account, or the Depository Trust Company (DTC). **Price Information/Total Market Value** The Total Market Value has been calculated out to 9 decimal places but the individual unit price is displayed in 5 decimal places. The Total Market Value represents prices obtained from various sources, may be impacted by the frequency with which such prices are reported and such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may be based on certain minimum principal amounts (e.g. $1 million) and may not reflect all of the factors that affect the value of the security, including liquidity risk. In certain situations, a price may be derived from a single market participant, also known as a "single broker quote". The prices provided are not firm bids or offers. Certain securities may reflect as N/A or unavailable where the price for such security is generally not available from a pricing source. The Market Value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the

value at which the security may be sold or purchased based on various market factors. The sale or redemption of any fixed income security prior to maturity may result in a loss. Prices for Certificates of Deposits (CDs) on your statement are generally estimates and are not based on actual market prices. The secondary market for CDs is generally illiquid. You should always request a current valuation for your securities prior to making a financial decision or placing an order.

**Executing Orders on the Floor of the NYSE** The Floor broker may permit the Designated Market Maker to trade on parity with the order for some or all of the executions associated with filling that order, where such permission would not be inconsistent with the broker's best execution obligations.

**SIPC** Securities in accounts carried by NFS, a Fidelity Investments company, are protected in accordance with the SIPC up to $500,000 (including cash claims limited to $250,000). For details, including the SIPC brochure, please see www.sipc.org or call 1-202-371-8300. NFS has arranged for additional protection for cash and covered securities to supplement its SIPC coverage. Neither coverage protects against a decline in the market value of securities.

**Fidelity Investments** Fidelity Distributors Company LLC (FDC) is the distributor for Fidelity Funds with marketing and shareholder services provided by FBS or NFS. **Brokerage services are provided by FBS, which clears all transactions through its affiliate, NFS. NFS carries all brokerage accounts. FBS and NFS are members of the NYSE and SIPC.** Upon written request, Fidelity will mail an NFS financial statement, which is also available for inspection at its office. Fidelity Investments (with pyramid logo) is a trademark of FMR LLC.

**FPWA Services** Fidelity Go®, Fidelity Managed FidFolios℠ and Fidelity® Strategic Disciplines are advisory services offered by FPWA, a registered investment adviser. Fidelity® Strategic Disciplines includes the Breckinridge Intermediate Municipal Strategy, the Fidelity® Equity-Income Strategy, the Fidelity® Tax-Managed U.S. Equity Index Strategy, the Fidelity® U.S. Large Cap Equity Strategy, the Fidelity® International Equity Strategy, the Fidelity® Tax-Managed International Equity Index Strategy, the Fidelity® Intermediate Municipal Strategy and the Fidelity® Core Bond Strategy. Fidelity® Wealth Services are advisory services offered by FPWA or Fidelity Personal Trust Company, FSB (FPTC), a federal savings bank. Nondeposit investment products and trust services offered by FPTC and its affiliates are not insured or guaranteed by the Federal Deposit Insurance Corporation or any other government agency, are not obligations of any bank, and are subject to risk, including possible loss of principal. **These advisory services are provided for a fee.** FBS, NFS, FDC, FPWA and FPTC are direct or indirect subsidiaries of FMR LLC.

**Miscellaneous** Mutual fund shares, other securities held in your account, and insurance products are neither deposits nor obligations of, nor endorsed or guaranteed by, any bank or other depository institution, nor are they federally insured by the FDIC or any other agency. If you request a reprint of your statement, the disclosure information may not be the same as the information originally provided. To confirm that an authorized, direct deposit has been made to your Fidelity Account or Fidelity Mutual Fund Account, call Fidelity at 1-800-544-5555.

588130.55.0

*Fidelity*
INVESTMENTS

**INVESTMENT REPORT**
**May 1, 2023 - May 31, 2023**

Envelope # BNWZBMBBBQLNJ

JASON W GROTE
MELANIE GROTE
9414 SANTA CLARA RD
ATASCADERO CA 93422-6230

FIDELITY ACCOUNT JASON W GROTE AND MELANIE GROTE - WITH
RIGHTS OF SURVIVORSHIP TOD
► **Account Number: Z07-744370**

**Your Account Value:** **$27,557.25**

Change from Last Period: ▽ $600.57

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$28,157.82** | **$41,715.49** |
| Additions | 3,000.00 | 3,000.00 |
| Subtractions | - | -16,501.17 |
| *Transaction Costs, Fees & Charges* | - | -1.17 |
| Change in Investment Value * | -3,600.57 | -657.07 |
| **Ending Account Value **** | **$27,557.25** | **$27,557.25** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $27,557.25 | |

\* *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*
\*\* *Excludes unpriced securities.*

## Contact Information

| Online | Fidelity.com |
|---|---|
| FAST®-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

MR_CE_BNWZBMBBBQLNJ_BBBBB 20230531

Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.

H01977375520230531



## Account Summary

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Account Value:                                $27,557.25

### Change in Account Value                      ▽ $600.57

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | $28,157.82 | $41,715.49 |
| **Additions** | 3,000.00 | 3,000.00 |
| Deposits | 3,000.00 | 3,000.00 |
| **Subtractions** | - | -16,501.17 |
| Withdrawals | - | -15,500.00 |
| Exchanges Out | - | -1,000.00 |
| Transaction Costs, Fees & Charges | - | -1.17 |
| **Change in Investment Value \*** | -3,600.57 | -657.07 |
| **Ending Account Value** | $27,557.25 | $27,557.25 |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $27,557.25 | |

Total Account Trades Jun 2022 - May 2023: 0

\*    *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

### Core Account and Credit Balance Cash Flow

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Balance** | $82.97 | $1.49 |
| **Investment Activity** | | |
| Securities Bought | -$2,850.39 | -$50,080.76 |
| Securities Sold | - | 63,791.15 |

### Account Holdings



1% Core Account ($235)
12% Exchange Traded Products ($3,200)

87% Stocks ($24,121)

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Tesla INC Com | $8,157 | 30% |
| Global Tech Inds Group INC Com | 7,375 | 27 |
| Meta Materials INC Com Isin #Us59134N1046 Sedol #Bkscvx7 | 5,880 | 21 |
| **Total** | **$21,412** | **78%** |

*Please note that, due to rounding, percentages may not add to 100%.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| **Taxable** | $3.09 | $23.79 |
| Dividends | 3.09 | 23.79 |
| **Total** | **$3.09** | **$23.79** |

MR_CE_BNWZIBMBBBQLNJ_BBBBB 20230531



INVESTMENT REPORT
**May 1, 2023 - May 31, 2023**

Core Account and Credit Balance Cash Flow (continued)

**Account # Z07-744370**
**JASON W GROTE - JOINT WROS - TOD**

| | This Period | Year-to-Date |
|---|---|---|
| Dividends, Interest & Other Income D | 3.09 | 23.79 |
| Exchanges Out | - | -1,000.00 |
| **Total Investment Activity** | **-$2,847.30** | **$12,734.18** |
| **Cash Management Activity** | | |
| Deposits | 3,000.00 | 3,000.00 |
| Withdrawals | - | -15,500.00 |
| **Total Cash Management Activity** | **$3,000.00** | **-$12,500.00** |
| **Ending Balance** | **$235.67** | **$235.67** |

D    *Includes dividend reinvestments.*

### Realized Gains and Losses from Sales
*(May not reflect all gains and losses due to incomplete cost basis)*

| | This Period | Year-to-Date |
|---|---|---|
| **Net Short-term Gain/Loss** | **1,190.98** | **285.94** |
| Short-term Gain | 1,190.98 | 5,536.61 |
| Short-term Loss | - | -6,085.19 |
| Short-term Disallowed Loss | - | 834.52 |
| **Net Gain/Loss** | **$1,190.98** | **$285.94** |

## Holdings

### Core Account

| Description | Beginning Market Value May 1, 2023 | Quantity May 31, 2023 | Price Per Unit May 31, 2023 | Ending Market Value May 31, 2023 | Total Cost Basis | Unrealized Gain/Loss May 31, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| FIDELITY GOVERNMENT MONEY MARKET  (SPAXX) — 7-day yield: 4.75% | $82.97 | 235.670 | $1.0000 | $235.67 | not applicable | not applicable | $6.33 2.690% |
| **Total Core Account (1% of account holdings)** | **$82.97** | | | **$235.67** | | | **$6.33** |

### Exchange Traded Products
*Includes exchange-traded funds (ETFs), exchange-traded notes (ETNs), and other exchange-traded vehicles.*

| Description | Beginning Market Value May 1, 2023 | Quantity May 31, 2023 | Price Per Unit May 31, 2023 | Ending Market Value May 31, 2023 | Total Cost Basis | Unrealized Gain/Loss May 31, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Other ETPs** | | | | | | | |
| PROSHARES TR II ULTRA BLOOMBERG (BOIL) | $4,225.00 | 1,250.000 | $2.5600 | $3,200.00 | $5,968.53 | -$2,768.53 | - |
| Total Other ETPs (12% of account holdings) | $4,225.00 | | | 3,200.00 | 5,968.53 | -2,768.53 | - |
| **Total Exchange Traded Products (12% of account holdings)** | **$4,225.00** | | | **$3,200.00** | **$5,968.53** | **-$2,768.53** | **-** |



INVESTMENT REPORT
May 1, 2023 - May 31, 2023

## Holdings

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Stocks

| Description | Beginning Market Value May 1, 2023 | Quantity May 31, 2023 | Price Per Unit May 31, 2023 | Ending Market Value May 31, 2023 | Total Cost Basis | Unrealized Gain/Loss May 31, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| GENIUS GROUP LTD COM NPV(GNS) | $1,260.45 | 1,500.000 | $0.8478 | $1,271.70 | $3,464.06 | -$2,192.36 | - |
| CLEAN VISION CORP COM(CLNV) | 1,066.00 | 25,625.000 | 0.0361 | 923.78 | 1,898.75 | -974.97 | - |
| CREATD INC COM (VOCL) | 114.00 | 1,000.000 | 0.0570 | 57.00 | 610.00 | -553.00 | - |
| FINGERMOTION INC COM (FNGR) | 487.20 | 280.000 | 1.6300 | 456.40 | 981.40 | -525.00 | - |
| GLOBAL TECH IND GROUP RESTRICTED | unavailable | 745.000 | - | unavailable | unknown | unknown | - |
| GLOBAL TECH INDS GROUP INC COM (GTII) | 11,771.00 | 7,450.000 | 0.9900 | 7,375.50 | 12,780.42 | -5,404.92 | - |
| META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | 2,578.80 | 28,000.000 | 0.2100 | 5,880.00 | 17,370.39 | -11,490.39 | - |
| NEXT BRIDGE HYDROCARBONS INC $0.0001 NEVADA | unavailable | 4,355.000 | - | unavailable | 12,607.73 | unavailable | - |
| TESLA INC COM (TSLA) | 6,572.40 | 40.000 | 203.9300 | 8,157.20 | 6,842.54 | 1,314.66 | - |
| Total Common Stock (88% of account holdings) | $23,849.85 | | | $24,121.58 | $56,555.29 | -$19,825.98 | - |
| **Total Stocks (88% of account holdings)** | **$23,849.85** | | | **$24,121.58** | **$56,555.29** | **-$19,825.98** | **-** |
| **Total Holdings** | | | | **$27,557.25** | **$62,523.82** | **-$22,594.51** | **$6.33** |

*All positions held in cash account unless indicated otherwise.*

EAI & EY   **Estimated Annual Income (EAI) & Estimated Yield (EY)**- *EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. **For calculation details, refer to the "Additional Information and Endnotes" section.***

MR_CE_BNWZBMBBBQLNJ_BBBB 20230531

S



INVESTMENT REPORT
May 1, 2023 - May 31, 2023

## Holdings

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

*Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

## Activity

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/08 | META MATERIALS INC COM | 59134N104 | You Bought | 300.000 | $0.20355 | | - | -$61.07 |
| | ISIN #US59134N1046 SEDOL #BKSCVX7 | | | | | | | |
| 05/08 | META MATERIALS INC COM | 59134N104 | You Bought | 13,700.000 | 0.20360 | | - | -2,789.32 |
| | ISIN #US59134N1046 SEDOL #BKSCVX7 | | | | | | | |
| **Total Securities Bought** | | | | | | - | - | -$2,850.39 |
| **Net Securities Bought & Sold** | | | | | | | - | **-$2,850.39** |

### Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 05/02 | GLOBAL TECH IND GROUP CONTRA SPINOFF FROM:(GTII ) | 379CNT074 | Distribution | 745.000 | - | - |
| 05/31 | FIDELITY GOVERNMENT MONEY MARKET | 31617H102 | Dividend Received | - | - | 3.09 |
| **Total Dividends, Interest & Other Income** | | | | | | **$3.09** |

### Deposits

| Date | Reference | Description | Amount |
|---|---|---|---|
| 05/02 | | Eft Funds Received Er58604079 /web Pacific Premier Bank ******6260 | $3,000.00 |
| **Total Deposits** | | | **$3,000.00** |

MR_CE_BNWZBMBBBQLNJ_BBBBB 20230531



INVESTMENT REPORT
May 1, 2023 - May 31, 2023

## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

Settlement Account

| Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|------|------|-------------|-------------|----------|-------|--------|---------|
| 05/02 | CASH | You Bought | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | 3,000.000 | $1.0000 | $3,000.00 | $3,082.97 |
| 05/08 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | -2,850.390 | 1.0000 | -2,850.39 | 232.58 |
| 05/31 | CASH | Reinvestment | FIDELITY GOVERNMENT MONEY MARKET REINVEST @   $1.000 | 3.090 | 1.0000 | 3.09 | 235.67 |
| **Total Core Fund Activity** | | | | | | **$152.70** | |

### Trades Pending Settlement

| Trade Date | Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Amount |
|------------|-----------------|---------------|---------------|-------------|----------|-------|------------------|--------|
| 05/30 | 06/01 | TESLA INC COM | TSLA | Sold *Short-term gain: $598.69* | -20.0000 | $201.00000 | $3,421.27† | $4,019.96 |
| 05/30 | 06/01 | TESLA INC COM | TSLA | Sold *Short-term gain: $592.29* | -20.0000 | 200.68000 | 3,421.27† | 4,013.56 |
| 05/31 | 06/02 | PROSHARES TR II ULTRA BLOOMBERG | BOIL | Bought | 1,250.0000 | 2.65000 | | -3,312.50 |
| **Total Trades Pending Settlement** | | | | | | | | **$4,721.02** |

### Open Orders as of May 31, 2023

| Date Entered | Exp. Date | Security Name | Description | Quantity | Limit Price | Market Price |
|--------------|-----------|---------------|-------------|----------|-------------|--------------|
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | $4.00000 | $0.2100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 5.00000 | 0.2100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 6.00000 | 0.2100 |



**INVESTMENT REPORT**
May 1, 2023 - May 31, 2023

## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

Open Orders as of May 31, 2023 (continued)

| Date Entered | Exp. Date | Security Name | Description | Quantity | Limit Price | Market Price |
|---|---|---|---|---|---|---|
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 7.00000 | 0.2100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 8.00000 | 0.2100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 9.00000 | 0.2100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 10.00000 | 0.2100 |
| 12/06/22 | 06/02/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | Sell Limit | 500.000 | 11.00000 | 0.2100 |
| 05/31/23 | 11/27/23 | PROSHARES TR II ULTRA BLOOMBERG (BOIL) | Buy Limit | 1,250.000 | 2.35000 | 2.5600 |

*Expiration date details are available online or can be provided upon request.*

f    *FIFO (First-In, First-Out)*

## Additional Information and Endnotes

► Please go to fidelity.com/disclosures to review important legal and regulatory disclosures.    1080017.1.0

**Estimated Annual Income (EAI) & Estimated Yield (EY)** - EAI for fixed income is calculated using the coupon rate. For all other securities, EAI is calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. EY reflects only the income generated by an investment and not changes in its price which may fluctuate. Interest and dividend rates are subject to change at any time and may be affected by current and future economic, political and business conditions. EAI and EY are provided for informational purposes only and should not be used or relied on for making investment, trading or tax decisions. EAI and EY are based on data obtained from information providers believed to be reliable, but no assurance can be made as to accuracy, timeliness or completeness. **Please refer to the Help/Glossary on Fidelity.com for additional information regarding these calculations.**



## Additional Information and Endnotes

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

**Copyright 2022, S&P Global Market Intelligence.** Reproduction of any information, data or material, including ratings ("Content") in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers ("Content Providers") do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

**Moody's© Copyright 2022, Moody's Investors Service, Inc.** ("Moody's"). Moody's ratings ("Ratings") are proprietary to Moody's or its affiliates and are protected by copyright and other intellectual property laws. Ratings are licensed to Licensee by Moody's. RATINGS MAY NOT BE COPIED OR OTHERWISE REPRODUCED, REPACKAGED, FURTHER TRANSMITTED, TRANSFERRED, DISSEMINATED, REDISTRIBUTED OR RESOLD, OR STORED FOR SUBSEQUENT USE FOR ANY SUCH PURPOSE, IN WHOLE OR IN PART, IN ANY FORM OR MANNER OR BY ANY MEANS WHATSOEVER, BY ANY PERSON WITHOUT MOODY'S PRIOR WRITTEN CONSENT. Moody's® is a registered trademark.

For more information about your statement, please refer to our **Frequently Asked Questions** document at **Fidelity.com/statements** .

MR_CE_BNWZBMBBQLNJ_BBBBB 20230531



## Information About Your Fidelity Statement

**Lost or Stolen Cards** For 24-Hour worldwide customer service, call 800-529-2164 for American Express or 800-323-5353 for Fidelity® Debit Card.

**Additional Investments with Fidelity** Make checks payable to Fidelity Investments. Include your account number on the check. For retirement and health savings accounts (HSA), designate in the memo field whether your contribution is for the current or prior year. Mail checks and other inquiries to: Fidelity Investments, P.O. Box 770001, Cincinnati, OH 45277-0003.

**Income Summary** Shows income by tax status for the statement and year-to-date periods. Except for interest income earned on, or distributed by, tax-exempt securities, Fidelity reports dividends and capital gains held in taxable accounts as taxable income. A portion of income reported as tax-exempt income may be subject to alternative minimum taxes and/or state and local taxes. In Traditional IRAs, Rollover IRAs, SEP-IRAs, SIMPLE IRAs and Keoghs, earnings are reported as tax-deferred income. In Roth IRAs and HSAs, earnings are reported as tax-exempt income as they may be federally tax-exempt if certain conditions are met.

**Cost Basis, Gain/Loss, and Holding Period Information** NFS is required to report certain cost basis and holding period information to the IRS on Form 1099-B. Unless otherwise specified, NFS applies the average cost method for open-end mutual funds and the first-in, first-out (FIFO) method for all other securities. Cost basis is adjusted for wash sales on securities with the same CUSIP held in the same account (unless your account receives mark-to-market reporting). Your statement may not reflect all adjustments required for tax purposes. Customers should consult their tax advisors for further information.

**Cost** Fidelity provides purchase cost information for securities held in retirement and HSA accounts. Such information may be adjusted for certain transactions and does not reflect dividends or capital gains reinvestments. Fidelity reports transaction profit or loss information when securities are sold within a retirement or HSA account. Transaction profit or loss is calculated by subtracting purchase cost from sales proceeds

using the FIFO method if shares were purchased at different times or prices. **Statement Mailing** We deliver statements at least four times during the calendar year for any account with a balance.

**Statement Discrepancies** Please review your statement and report any inaccuracies or discrepancies. Inquiries, concerns or questions regarding your brokerage account or the activity therein should be directed to FBS by calling 800-544-6666, and NFS, who carries your brokerage accounts, by calling 866-408-1138. Any oral communications regarding inaccuracies or discrepancies should be reconfirmed in writing to protect your rights, including those under the Securities Investor Protection Act (SIPA).

**Material Changes** Please advise us of material changes in your investment objectives or financial situation related to your brokerage account(s).

**Mutual Funds and Performance** Before investing, consider the funds' investment objectives, risks, charges and expenses. Contact Fidelity for a prospectus containing this information. Read it carefully. Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so you may have a gain or loss when shares are sold. Current performance may be higher or lower than that quoted. Visit Fidelity.com/performance for most recent month-end performance.

**Sales Loads & Fees** Each fund reserves the right to terminate or modify its exchange privilege in the future. In connection with (i) access to, purchase, sale, exchange or redemption of, and/or maintenance of positions in mutual funds, ETFs and other investment products ("funds") or (ii) infrastructure needed to support such funds, some funds, or their investment affiliates, pay FBS and/or NFS sales loads and 12b-1 fees described in the prospectus as well as additional compensation for shareholder services, start-up fees, platform support and maintenance, and marketing, engagement and analytics programs. Additional information about the source(s) and amount(s) of compensation as well as other remuneration received by FBS or NFS will be furnished to you upon written request. At the time you purchase shares of funds those shares will be assigned either a load, transaction fee (TF) or no transaction fee (NTF) status. When you subsequently sell those shares, any fees applicable to your transaction will be assessed based on the status assigned to the shares at the time of purchase.

## Additional Information About Your Brokerage Account, If Applicable

**Free credit balances (FCB)** are funds payable to you on demand. FCB are subject to open commitments such as uncleared checks and exclude proceeds from sales of certificated securities without delivery of the certificate. If your FCB is swept to a core position, you can liquidate the core position and have the proceeds sent to you or held in your account subject to the terms of your account agreement. Required rule 10b-10(a) information not contained herein will be provided on written request. Fidelity may use this free credit balance in connection with its business, subject to applicable law. **Assets Separate from Your Brokerage Account** Only securities in the margin portion of your brokerage account contribute to margin and maintenance requirements. Other Assets, which may be reported on your statement, including insurance products that are distributed by FBS and Fidelity Insurance Agency, Inc. and mutual fund only accounts held directly with the fund (Fidelity Mutual Fund Accounts) are not carried by NFS, not covered by the Securities Investor Protection Corporation (SIPC) and do not count toward your margin and maintenance requirements. Assets held in brokerage accounts managed by Fidelity Personal and Workplace Advisors LLC (FPWA) are carried by NFS and covered by SIPC but do not contribute to your margin and maintenance requirements. **Short Account Balances** Securities sold short are held in a segregated short account. These securities are marked-to-market for margin purposes, and any increase or decrease from the previous week's value is transferred weekly to your margin account. Fidelity represents your short account balance as of the last weekly mark-to-market, not as of the statement end date. **Information About Your Option Transactions** Each transaction confirmation previously delivered to you contains full information about commissions and other charges, and such information is available promptly upon request. Assignments of American and European-style options are allocated among customer short positions pursuant to a random allocation procedure, a description is available upon request. Short positions in American-style options are liable for assignment anytime. The writer of a European-style option is subject to exercise assignment only during the exercise period. For more information, please call Fidelity at 800-544-6666. **Equity Dividend Reinvestment** Shares credited to your account resulted from transactions by FBS acting as agent for your account, or the Depository Trust Company (DTC). **Price Information/Total Market Value** The Total Market Value has been calculated out to 9 decimal places but the individual unit price is displayed in 5 decimal places. The Total Market Value represents prices obtained from various sources, may be impacted by the frequency with which such prices are reported and such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may be based on certain minimum principal amounts (e.g. $1 million) and may not reflect all of the factors that affect the value of the security, including liquidity risk. In certain situations, a price may be derived from a single market participant, also known as a "single broker quote". The prices provided are not firm bids or offers. Certain securities may reflect as N/A or unavailable where the price for such security is generally not available from a pricing source. The Market Value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the

value at which the security may be sold or purchased based on various market factors. The sale or redemption of any fixed income security prior to maturity may result in a loss. Prices for Certificates of Deposits (CDs) on your statement are generally estimates and are not based on actual market prices. The secondary market for CDs is generally illiquid. You should always request a current valuation for your securities prior to making a financial decision or placing an order.

**Executing Orders on the Floor of the NYSE** The Floor broker may permit the Designated Market Maker to trade on parity with the order for some or all of the executions associated with filling that order, where such permission would not be inconsistent with the broker's best execution obligations.

**SIPC** Securities in accounts carried by NFS, a Fidelity Investments company, are protected in accordance with the SIPC up to $500,000 (including cash claims limited to $250,000). For details, including the SIPC brochure, please see www.sipc.org or call 1-202-371-8300. NFS has arranged for additional protection for cash and covered securities to supplement its SIPC coverage. Neither coverage protects against a decline in the market value of securities.

**Fidelity Investments** Fidelity Distributors Company LLC (FDC) is the distributor for Fidelity Funds with marketing and shareholder services provided by FBS or NFS. **Brokerage services are provided by FBS, which clears all transactions through its affiliate, NFS. NFS carries all brokerage accounts. FBS and NFS are members of the NYSE and SIPC.** Upon written request, Fidelity will mail an NFS financial statement, the which is also available for inspection at its office. Fidelity Investments (with pyramid logo) is a trademark of FMR LLC.

**FPWA Services** Fidelity Go®, Fidelity Managed FidFolios℠ and Fidelity® Strategic Disciplines are advisory services offered by FPWA, a registered investment adviser. Fidelity® Strategic Disciplines includes the Breckinridge Intermediate Municipal Strategy, the Fidelity® Equity-Income Strategy, the Fidelity® Tax-Managed U.S. Equity Index Strategy, the Fidelity® U.S. Large Cap Equity Strategy, the Fidelity® International Equity Strategy, the Fidelity® Tax-Managed International Equity Index Strategy, the Fidelity® Intermediate Municipal Strategy and the Fidelity® Core Bond Strategy. Fidelity® Wealth Services are advisory services offered by FPWA or Fidelity Personal Trust Company, FSB (FPTC), a federal savings bank. Nondeposit investment products and trust services offered by FPTC and its affiliates are not insured or guaranteed by the Federal Deposit Insurance Corporation or any other government agency, are not obligations of any bank, and are subject to risk, including possible loss of principal. **These advisory services are provided for a fee.** FBS, NFS, FDC, FPWA and FPTC are direct or indirect subsidiaries of FMR LLC.

**Miscellaneous** Mutual fund shares, other securities held in your account, and insurance products are neither deposits nor obligations of, nor endorsed or guaranteed by, any bank or other depositing institution, nor are they federally insured by the FDIC or any other agency. If you request a reprint of your statement, the disclosure information may not be the same as the information originally provided. To confirm that an authorized, direct deposit has been made to your Fidelity Account or Fidelity Mutual Fund Account, call Fidelity at 1-800-544-5555.

588130.55.0

MR_CE _BNWZBMBBBQLNJ_BBBBB_20230531



This page intentionally left blank

# *Fidelity*
### INVESTMENTS®

INVESTMENT REPORT
December 1, 2023 - December 31, 2023

Envelope # BPRQGHBBCJBPG

JASON W GROTE
MELANIE GROTE
9414 SANTA CLARA RD
ATASCADERO CA 93422-6230

FIDELITY ACCOUNT JASON W GROTE AND MELANIE GROTE - WITH
RIGHTS OF SURVIVORSHIP TOD
▶ **Account Number: Z07-744370**

## Your Account Value: $18,457.52

Change from Last Period: ▽ $2,239.08

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$20,696.60** | **$41,715.49** |
| Additions | - | 14,000.00 |
| Subtractions | - | -30,501.53 |
| *Transaction Costs, Fees & Charges* | - | -1.53 |
| Change in Investment Value * | -2,239.08 | -6,756.44 |
| **Ending Account Value \*\*** | **$18,457.52** | **$18,457.52** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $18,457.52 | |

\*  *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*
\*\*  *Excludes unpriced securities.*

## Contact Information

| | |
|---|---|
| Online | Fidelity.com |
| FAST®-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

Save on your tax preparation services; Fidelity is pleased to offer special discounts to help you prepare your tax return. Learn more at Fidelity.com/taxprep.   1064976.1.0

MR_CE_BPRQGHBBCJBPG_BBBB 20231229

*Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.*

H01977375520231231



INVESTMENT REPORT
December 1, 2023 - December 31, 2023

## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|
| 12/08 | **META MATERIALS INC COM** ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 5,300.000 | 0.06350 | - | -336.55 |
| 12/08 | **META MATERIALS INC COM** ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 9,700.000 | 0.06349 | - | -615.94 |
| | **Total Securities Bought** | | | | | - | **-$3,334.34** |
| | **Net Securities Bought & Sold** | | | | | - | **-$3,334.34** |

### Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 12/29 | **FIDELITY GOVERNMENT MONEY MARKET** | 31617H102 | Dividend Received | - | - | $1.19 |
| | **Total Dividends, Interest & Other Income** | | | | | **$1.19** |

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

| Settlement Account Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 12/01 | CASH | You Sold | **FIDELITY GOVERNMENT MONEY MARKET** MORNING TRADE @ 1 | -2,381.850 | $1.0000 | -$2,381.85 | $1,018.55 |
| 12/08 | CASH | You Sold | **FIDELITY GOVERNMENT MONEY MARKET** MORNING TRADE @ 1 | -952.490 | 1.0000 | -952.49 | 66.06 |
| 12/29 | CASH | Reinvestment | **FIDELITY GOVERNMENT MONEY MARKET** REINVEST @   $1.000 | 1.190 | 1.0000 | 1.19 | 67.25 |
| | | **Total Core Fund Activity** | | | | **-$3,333.15** | |

MR_CE_BPROGHBBCJBPG_BBBBB 20231229



INVESTMENT REPORT
December 1, 2023 - December 31, 2023

## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Open Orders as of December 31, 2023

| Date Entered | Exp. Date | Security Name | Description | Quantity | Limit Price | Market Price |
|---|---|---|---|---|---|---|
| 10/10/23 | 04/05/24 | CLEAN VISION CORP COM (CLNV) | Sell Limit | 25,625.000 | $0.08500 | $0.0414 |
| 12/05/23 | 05/31/24 | FINGERMOTION INC COM (FNGR) | Sell Limit | 2,400.000 | 4.78000 | 4.0200 |

*Expiration date details are available online or can be provided upon request.*

## Additional Information and Endnotes

▶ In compliance with U.S. Securities and Exchange Commission requirements, Fidelity regularly provides you with documents that describe the various accounts and services that Fidelity offers. When material updates occur, the Fidelity Brokerage Services (FBS) and Fidelity Personal and Workplace Advisors LLC (FPWA) Customer Relationship Summaries (Form CRS) are provided with printed statements mailed at quarter-end and as a link in email notices of statement delivery. These and other important disclosure documents, including the Products, Services, and Conflicts of Interest (PSCOI) document, may be updated periodically and are available to you for review online at https://communications.fidelity.com/information/crs/. In addition, you may contact Fidelity at any time to request a printed copy.

The PSCOI has recently been updated with information about Fidelity's Workplace Savings Plan Account distribution assistance process through which Fidelity provides information and/or recommendations for certain retirement plan distributions. The Workplace Savings Plan Account distribution process only provides information and/or recommendations for Fidelity IRAs. Please see the section entitled "Rollovers from an Employer-Sponsored Retirement Plan" and the Retirement Account Supplement for more information about how Fidelity makes recommendations and mitigates conflicts of interest. 919834.11.0

▶ Important information about your telephone conversations with Fidelity. Telephone conversations made with/to Fidelity may be monitored and/or recorded without further notice or disclosure. 570303.1.0

▶ National Financial Services LLC ("NFS") an affiliate of Fidelity Brokerage Services LLC (FBS) provides custody and clearing services on behalf of FBS. In that capacity, NFS is required to provide you with written notice on the manner in which you may gain website access to information regarding NFS' Impartial Callable Securities Lottery Process (the "Lottery Process").

We are also providing you with the following description of the Lottery Process: When street name or bearer securities held for you are subject to a partial call or partial redemption by the issuer, National Financial Services LLC (NFS) may or may not receive an allocation of called/redeemed securities by the issuer, transfer agent, and/or depository. If NFS is allocated a portion of the called/redeemed securities, NFS utilizes an impartial lottery allocation system, in accordance with applicable rules, that randomly selects the securities within customer accounts that will be called/redeemed. NFS' allocations are not made on a pro rata basis and it is possible for you to receive a full or partial allocation, or no allocation.

A more detailed description of the Lottery Process may be accessed by visiting Fidelity.com/callable-securities. You may also request a hard copy of the Lottery Process by writing to National Financial Services LLC, P.O. Box 770001, Cincinnati, OH 45277. 695949.2.0

MR_CE_BPROGHBBCJBPG_BBBBB 20231229



## Additional Information and Endnotes

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

**Estimated Annual Income (EAI) & Estimated Yield (EY)**  - EAI for fixed income is calculated using the coupon rate. For all other securities, EAI is calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. EY reflects only the income generated by an investment and not changes in its price which may fluctuate. Interest and dividend rates are subject to change at any time and may be affected by current and future economic, political and business conditions. EAI and EY are provided for informational purposes only and should not be used or relied on for making investment, trading or tax decisions. EAI and EY are based on data obtained from information providers believed to be reliable, but no assurance can be made as to accuracy, timeliness or completeness.  **Please refer to the Help/Glossary on Fidelity.com for additional information regarding these calculations.**

**Copyright 2022, S&P Global Market Intelligence.**  Reproduction of any information, data or material, including ratings ("Content") in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers ("Content Providers") do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

**Moody's© Copyright 2022, Moody's Investors Service, Inc.**  ("Moody's"). Moody's ratings ("Ratings") are proprietary to Moody's or its affiliates and are protected by copyright and other intellectual property laws. Ratings are licensed to Licensee by Moody's. RATINGS MAY NOT BE COPIED OR OTHERWISE REPRODUCED, REPACKAGED, FURTHER TRANSMITTED, TRANSFERRED, DISSEMINATED, REDISTRIBUTED OR RESOLD, OR STORED FOR SUBSEQUENT USE FOR ANY SUCH PURPOSE, IN WHOLE OR IN PART, IN ANY FORM OR MANNER OR BY ANY MEANS WHATSOEVER, BY ANY PERSON WITHOUT MOODY'S PRIOR WRITTEN CONSENT. Moody's® is a registered trademark.

Please go to Fidelity.com/disclosures to review important legal and regulatory disclosures. Historical statements, confirms and other regulatory documents are available to access and download at Fidelity.com/statements.

For more information about your statement, please refer to our  **Frequently Asked Questions**  document at **Fidelity.com/statements** .



## Information About Your Fidelity Statement

**Lost or Stolen Cards** For 24-Hour worldwide customer service, call 800-529-2164 for American Express or 800-323-5353 for Fidelity® Debit Card.

**Additional Investments with Fidelity** Make checks payable to Fidelity Investments. Include your account number on the check. For retirement and health savings accounts (HSA), designate in the memo field whether your contribution is for the current or prior year. Mail checks or other inquiries to: Fidelity Investments, P.O. Box 770001, Cincinnati, OH 45277-0003.

**Income Summary** Shows income by tax status for the statement and year-to-date periods. Except for interest income earned on, or distributed by, tax-exempt securities, Fidelity reports dividends and capital gains held in taxable accounts as taxable income. A portion of income reported as tax-exempt income may be subject to alternative minimum taxes and/or state and local taxes. In Traditional IRAs, Rollover IRAs, SEP-IRAs, SIMPLE IRAs and Keoghs, earnings are reported as tax-deferred income. In Roth IRAs, earnings are reported as tax-exempt income as they may be federally tax-exempt if certain conditions are met.

**Cost Basis, Gain/Loss, and Holding Period Information** NFS is required to report certain cost basis and holding period information to the IRS on Form 1099-B. Unless otherwise specified, NFS applies the average cost method for open-end mutual funds and the first-in, first-out (FIFO) method for all other securities. Cost basis is adjusted for wash sales on securities with the same CUSIP held in the same account (unless your account receives mark-to-market reporting). Your statement may not reflect all adjustments required for tax purposes. Customers should consult their tax advisors for further information.

**Cost** Fidelity provides purchase cost information for securities held in retirement and HSA accounts. Such information may be adjusted for certain transactions and does not reflect dividends or capital gains reinvestments. Fidelity reports transaction profit or loss Information when securities are sold within a retirement or HSA account. Transaction profit or loss is calculated by subtracting purchase cost from sales proceeds

using the FIFO method if shares were purchased at different times or prices. **Statement Mailing** We deliver statements at least four times during the calendar year for any account with a balance.

**Statement Discrepancies** Please review your statement and report any inaccuracies or discrepancies. Inquiries, concerns or questions regarding your brokerage account or the activity therein should be directed to FBS by calling **800-544-6666**, and NFS, who carries your brokerage accounts, by calling **866-408-1138**. Any oral communications regarding inaccuracies or discrepancies should be reconfirmed in writing to protect your rights, including those under the Securities Investor Protection Act (SIPA).

**Material Changes** Please advise us of material changes in your investment objectives or financial situation related to your brokerage account(s).

**Mutual Funds and Performance** Before investing, consider the funds' investment objectives, risks, charges and expenses. Contact Fidelity for a prospectus containing this information. Read it carefully. Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so you may have a gain or loss when shares are sold. Current performance may be higher or lower than that quoted. Visit Fidelity.com/performance for most recent month-end performance.

**Sales Loads & Fees** Each fund reserves the right to terminate or modify its exchange privilege in the future. In connection with (i) access to, purchase, sale, exchange or redemption of, and/or maintenance of positions in mutual funds, ETFs and other investment products ("funds") or (ii) infrastructure needed to support such funds, some funds, or their investment affiliates, pay FBS and/or NFS sales loads and 12b-1 fees described in the prospectus as well as additional compensation for shareholder services, start-up fees, platform support and maintenance, and marketing, engagement and analytics programs. Additional information about the source(s) and amount(s) of compensation as well as other remuneration received by FBS or NFS will be furnished to you upon written request. At the time you purchase shares of funds those shares will be assigned either a load, transaction fee (TF) or no transaction fee (NTF) status. When you subsequently sell those shares, any fees applicable to your transaction will be assessed based on the status assigned to the shares at the time of purchase.

## Additional Information About Your Brokerage Account, If Applicable

**Free credit balances** (FCB) are funds payable to you on demand. FCB are subject to open commitments such as uncleared checks and exclude proceeds from sales of certificated securities without delivery of the certificate. If your FCB is swept to a core position, you can liquidate the core position and have the proceeds sent to you or held in your account subject to the terms of your account agreement. Required rule 10b-10(a) information not contained herein will be provided on written request. Fidelity may use this free credit balance in connection with its business, subject to applicable law. **Assets Separate from Your Brokerage Account** Only securities in the margin portion of your brokerage account contribute to margin and maintenance requirements. Other Assets, which may be reported on your statement, including insurance products that are distributed by FBS and Fidelity Insurance Agency, Inc. and mutual fund only accounts held directly with the fund (Fidelity Mutual Fund Accounts) are not carried by NFS, not covered by the Securities Investor Protection Corporation (SIPC) and do not count toward your margin and maintenance requirements. Assets held in brokerage accounts managed by Fidelity Personal and Workplace Advisors LLC (FPWA) are carried by NFS and covered by SIPC but do not contribute to your margin and maintenance requirements. **Short Account Balances** Securities sold short are held in a segregated short account. These securities are marked-to-market for margin purposes, and any increase or decrease from the previous week's value is transferred weekly to your margin account. Fidelity represents your short account balance as of the last weekly mark-to-market, not as of the statement end date. **Information About Your Option Transactions** Each transaction confirmation previously delivered to you contains full information about commissions and other charges, and such information is available promptly upon request. Assignments of American and European-style options are allocated among customer short positions pursuant to a random allocation procedure, a description is available upon request. Short positions in American-style options are liable for assignment anytime. The writer of a European-style option is subject to exercise assignment only during the exercise period. For more information, please call Fidelity at 800-544-6666. **Equity Dividend Reinvestment** Shares credited to your account resulted from transactions by FBS acting as agent for your account, or the Depository Trust Company (DTC). **Price Information/Total Market Value** The Total Market Value has been calculated out to 9 decimal places but the individual unit price is displayed in 5 decimal places. The Total Market Value represents prices obtained from various sources, may be impacted by the frequency with which such prices are reported and such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities (such as certain minimum principal amounts (e.g. $5 million) and may not reflect all of the factors that affect the value of the security, including liquidity risk. In certain situations, a price may be derived from a single market participant, also known as a "single broker quote". The prices provided are not firm bids or offers. Certain securities may reflect as N/A or unavailable where the price for such security is generally not available from a pricing source. The Market Value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the

value at which the security may be sold or purchased based on various market factors. The sale or redemption of any fixed income security prior to maturity may result in a loss. Prices for Certificates of Deposits (CDs) on your statement are generally estimates and are not based on actual market prices. The secondary market for CDs is generally illiquid. You should always request a current valuation for your securities prior to making a financial decision or placing an order.

**Executing Orders on the Floor of the NYSE** The Floor broker may permit the Designated Market Maker to trade on parity with the order for some or all of the executions associated with filling that order, where such permission would not be inconsistent with the broker's best execution obligations.

**SIPC** Securities in accounts carried by NFS, a Fidelity Investments company, are protected in accordance with the SIPC up to $500,000 (including cash claims limited to $250,000). For details, including the SIPC brochure, please see www.sipc.org or call 1-202-371-8300. NFS has arranged for additional protection for cash and covered securities to supplement its SIPC coverage. Neither coverage protects against a decline in the market value of securities.

**Fidelity Investments** Fidelity Distributors Company LLC (FDC) is the distributor for Fidelity Funds with marketing and shareholder services provided by FBS or NFS. **Brokerage services are provided by FBS, which clears all transactions through its affiliate, NFS. NFS carries all brokerage accounts. FBS and NFS are members of the NYSE and SIPC.** Upon written request, Fidelity will mail an NFS financial statement, which is also available for inspection at its office. Fidelity Investments (with pyramid logo) is a trademark of FMR LLC.

**FPWA Services** Fidelity Go®, Fidelity Managed FidFolios℠ and Fidelity® Strategic Disciplines are advisory services offered by FPWA, a registered investment adviser. Fidelity® Strategic Disciplines includes the Breckinridge Intermediate Municipal Strategy, the Fidelity® Equity-Income Strategy, the Fidelity® Tax-Managed U.S. Equity Index Strategy, the Fidelity® U.S. Large Cap Equity Strategy, the Fidelity® International Equity Strategy, the Fidelity® Tax-Managed International Equity Index Strategy, the Fidelity® Intermediate Municipal Strategy and the Fidelity® Core Bond Strategy. Fidelity® Wealth Services are advisory services offered by FPWA or Fidelity Personal Trust Company, FSB (FPTC), a federal savings bank. Nondeposit investment products and trust services offered by FPTC and its affiliates are not insured or guaranteed by the Federal Deposit Insurance Corporation or any other government agency, are not obligations of any bank, and are subject to risk, including possible loss of principal. These advisory services are provided for a fee. FBS, NFS, FDC, FPWA and FPTC are direct or indirect subsidiaries of FMR LLC.

**Miscellaneous** Mutual fund shares, other securities held in your account, and insurance products are neither deposits nor obligations of, nor endorsed or guaranteed by, any bank or other depositing institution, nor are they federally insured by the FDIC or any other agency. If you request a reprint of your statement, the disclosure information may not be the same as the information originally provided. To confirm that an authorized, direct deposit has been made to your Fidelity Account or Fidelity Mutual Fund Account, call Fidelity at 1-800-544-5555.

588130.55.0

MR_CE_BPROGHBBCJBPG_BBBBB 20231229



INVESTMENT REPORT
**October 1, 2024 - November 30, 2024**

Envelope # BQZZNFBBBWHSQ

JASON W GROTE
MELANIE GROTE
9414 SANTA CLARA RD
ATASCADERO CA 93422-6230

FIDELITY ACCOUNT JASON W GROTE AND MELANIE GROTE - WITH RIGHTS OF SURVIVORSHIP TOD
▶ **Account Number: Z07-744370**

## Your Account Value: $6,746.39

Change from Last Period:                                      ▽ $72.85

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$6,819.24** | **$18,457.52** |
| Additions | 3,600.00 | 12,100.00 |
| Subtractions | -3,614.26 | -11,114.28 |
| *Transaction Costs, Fees & Charges* | - | -0.02 |
| Change in Investment Value * | -58.59 | -12,696.85 |
| **Ending Account Value ** ** | **$6,746.39** | **$6,746.39** |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $6,746.39 | |

\*   *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*
\*\*  *Excludes unpriced securities.*

### Contact Information

| | |
|---|---|
| Online | Fidelity.com |
| FAST®-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

*Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.*

MR_CE_BQZZNFBBBWHSQ_BBBBB 20241129



INVESTMENT REPORT
**October 1, 2024 - November 30, 2024**

## Account Summary

**Account # Z07-744370**
**JASON W GROTE - JOINT WROS - TOD**

### Account Value:　　　　$6,746.39

### Account Holdings

#### Change in Account Value　　　　▽ $72.85

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | $6,819.24 | $18,457.52 |
| **Additions** | 3,600.00 | 12,100.00 |
| Deposits | - | 8,500.00 |
| Exchanges In | 3,600.00 | 3,600.00 |
| **Subtractions** | -3,614.26 | -11,114.28 |
| Withdrawals | -3,614.26 | -11,114.26 |
| Transaction Costs, Fees & Charges | - | -0.02 |
| **Change in Investment Value \*** | -58.59 | -12,696.85 |
| **Ending Account Value** | $6,746.39 | $6,746.39 |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | $6,746.39 | |

\*　*Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*



100% Stocks ($6,745)

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Fingermotion INC Com | $5,283 | 78% |
| Clean Vision Corp Com | 477 | 7 |
| Trump Media &Technology Group Com | 316 | 5 |
| **Total** | **$6,077** | **90%** |

*Please note that, due to rounding, percentages may not add to 100%.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| **Taxable** | **$0.49** | **$19.55** |
| Dividends | 0.49 | 19.55 |
| **Total** | **$0.49** | **$19.55** |

MR_CE_BQZZNFBBBWHSQ_BBBBB 20241129



Account # Z07-744370
**JASON W GROTE - JOINT WROS - TOD**

## Realized Gains and Losses from Sales
*(May not reflect all gains and losses due to incomplete cost basis)*

| | This Period | Year-to-Date |
|---|---|---|
| **Net Short-term Gain/Loss** | - | 58.02 |
| Short-term Gain | - | 58.02 |
| **Net Gain/Loss** | - | **$58.02** |

# Holdings

## Core Account

| Description | Beginning Market Value Oct 1, 2024 | Quantity Nov 30, 2024 | Price Per Unit Nov 30, 2024 | Ending Market Value Nov 30, 2024 | Total Cost Basis | Unrealized Gain/Loss Nov 30, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| FIDELITY GOVERNMENT MONEY MARKET ᵀᶠ (SPAXX) -- 7-day yield: 4.26% | $14.21 | 0.440 | $1.0000 | $0.44 | not applicable | not applicable | $0.02 4.550% |
| **Total Core Account (0% of account holdings)** | **$14.21** | | | **$0.44** | | | **$0.02** |

## Stocks

| Description | Beginning Market Value Oct 1, 2024 | Quantity Nov 30, 2024 | Price Per Unit Nov 30, 2024 | Ending Market Value Nov 30, 2024 | Total Cost Basis | Unrealized Gain/Loss Nov 30, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| GENIUS GROUP LTD COM NPV(POST REV SPLIT) (GNS) | $136.20 | 150.000 | $0.7384 | $110.76 | $3,464.06 | -$3,353.30 | - |
| CLEAN VISION CORP COM(CLNV) | 251.12 | 25,625.000 | 0.0187 | 477.90 | 1,898.75 | -1,420.85 | - |
| CREATD INC COM NEW(CRTD) | 8.40 | 20.000 | 0.7313 | 14.62 | 1,060.00 | -1,045.38 | - |
| TRUMP MEDIA &TECHNOLOGY GROUP COM (DJT) | 160.70 | 10.000 | 31.6000 | 316.00 | 492.63 | -176.63 | - |
| FINGERMOTION INC COM(FNGR) | 5,646.20 | 2,590.000 | 2.0400 | 5,283.60 | 11,838.93 | -6,555.33 | - |
| GAMESTOP CORPORATION COM USD0.001 CLASS A(GME) | 183.44 | 8.000 | 29.0500 | 232.40 | 239.44 | -7.04 | - |



# Holdings

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

## Stocks (continued)

| Description | Beginning Market Value Oct 1, 2024 | Quantity Nov 30, 2024 | Price Per Unit Nov 30, 2024 | Ending Market Value Nov 30, 2024 | Total Cost Basis | Unrealized Gain/Loss Nov 30, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** (continued) | | | | | | | |
| GLOBAL TECH IND GROUP RESTRICTED | unavailable | 745.000 | - | unavailable | unknown | unknown | - |
| GLOBAL TECH INDS GROUP INC COM (GTII) | 259.87 | 9,450.000 | 0.0301 | 284.44 | 14,880.42 | -14,595.98 | - |
| META MATERIALS INC COM NEW ISIN #US59134N3026 SEDOL #BQ67J98 (MMATQ) | 159.10 | 430.000 | 0.0610 | 26.23 | 18,322.88 | -18,296.65 | - |
| Total Common Stock (100% of account holdings) | $6,805.03 | | | $6,745.95 | $52,197.11 | -$45,451.16 | - |
| **Total Stocks (100% of account holdings)** | **$6,805.03** | | | **$6,745.95** | **$52,197.11** | **-$45,451.16** | **-** |
| **Total Holdings** | | | | **$6,746.39** | **$52,197.11** | **-$45,451.16** | **$0.02** |

*All positions held in cash account unless indicated otherwise.*

EAI & EY  **Estimated Annual Income (EAI) & Estimated Yield (EY)-** *EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts.* **For calculation details, refer to the "Additional Information and Endnotes" section.**

*Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

TF  *In transfer.*

MR_CE_BQ2ZNFBBBWHSQ_BBBBB 20241129



# Activity

**Account # Z07-744370**
**JASON W GROTE - JOINT WROS - TOD**

## Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 10/31 | FIDELITY GOVERNMENT MONEY MARKET | 31617H102 | Dividend Received | - | - | $0.05 |
| 11/29 | FIDELITY GOVERNMENT MONEY MARKET | 31617H102 | Dividend Received | - | - | 0.44 |
| **Total Dividends, Interest & Other Income** | | | | | | **$0.49** |

## Exchanges In

| Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 11/11 | TRANSFER | | Transferred From | - | - | $1,500.00 |
| 11/11 | TRANSFER | | Transferred From | - | - | 1,400.00 |
| 11/11 | TRANSFER | | Transferred From | - | - | 700.00 |
| **Total Exchanges In** | | | | | | **$3,600.00** |

## Withdrawals

| Date | Reference | Description | Amount |
|---|---|---|---|
| 11/12 | Money Line Paid | EFT FUNDS PAID ED52336391 /WEB PACIFIC PREMIER BANK ******6260 | -$3,614.26 |
| **Total Withdrawals** | | | **-$3,614.26** |

## Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

**Settlement Account**

| Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 10/31 | CASH | Reinvestment | FIDELITY GOVERNMENT MONEY MARKET REINVEST @ $1.000 | 0.050 | $1.0000 | $0.05 | $14.26 |
| 11/12 | CASH | You Sold | FIDELITY GOVERNMENT MONEY MARKET @ 1 | -3,614.260 | 1.0000 | -3,614.26 | -3,600.00 |

MR_CE__BQZZNFBBBWHSQ_BBBBB 20241129

**Fidelity INVESTMENTS**

## Activity

Account # Z07-744370
JASON W GROTE - JOINT WROS - TOD

### Core Fund Activity (continued)

*For more information about the operation of your core account, please refer to your Customer Agreement.*

**Settlement Account**

| Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|------|------|-------------|-------------|----------|-------|--------|---------|
| 11/12 | CASH | You Bought | FIDELITY GOVERNMENT MONEY MARKET MORNING TRADE @ 1 | 3,600.000 | 1.0000 | 3,600.00 | - |
| 11/29 | CASH | You Bought | FIDELITY GOVERNMENT MONEY MARKET @ 1 | 0.440 | 1.0000 | 0.44 | 0.44 |
| **Total Core Fund Activity** | | | | | | **-$13.77** | |

## Additional Information and Endnotes

▶ To increase consistency across our products as well as reduce our environmental footprint, beginning in January 2025 the paper used for statements will be plain white stock without the 3-hole punch. If you'd rather receive your account statements electronically, visit Fidelity.com/preferences or scan the QR code on the back of the envelope.    1171990.1.0

**Estimated Annual Income (EAI) & Estimated Yield (EY)** - EAI for fixed income is calculated using the coupon rate. For all other securities, EAI is calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. EY reflects only the income generated by an investment and not changes in its price which may fluctuate. Interest and dividend rates are subject to change at any time and may be affected by current and future economic, political and business conditions. EAI and EY are provided for informational purposes only and should not be used or relied on for making investment, trading or tax decisions. EAI and EY are based on data obtained from information providers believed to be reliable, but no assurance can be made as to accuracy, timeliness or completeness. **Please refer to the Help/Glossary on Fidelity.com for additional information regarding these calculations.**

**Copyright 2022, S&P Global Market Intelligence.** Reproduction of any information, data or material, including ratings ("Content") in any form is prohibited except with the prior written permission of the relevant party. Such party, its affiliates and suppliers ("Content Providers") do not guarantee the accuracy, adequacy, completeness, timeliness or availability of any Content and are not responsible for any errors or omissions (negligent or otherwise), regardless of the cause, or for the results obtained from the use of such Content. In no event shall Content Providers be liable for any damages, costs, expenses, legal fees, or losses (including lost income or lost profit and opportunity costs) in connection with any use of the Content. A reference to a particular investment or security, a rating or any observation concerning an investment that is part of the Content is not a recommendation to buy, sell or hold such investment or security, does not address the suitability of an investment or security and should not be relied on as investment advice. Credit ratings are statements of opinions and are not statements of fact.

MR_CE_BOZZNFBBBWHSQ_BBBBB 20241129    S



# Additional Information and Endnotes

Account # Z07-744370
**JASON W GROTE - JOINT WROS - TOD**

**Moody's© Copyright 2022, Moody's Investors Service, Inc.**   ("Moody's"). Moody's ratings ("Ratings") are proprietary to Moody's or its affiliates and are protected by copyright and other intellectual property laws. Ratings are licensed to Licensee by Moody's. RATINGS MAY NOT BE COPIED OR OTHERWISE REPRODUCED, REPACKAGED, FURTHER TRANSMITTED, TRANSFERRED, DISSEMINATED, REDISTRIBUTED OR RESOLD, OR STORED FOR SUBSEQUENT USE FOR ANY SUCH PURPOSE, IN WHOLE OR IN PART, IN ANY FORM OR MANNER OR BY ANY MEANS WHATSOEVER, BY ANY PERSON WITHOUT MOODY'S PRIOR WRITTEN CONSENT. Moody's® is a registered trademark.

Please go to Fidelity.com/disclosures to review important legal and regulatory disclosures. Historical statements, confirms and other regulatory documents are available to access and download at Fidelity.com/statements.

For more information about your statement, please refer to our   **Frequently Asked Questions** document at **Fidelity.com/statements** .

MR_CE_BQZZNFBBBWHSQ_BBBBB 20241129



## Information About Your Fidelity Statement

**Lost or Stolen Cards** For 24-Hour worldwide customer service, call 800-529-2164 for American Express or 800-323-5353 for Fidelity® Debit Card.

**Additional Investments with Fidelity** Make checks payable to Fidelity Investments. Include your account number on the check. For retirement and health savings accounts (HSA), designate in the memo field whether your contribution is for the current or prior year. Mail checks and other inquiries to: Fidelity Investments, P.O. Box 770001, Cincinnati, OH 45277-0003.

**Income Summary** Shows income by tax status for the statement and year-to-date periods. Except for interest income earned on, or distributed by, tax-exempt securities, Fidelity reports dividends and capital gains held in taxable accounts as taxable income. A portion of income reported as tax-exempt income may be subject to alternative minimum taxes and/or state and local taxes. In Traditional IRAs, Rollover IRAs, SEP-IRAs, SIMPLE IRAs and Keoghs, earnings are reported as tax-deferred income. In Roth IRAs and HSAs, earnings are reported as tax-exempt income as they may be federally tax-exempt if certain conditions are met.

**Cost Basis, Gain/Loss, and Holding Period Information** NFS is required to report certain cost basis and holding period information to the IRS on Form 1099-B. Unless otherwise specified, NFS applies the average cost method for open-end mutual funds and the first-in, first-out (FIFO) method for all other securities. Cost basis is adjusted for wash sales on securities with the same CUSIP held in the same account (unless your account receives mark-to-market reporting). Your statement may not reflect all adjustments required for tax purposes. Customers should consult their tax advisors for further information.

**Cost** Fidelity provides purchase cost information for securities held in retirement and HSA accounts. Such information may be adjusted for certain transactions and does not reflect dividends or capital gains reinvestments. Fidelity reports transaction profit or loss information when securities are sold within a retirement or HSA account. Transaction profit or loss is calculated by subtracting purchase cost from sales proceeds

using the FIFO method if shares were purchased at different times or prices. **Statement Mailing** We deliver statements at least four times during the calendar year for any account with a balance.

**Statement Discrepancies** Please review your statement and report any inaccuracies or discrepancies. Inquiries, concerns or questions regarding your statement or the activity therein should be directed to Fidelity by calling 800-544-6666, and NFS, who carries your brokerage accounts, by calling 866-408-1138. Any oral communications regarding inaccuracies or discrepancies should be reconfirmed in writing to protect your rights, including those under the Securities Investor Protection Act (SIPA).

**Material Changes** Please advise us of material changes in your investment objectives or financial situation related to your brokerage account(s).

**Mutual Funds and Performance** Before investing, consider the funds' investment objectives, risks, charges and expenses. Contact Fidelity for a prospectus containing this information. Read it carefully. **Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so you may have a gain or loss when shares are sold. Current performance may be higher or lower than that quoted. Visit Fidelity.com/performance for most recent month-end performance.**

**Sales Loads & Fees** Each fund reserves the right to terminate or modify its exchange privilege in the future. In connection with (i) access to, purchase, sale, exchange or redemption of, and/or maintenance of positions in mutual funds, ETFs and other investment products ("funds") or (ii) infrastructure needed to support such funds, some funds, or their investment affiliates, pay FBS and/or NFS sales loads and 12b-1 fees described in the prospectus as well as additional compensation for shareholder services, start-up fees, platform support and maintenance, and marketing, engagement and analytics programs. Additional information about the source(s) and amount(s) of compensation as well as other remuneration received by FBS or NFS will be furnished to you upon written request. At the time you purchase shares of funds those shares will be assigned either a load, transaction fee (TF) or no transaction fee (NTF) status. When you subsequently sell those shares, any fees applicable to your transaction will be assessed based on the status assigned to the shares at the time of purchase.

## Additional Information About Your Brokerage Account, If Applicable

**Free credit balances (FCB)** are funds payable to you on demand. FCB are subject to open commitments such as uncleared checks and exclude proceeds from sales of certificated securities without delivery of the certificate. If your FCB is swept to a core position, you can liquidate the core position and have the proceeds sent to you or held in your account subject to the terms of your account agreement. Required rule 10b-10(a) information not contained herein will be provided on written request. Fidelity may use this free credit balance in connection with its business, subject to applicable law. **Assets Separate from Your Brokerage Account** NFS securities in the margin portion of your brokerage account contribute to margin and maintenance requirements. Other Assets, which may be reported on your statement, including insurance products that are distributed by FBS and Fidelity Insurance Agency, Inc. and mutual fund only accounts held directly with the fund (Fidelity Mutual Fund Accounts) are not carried by NFS, not covered by the Securities Investor Protection Corporation (SIPC) and do not count toward your margin and maintenance requirements. Assets held in brokerage accounts managed by Fidelity Personal and Workplace Advisors LLC (FPWA) are carried by NFS and covered by SIPC but do not contribute to your margin and maintenance requirements. **Short Account Balances** Securities sold short are held in a segregated short account. These securities are marked-to-market for margin purposes, and any increase or decrease from the previous week's value is transferred weekly to your margin account. Fidelity represents your short account balance as of the last weekly mark-to-market, not as of the statement end date. **Information About Your Option Transactions** Each transaction confirmation previously delivered to you contains full information about commissions and other charges, and such information is available promptly upon request. Assignments of American and European-style options are allocated among customer short positions pursuant to a random allocation procedure, a description is available upon request. Short positions in American-style options are liable for assignment anytime. The writer of a European-style option is subject to exercise assignment only during the exercise period. For more information, please call Fidelity at 800-544-6666. **Equity Dividend Reinvestment** Shares credited to your account resulted from transactions by FBS acting as agent for your account, or the Depository Trust Company (DTC). **Price Information/Total Market Value** The Total Market Value has been calculated out to 9 decimal places but the individual unit price is displayed in 5 decimal places. The Total Market Value represents prices obtained from various sources, may be impacted by the frequency with which such prices are reported and such prices are not guaranteed. Prices received from various vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may be based on certain minimum principal amounts (e.g. $1 million) and may not reflect all of the factors that affect the value of the security, including liquidity risk. In certain situations, a price may be derived from a single market participant, also known as a "single broker quote". The prices provided are not firm bids or offers. Certain securities may reflect as N/A or unavailable where the price for such security is generally not available from a pricing source. The Market Value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the

value at which the security may be sold or purchased based on various market factors. The sale or redemption of any fixed income security prior to maturity may result in a loss. Prices for Certificates of Deposits (CDs) on your statement are generally estimates and are not based on actual market prices. The secondary market for CDs is generally illiquid. You should always request a current valuation for your securities prior to making a financial decision or placing an order.

**Executing Orders on the Floor of the NYSE** The Floor broker may permit the Designated Market Maker to trade on parity with the order for some or all of the executions associated with filling that order, where such permission would not be inconsistent with the broker's best execution obligations.

**SIPC** Securities in accounts carried by NFS, a Fidelity Investments company, are protected in accordance with the SIPC up to $500,000 (including cash claims limited to $250,000). For details, including the SIPC brochure, please see www.sipc.org or call 1-202-371-8300. NFS has arranged for additional protection for cash and covered securities to supplement its SIPC coverage. Neither coverage protects against a decline in the market value of securities.

**Fidelity Investments** Fidelity Distributors Company LLC (FDC) is the distributor for Fidelity Funds with marketing and shareholder services provided by FBS or NFS. **Brokerage services are provided by FBS, which clears all transactions through its affiliate, NFS. NFS carries all brokerage accounts. FBS and NFS are members of the NYSE and SIPC.** Upon written request, Fidelity will mail an NFS financial statement, which is also available for inspection at its office. Fidelity Investments (with pyramid logo) is a trademark of FMR LLC.

**FPWA Services** Fidelity Go®, Fidelity Managed FidFolios℠ and Fidelity® Strategic Disciplines are advisory services offered by FPWA, a registered investment adviser. Fidelity® Strategic Disciplines includes the Breckinridge Intermediate Municipal Strategy, the Fidelity® Equity-Income Strategy, the Fidelity® Tax-Managed U.S. Equity Index Strategy, the Fidelity® U.S. Large Cap Equity Strategy, the Fidelity® International Equity Strategy, the Fidelity® Tax-Managed International Equity Index Strategy, the Fidelity® Intermediate Municipal Strategy and the Fidelity® Core Bond Strategy. Fidelity® Wealth Services are advisory services offered by FPWA or Fidelity Personal Trust Company, FSB (FPTC), a federal savings bank. Nondeposit investment products and trust services offered by FPTC and its affiliates are not insured or guaranteed by the Federal Deposit Insurance Corporation or any other government agency, are not obligations of any bank, and are subject to risk, including possible loss of principal. **These advisory services are provided for a fee.** FBS, NFS, FDC, FPWA and FPTC are direct or indirect subsidiaries of FMR LLC.

**Miscellaneous** Mutual fund shares, other securities held in your account, and insurance products are neither deposits nor obligations of, nor endorsed or guaranteed by, any bank or other depositing institution, nor are they federally insured by the FDIC or any other agency. If you request a reprint of your statement, the disclosure information may not be the same as the information originally provided. To confirm that an authorized, direct deposit has been made to your Fidelity Account or Fidelity Mutual Fund Account, call Fidelity at 1-800-544-5555.

588130.55.0

MR_CE_BQZZNFBBBWHSQ_BBBBB 20241129

S