NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor:<br>META MATERIALS | Case Number:<br>24-50792 |
|---|---|

**1.**   Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

James A Gribble
2124 Skyline Dr.
Fort Worth, TX 76114

Telephone Number:
817-740-0972

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

■ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 11 2024**

**U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK**

COURT USE ONLY

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein.

Account or other number by which Interest holder identifies Debtor:

**9458-5167;252-916446;4624-7061**

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

**2.**   Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:

Charles Schwab

Telephone Number: 1-800-435-4000

**3.**   Date Equity Interest was acquired:
Various, see attached stock shares purchased and sold 06/2021 to 01/2024

**4.**   Total amount of member interest: _see attached_____

**5.**   Certificate number(s):_____

**6.**   Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
■ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: Investor

**7.**   Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8.**   Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
■ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor,   ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.)   or their authorized agent.   (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name:   James A Gribble
Title:
Company:___ Address and telephone number (if different from notice address above):
_____
_____

(Signature)                                    12/03/2024
                                                   (Date)

Telephone number: 8177400972   email: narly72@yahoo.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

James A Gribble   MMAT 06/2021 to 01/2024

| Date | Symbol | Trans | QTY | Price | Net | | | | | |
|------|--------|-------|-----|-------|-----|--|--|--|--|--|
| 6/10/2021 | TRCH | buy | 200 | 2.935 | 587 | | | | | |
| 6/15/2021 | TRCH | buy | 38 | 5.25 | 199.5 | | | | | |
| 6/15/2021 | TRCH | buy | 173 | 5.77 | 998.21 | | | | | |
| 6/15/2021 | TRCH | buy | 29 | 5.08 | 147.32 | | | | | |
| 6/15/2021 | TRCH | buy | 210 | 5.28 | 1108.8 | | | | | |
| 6/17/2021 | TRCH | buy | 90 | 5.3853 | 484.677 | | | | | |
| 6/17/2021 | TRCH | buy | 110 | 5.3054 | 583.594 | | | | 1025 | 5.439303 | 5575.286 |
| 6/21/2021 | TRCH | buy | 175 | 8.3782 | 1466.185 | 6/28/2021 | TRCH | rev split 1:2 | -512.5 | |
| 1:1 to MMAT | EXCHGE | | **512** | | $  (5,575.29) | | | | | |
| Date | Symbol | Trans | QTY | Price | Net | | | | | |
| 7/8/2021 | MMAT | buy | 18 | 5.62 | 101.16 | | | | | |
| 7/9/2021 | MMAT | buy | 40 | 4.88 | 195.2 | | | | | |
| 7/9/2021 | MMAT | buy | 50 | 4.7957 | 239.785 | | | | | |
| 7/27/2021 | MMAT | buy | 380 | 3.33 | 1265.4 | | | | | |
| 9/9/2021 | MMAT | buy | 30 | 4.92 | 147.6 | | | | | |
| 9/30/2021 | MMAT | buy | 25 | 5.635 | 140.875 | | | | | |
| 10/4/2021 | MMAT | buy | 40 | 5.52 | 220.8 | | | | | |
| 10/22/2021 | MMAT | buy | 205 | 4.6779 | 958.9695 | | | | | |
| 2/1/2022 | MMAT | buy | 135 | 1.8198 | 245.673 | | | | | |
| 2/4/2022 | MMAT | buy | 1150 | 1.65 | 1897.5 | | | | | |
| 2/16/2022 | MMAT | buy | 33 | 1.9378 | 63.9474 | | | | | |
| 2/18/2022 | MMAT | buy | 186 | 1.735 | 322.71 | | | | | |
| 3/1/2022 | MMAT | buy | 71 | 2.0664 | 146.7144 | | | | | |
| 3/1/2022 | MMAT | buy | 370 | 2.01883 | 746.9671 | | | | | |
| 4/4/2022 | MMAT | buy | 90 | 1.72 | 154.8 | | | | | |
| 5/3/2022 | MMAT | buy | 515 | 1.26 | 648.9 | | | | | |
| 5/20/2022 | MMAT | buy | 7 | 1.835 | 12.845 | | | | | |
| 5/24/2022 | MMAT | buy | 26 | 1.8148 | 47.1848 | | | | | |
| 6/2/2022 | MMAT | buy | 84 | 1.81 | 152.04 | | | | | |
| 6/6/2022 | MMAT | buy | 58 | 1.72 | 99.76 | | | | | |
| 7/11/2022 | MMAT | buy | 1000 | 1 | 1000 | | | | | |

| Date | Symbol | Trans | QTY | Price | Net | | | | | |
|------|--------|-------|-----|-------|-----|---|---|---|---|---|
| 8/31/2022 | MMAT | sell | -80 | 0.81 | -64.8 | | | | | |
| 8/31/2022 | MMAT | sell | -100 | 0.81 | -81 | | | | | |
| 8/31/2022 | MMAT | sell | -1000 | 0.81 | -810 | | | | | |
| 8/31/2022 | MMAT | sell | -100 | 0.81 | -81 | | | | | |
| 8/31/2022 | MMAT | sell | -1159 | 0.81 | -938.79 | | | | | |
| 8/31/2022 | MMAT | sell | -100 | 0.81 | -81 | | | | | |
| 8/31/2022 | MMAT | sell | -100 | 0.81 | -81 | | | | | |
| 8/31/2022 | MMAT | sell | -60 | 0.81 | -48.6 | | | | | |
| 8/31/2022 | MMAT | sell | -100 | 0.81 | -81 | | | | | |
| 8/31/2022 | MMAT | sell | -1000 | 0.81 | -810 | | | | | |
| 8/31/2022 | MMAT | sell | -400 | 0.81 | -324 | | | | | |
| 8/31/2022 | MMAT | sell | -100 | 0.81 | -81 | | | | | |
| 8/31/2022 | MMAT | sell | -726 | 0.81 | -588.06 | | | | | |
| Subtotal | | | 0 | | $ (4,738.58) | | | | | |
| Total | | | 0 | | $ (10,313.87) | | | | | |
| | | | | | | | | | | |
| Date | Symbol | Trans | QTY | Price | Net | | | | | |
| 11/3/2022 | mmat | buy | 297 | 1.35 | 400.95 | | | | | |
| 11/9/2022 | mmat | buy | 657 | 1.52 | 998.64 | | | | | |
| 11/10/2022 | mmat | buy | 80 | 1.27 | 101.6 | | | | | |
| 11/15/2022 | mmat | buy | 2580 | 1.88 | 4850.4 | | | | | |
| 12/1/2022 | mmat | buy | 605 | 1.82 | 1101.1 | | | | | |
| 3/9/2023 | mmat | buy | 200 | 0.5464 | 109.28 | | | | | |
| 4/21/2023 | mmat | buy | 795 | 0.1885 | 149.8575 | | | | | |
| 5/8/2023 | mmat | buy | 500 | 0.21 | 105 | | | | | |
| 8/1/2023 | mmat | buy | 650 | 0.2562 | 166.53 | | | | | |
| 9/7/2023 | mmat | buy | 310 | 0.2179 | 67.549 | | | | | |
| 9/13/2023 | mmat | buy | 470 | 0.22769 | 107.0143 | | | | | |
| 10/2/2023 | mmat | buy | 80 | 0.22 | 17.6 | | | | | |
| 10/23/2023 | mmat | sell | -860 | 0.15 | -129 | | | | | |
| 10/23/2023 | mmat | sell | -491 | 0.155 | -76.105 | | | | | |
| 10/23/2023 | mmat | sell | -1209 | 0.155 | -187.395 | | | | | |
| 10/23/2023 | mmat | sell | -700 | 0.155 | -108.5 | | | | | |
| 10/23/2023 | mmat | sell | -1600 | 0.155 | -248 | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2023 | mmat | buy | 506 | 0.0988 | 49.9928 | | | | | | |
| 11/29/2023 | mmat | buy | 180 | 0.1139 | 20.502 | | | | | | |
| 1/25/2024 | mmat | sell | -506 | 0.059 | -29.854 | 23-Jan Announce 1:100 Split from BOD on 1/29/2024 | | | | | |
| 1/25/2024 | mmat | sell | -2544 | 0.0585 | -148.824 | | | | | | |
| Subtotal | | | 0 | | $ (7,318.34) | | | | | | |
| Grand Total | | | | | $ (17,632.20) | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: **June 1, 2021 to June 30, 2021**
Page 1 of 5

Last Statement: **May 31, 2021**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

### Account Of

JAMES A GRIBBLE
2124 SKYLINE DR
FORT WORTH TX        76114

### Mail To

JAMES A GRIBBLE
2124 SKYLINE DR
FORT WORTH TX        76114

### Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 129.55 |
| Total Investments Long | $ 12,048.01 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 12,177.56** |

### Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 12,402.42 |
| Transactions & Income | $ 1,082.55 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (1,307.41) |
| **Ending Account Value** | **$ 12,177.56** |
| Year-to-Date Change in Value Since 1/1/21 | $ 4,238.95 |

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
06/30-00000-NRSP0902-042123 *2  #2

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: June 1, 2021 to June 30, 2021
Page 2 of 5

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
All references to "Schwab" in this document refer to the broker-dealer Charles Schwab & Co., Inc. Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement.

If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab you should verify its content with this statement.

Securities, products, and services are not available in all countries and are subject to country specific restrictions.

**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.

**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Bank Sweep and Bank Sweep for Benefit Plans features as a Schwab Cash Feature for your brokerage account. Deposit accounts constitute direct obligations of banks affiliated with Schwab and are not obligations of Schwab. Deposit accounts are insured by the FDIC within applicable limits. The balance in the bank deposit accounts can be withdrawn on your order and the proceeds returned to your securities account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the Bank Sweep and Bank Sweep for Benefit Plans features, please refer to the Cash Features Disclosure Statement available online or from a Schwab Representative.

**Cash:** Any free credit balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.

**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. The time of these transactions, the exchange upon which these transactions occurred and the name of the person from whom the security was purchased will be furnished upon written request.

**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep feature, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.

If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.

**Latest Price/Price (Investment Detail Section Only):** The most recent price evaluation available on the last business day of the statement period, normally the last trade price or bid. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only.

**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided in Schwab's Account Agreement.

Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.

**Option Customers:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request 2) You should advise us promptly of any material changes in your investment objectives or financial situation 3) Exercise assignment notices for option contracts are allocated among customer short positions pursuant to an automated procedure which randomly selects from among all customer short option positions those contracts which are subject to exercise, including positions established on the day of assignment.

**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If, on any given day, the accrued daily dividend for your selected sweep money fund as calculated for your account is less than 1/2 of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.

**Securities Products and Services:** Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, are subject to investment risk, and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features.

**Short Positions:** Securities sold short will be identified through an "S" in Investment Detail. The market value of these securities will be expressed as a debit and be netted against any long positions in Total Account Value.

**IN CASE OF ERRORS OR DISCREPANCIES: If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.**

**COMPLAINT CONTACT INFORMATION:** Complaints about Schwab statements, products or services may be directed to 1-800-435-4000. For clients residing outside of the U.S., call collect +1-415-667-8400. Please send any written complaints to the Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA.

**Address Changes:** It is your obligation to keep Schwab informed of any changes in your address, telephone number or other contact information. If you fail to notify Schwab of those changes, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. For assistance, you may contact Schwab at 1-800-435-4000. Clients residing outside of the U.S. may call Schwab collect at +1-415-667-8400.

**Additional Information:**
A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and its affiliated banks are subsidiaries of The Charles Schwab Corporation.

(1017-7MAX)



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: June 1, 2021 to June 30, 2021
Page 3 of 5

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | | 0.01 |
| **Total Income** | **0.00** | **0.01** |

## Investment Detail

| Description | Starting Balance | Ending Balance |
|---|---|---|
| **Cash and Bank Sweep** | | |
| CASH | 0.00 | 3.39 |
| BANK SWEEP $^{X,Z}$ | 1,332.92 | 126.16 |
| SCHWAB PREMIER BANK | 1,332.92 | 126.16 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ███████████████ | ██████ | █████████ | ████████ | █████████ |
| ██████████████████ | ██████ | █████████ | ████████ | █████████ |
| ███████████████ | ██████ | █████████ | ████████ | █████████ |
| ███████████████ | ██████ | █████████ | ████████ | █████████ |
| META MATLS INC | MMAT | 512.0000 | 7.49000 | 3,834.88 |
| ████████████ | ██████ | █████████ | ████████ | █████████ |
| ████████████ | | █████████ | ████████ | █████████ |
| ███████████████ | | █████████ | ████████ | █████████ |
| **Total Account Value** | | | | **12,177.56** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 06/16 | 06/16 | Funds Received | FUNDS RECEIVED | | | 333.55 |
| 06/16 | 06/16 | Funds Received | FUNDS RECEIVED | | | 749.00 |
| **Investments Activity** | | | | | | |
| ████ | ████ | ██████ | █████████████████ | ████████ | ██████ | █████████ |
| ████ | ████ | ██████ | █████████████████ | ████████ | ██████ | █████████ |
| ████ | ████ | ██████ | █████████████████ | ████████ | ██████ | █████████ |
| ████ | ████ | ██████ | █████████████████████ | ████████ | ██████ | █████████ |
| ████ | ████ | ██████ | █████████████████ | ████████ | ██████ | █████████ |
| ████ | ████ | ██████ | █████████████ | ████████ | ██████ | █████████ |
| 06/14 | 06/10 | Bought | TORCHLIGHT ENERGY RE: TRCH | 200.0000 | 2.9350 | (587.00) |
| ████ | ████ | ██████ | | | | █████████ |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: June 1, 2021 to June 30, 2021**
Page 4 of 5

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ |
| 06/17 | 06/15 | Bought | TORCHLIGHT ENERGY RE: TRCH | 38.0000 | 5.2500 | (199.50) |
| 06/17 | 06/15 | Bought | TORCHLIGHT ENERGY RE: TRCH | 173.0000 | 5.7700 | (998.21) |
| 06/17 | 06/15 | Bought | TORCHLIGHT ENERGY RE: TRCH | 29.0000 | 5.0800 | (147.32) |
| 06/17 | 06/15 | Bought | TORCHLIGHT ENERGY RE: TRCH | 210.0000 | 5.2800 | (1,108.80) |
| 06/21 | 06/17 | Bought | TORCHLIGHT ENERGY RE: TRCH | 90.0000 | 5.3853 | (484.68) |
| 06/21 | 06/17 | Bought | TORCHLIGHT ENERGY RE: TRCH | 110.0000 | 5.3054 | (583.59) |
| ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ |
| ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ |
| ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ |
| ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ |
| ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ |
| ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ |
| 06/23 | 06/21 | Bought | TORCHLIGHT ENERGY RE: TRCH | 175.0000 | 8.3782 | (1,466.19) |
| 06/29 | 06/29 | Reverse Split | META MATLS INC: MMAT | 512.0000 | | |
| 06/29 | 06/29 | Reverse Split | TORCHLIGHT ENERGY RE XXX MANDATORY MERGER | (1,025.0000) | | |
| 06/30 | 06/30 | Cash-In-Lieu | META MATLS INC: MMAT | | | 3.39 |

## Bank Sweep Activity

Opening Balance[X,Z]: 1,332.92

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| ▓▓ | ▓▓ | ▓▓ | | |
| ▓▓ | ▓▓ | ▓▓ | ▓▓ | |
| ▓▓ | ▓▓ | ▓▓ | | |
| ▓▓ | ▓▓ | ▓▓ | | ▓▓ |
| ▓▓ | ▓▓ | ▓▓ | ▓▓ | |
| ▓▓ | ▓▓ | ▓▓ | | ▓▓ |
| | **Total Activity** | | 2,566.54 | 1,359.78 |

Ending Balance[X,Z]: 126.16

*Bank Sweep: Interest rate as of 06/30/21 was 0.01%.* [Z]

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: June 1, 2021 to June 30, 2021
Page 5 of 5

## Dividends Pending

| Payable Date | Transaction | Description | Quantity | Rate Per Share | Share Distribution | Cash Distribution |
|---|---|---|---|---|---|---|
| 06/25 | Spin-Off | TORCHLIGHT ENERGY RE XXX | 1,025.0000 | 1.0000 | | |
| N/A | | Spin-Off Dist | | | 1,025.0000 | |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: July 1, 2021 to July 31, 2021
Page 1 of 4

Last Statement: June 30, 2021

**Questions? Call 1 (800) 435-4000 - 24/7 Customer service**
**Visit us at schwab.com/login**

**Account Of**

JAMES A GRIBBLE
2124 SKYLINE DR
FORT WORTH TX          76114

**Mail To**

JAMES A GRIBBLE
2124 SKYLINE DR
FORT WORTH TX          76114

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 250.20 |
| Total Investments Long | $ 8,406.51 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 8,656.71** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 12,177.56 |
| Transactions & Income | $ 650.00 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (4,170.85) |
| **Ending Account Value** | **$ 8,656.71** |
| Year-to-Date Change in Value Since 1/1/21 | $ 718.10 |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
07/30-00000-NRSP0901-041425 * #
© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: July 1, 2021 to July 31, 2021
Page 3 of 4

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| *Federally Taxable* | | |
| Bank Sweep Interest | | 0.01 |
| **Total Income** | **0.00** | **0.01** |

## Investment Detail

| Description | | | Starting Balance | Ending Balance |
|---|---|---|---|---|
| **Cash and Bank Sweep** | | | | |
| CASH | | | 3.39 | 150.00 |
| BANK SWEEP ˣ·ᶻ | | | 126.16 | 100.20 |
| SCHWAB PREMIER BANK | | | 126.16 | 100.20 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ███████ | ███ | ████ | ████ | ████ |
| ███████ | ███ | ████ | ████ | ████ |
| ███████ | ███ | ████ | ████ | ████ |
| ███████ | ██ | ████ | ████ | ████ |
| META MATLS INC | MMAT | 1,000.0000 | 3.50000 | 3,500.00 |
| ███████ | ██ | ████ | ████ | ████ |
| ███████ | ██ | ████ | ████ | ████ |
| META MATLS INC   0% PFD PFD | | 1,025.0000 | | |
| | | **Total Account Value** | | **8,656.71** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 07/12 | 07/12 | MoneyLink Txn | ████████ | | | 500.00 |
| 07/30 | 07/30 | MoneyLink Deposit | ████████ | | | 150.00 |
| **Investments Activity** | | | | | | |
| 06/25 | 06/25 | Spin-off | META MATLS INC   0% PFD PFD | 1,025.0000 | | |
| 07/12 | 07/08 | Bought | META MATLS INC: MMAT | 18.0000 | 5.6200 | (101.16) |
| 07/13 | 07/09 | Bought | META MATLS INC: MMAT | 40.0000 | 4.8800 | (195.20) |
| 07/13 | 07/09 | Bought | META MATLS INC: MMAT | 50.0000 | 4.7957 | (239.79) |
| ████ | ████ | ████ | ████████ | ████ | ████ | ████ |
| ████ | ████ | ████ | ████████ | ████ | ████ | ████ |
| ████ | ████ | ████ | ████████ | ████ | ████ | ████ |
| 07/29 | 07/27 | Bought | META MATLS INC: MMAT | 380.0000 | 3.3300 | (1,265.40) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: July 1, 2021 to July 31, 2021
Page 4 of 4

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| ███ | ███ | ███ | ██████████ | ███ | ███ | ███ |

## Bank Sweep Activity

Opening Balance$^{X,Z}$: 126.16

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 07/01 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 3.39 |
| 07/12 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 101.16 | |
| 07/13 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 358.01 |
| 07/16 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 246.30 | |
| 07/23 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 92.37 | |
| 07/30 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 52.47 |
| | | **Total Activity** | **439.83** | **413.87** |

Ending Balance$^{X,Z}$: 100.20

*Bank Sweep: Interest rate as of 07/30/21 was 0.01%.* $^Z$

## Trades Pending Settlement

| Settle Date | Trade Date | Transaction Description | Symbol | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| ███ | ███ | ██████████ | | ███ | ███ | ███ |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: August 1, 2021 to August 31, 2021**
**Page 1 of 4**

**Last Statement: July 31, 2021**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JAMES A GRIBBLE
2124 SKYLINE DR
FORT WORTH TX          76114

**Mail To**

JAMES A GRIBBLE
2124 SKYLINE DR
FORT WORTH TX          76114

### Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 162.15 |
| Total Investments Long | $ 9,320.58 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 9,482.73** |

### Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 8,656.71 |
| Transactions & Income | $ 150.00 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ 676.02 |
| **Ending Account Value** | **$ 9,482.73** |
| Year-to-Date Change in Value Since 1/1/21 | $ 1,544.12 |

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
08/31-00000-NRSP0901-041909 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: August 1, 2021 to August 31, 2021**
**Page 3 of 4**

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | | 0.01 |
| **Total Income** | **0.00** | **0.01** |

## Investment Detail

| Description | | | Starting Balance | Ending Balance |
|---|---|---|---|---|
| **Cash and Bank Sweep** | | | | |
| CASH | | | 150.00 | 150.00 |
| BANK SWEEP X,Z | | | 100.20 | 12.15 |
| SCHWAB PREMIER BANK | | | 100.20 | 12.15 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ███████████████ | ████ | █████ | █████ | █████ |
| █████████████ | ████ | █████ | █████ | █████ |
| ███████████ | ████ | █████ | █████ | █████ |
| | ████ | █████ | | █████ |
| META MATLS INC | MMAT | 1,000.0000 | 4.65000 | 4,650.00 |
| ██████████ | ████ | █████ | █████ | █████ |
| ████████ | ████ | █████ | █████ | █████ |
| ██████████ | ████ | █████ | █████ | █████ |
| META MATLS INC   0% PFD | | 1,025.0000 | | |
| PFD | | | | |

| | | | | Total Account Value | **9,482.73** |
|---|---|---|---|---|---|

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 08/31 | 08/31 | MoneyLink Deposit | ████████████ | | | 150.00 |
| **Investments Activity** | | | | | | |
| 08/██ | ██ ██ | ████ | █████████████ | ██████ | ████ | █████ |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: August 1, 2021 to August 31, 2021
Page 4 of 4

## Bank Sweep Activity

Opening Balance$^{X,Z}$: **100.20**

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 08/02 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 1.95 |
| 08/17 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 90.00 | |
| | | **Total Activity** | **90.00** | **1.95** |

Ending Balance$^{X,Z}$: **12.15**

*Bank Sweep: Interest rate as of 08/31/21 was 0.01%. $^Z$*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: September 1, 2021 to September 30, 2021
Page 1 of 4

Last Statement: August 31, 2021

**Questions? Call 1 (800) 435-4000 - 24/7 Customer service**
**Visit us at schwab.com/login**

## Account Of

JAMES A GRIBBLE
2124 SKYLINE DR
FORT WORTH TX        76114

## Mail To

JAMES A GRIBBLE
2124 SKYLINE DR
FORT WORTH TX        76114

## Account Value Summary

| | |
|---|---:|
| Cash, Bank Sweep, and Money Market | $ 164.28 |
| Total Investments Long | $ 10,387.42 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 10,551.70** |

## Change in Account Value

| | |
|---|---:|
| Starting Account Value | $ 9,482.73 |
| Transactions & Income | $ 150.00 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ 918.97 |
| **Ending Account Value** | **$ 10,551.70** |
| Year-to-Date Change in Value Since 1/1/21 | $ 2,613.09 |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
09/30-00000-NRSP0902-042324 *1-2 #1-2

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: September 1, 2021 to September 30, 2021
Page 3 of 4

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | | 0.01 |
| **Total Income** | **0.00** | **0.01** |

## Investment Detail

| Description | | | Starting Balance | Ending Balance |
|---|---|---|---|---|
| **Cash and Bank Sweep** | | | | |
| CASH | | | 150.00 | 150.00 |
| BANK SWEEP ˣ˒ᶻ | | | 12.15 | 14.28 |
| SCHWAB PREMIER BANK | | | 12.15 | 14.28 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ███████████ | ████ | ███████ | ██████ | ██████ |
| ██████████████ | ████ | ███████ | ██████ | ██████ |
| █████████████ | ████ | ███████ | ██████ | ██████ |
| ████████████ | | | | |
| META MATLS INC | MMAT | 1,030.0000 | 5.78000 | 5,953.40 |
| ███████████ | ████ | ███████ | ██████ | ██████ |
| ██████████ | ████ | ███████ | ██████ | ██████ |
| ████████████ | ████ | ███████ | ██████ | ██████ |
| META MATLS INC   0% PFD PFD | | 1,025.0000 | | |

| | Total Account Value | 10,551.70 |
|---|---|---|

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 09/30 | 09/30 | MoneyLink Deposit | ██████████████ | | | 150.00 |
| **Investments Activity** | | | | | | |
| 09/13 | 09/09 | Bought | META MATLS INC: MMAT | 30.0000 | 4.9290 | (147.87) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: September 1, 2021 to September 30, 2021**
**Page 4 of 4**

## Bank Sweep Activity

Opening Balance[X,Z]: **12.15**

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 09/01 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 150.00 |
| 09/13 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 147.87 | |
| | | **Total Activity** | **147.87** | **150.00** |

Ending Balance[X,Z]: **14.28**

*Bank Sweep: Interest rate as of 09/30/21 was 0.01%.* [Z]

## Trades Pending Settlement

| Settle Date | Trade Date | Transaction | Description | Symbol | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|
| 10/04 | 09/30 | Bought | META MATLS INC | MMAT | 25.0000 | 5.6350 | (140.88) |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: October 1, 2021 to October 31, 2021
Page 1 of 4

Last Statement: September 30, 2021

**Questions? Call 1 (800) 435-4000 - 24/7 Customer service**
**Visit us at schwab.com/login**

## Account Of

JAMES A GRIBBLE
2124 SKYLINE DR
FORT WORTH TX          76114

## Mail To

JAMES A GRIBBLE
2124 SKYLINE DR
FORT WORTH TX          76114

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 808.84 |
| Total Investments Long | $ 12,273.34 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 13,082.18** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 10,551.70 |
| Transactions & Income | $ 1,363.35 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ 1,167.13 |
| **Ending Account Value** | **$ 13,082.18** |
| Year-to-Date Change in Value Since 1/1/21 | $ 5,143.57 |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
10/29-00000-NRSP0901-041416 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: October 1, 2021 to October 31, 2021
Page 3 of 4

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | | 0.01 |
| **Total Income** | **0.00** | **0.01** |

## Investment Detail

| Description | | | Starting Balance | Ending Balance |
|---|---|---|---|---|
| **Cash and Bank Sweep** | | | | |
| CASH | | | 150.00 | 150.00 |
| BANK SWEEP X,Z | | | 14.28 | 658.84 |
| SCHWAB PREMIER BANK | | | 14.28 | 658.84 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ███████████ | ████ | ███████ | ███████ | ████████ |
| ███████████ | ████ | ███████ | ███████ | ████████ |
| META MATLS INC | MMAT | 1,300.0000 | 4.70000 | 6,110.00 |
| ███████████ | ████ | ███████ | ███████ | ████████ |
| ███████████ | ████ | ███████ | ███████ | ████████ |
| META MATLS INC   0%PFD | MMTLP | 1,025.0000 | 1.28000 | 1,312.00 |
| **Total Account Value** | | | | **13,082.18** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 10/04 | 10/04 | Funds Received | FUNDS RECEIVED | | | 180.00 |
| 10/04 | 10/04 | Funds Received | FUNDS RECEIVED | | | 33.35 |
| 10/14 | 10/14 | Funds Received | FUNDS RECEIVED | | | 1,000.00 |
| 10/29 | 10/29 | MoneyLink Deposit | ████████████ | | | 150.00 |
| **Investments Activity** | | | | | | |
| 10/04 | 09/30 | Bought | META MATLS INC: MMAT | 25.0000 | 5.6350 | (140.88) |
| 10/06 | 10/04 | Bought | META MATLS INC: MMAT | 40.0000 | 5.5200 | (220.80) |
| ████ | ████ | ████████ | ████████████████ | ████████ | ████████ | ████████ |
| ████ | ████ | ████████ | ████████████████ | ████████ | ████████ | ████████ |
| ████ | ████ | ████████ | ████████████████ | ████████ | ████████ | ████████ |
| ████ | ████ | ████████ | ████████████████ | ████████ | ████████ | ████████ |
| ████ | ████ | ████████ | ████████████████ | ████████ | ████████ | ████████ |
| ████ | ████ | ████████ | ████████████████ | ████████ | ████████ | ████████ |
| ████ | ████ | ████████ | ████████████████ | ████████ | ████████ | ████████ |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: October 1, 2021 to October 31, 2021
Page 4 of 4

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| 10/26 | 10/22 | Bought | META MATLS INC: MMAT | 205.0000 | 4.6779 | (958.97) |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |

## Bank Sweep Activity

Opening Balance[X,Z]: 14.28

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 10/01 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 9.12 |
| 10/06 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 7.45 | |
| 10/15 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 1,000.00 |
| 10/19 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 869.80 | |
| 10/21 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 118.28 | |
| 10/26 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 20.51 |
| 10/27 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 610.46 |
| | | **Total Activity** | 995.53 | 1,640.09 |

Ending Balance[X,Z]: 658.84

*Bank Sweep: Interest rate as of 10/29/21 was 0.01%.* [Z]

## Trades Pending Settlement

| Settle Date | Trade Date | Transaction Description | Symbol | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: November 1, 2021 to November 30, 2021**
Page 1 of 4

**Last Statement: October 31, 2021**

**Questions? Call 1 (800) 435-4000 - 24/7 Customer service**
**Visit us at schwab.com/login**

**Account Of**

JAMES A GRIBBLE
2124 SKYLINE DR
FORT WORTH TX        76114

**Mail To**

JAMES A GRIBBLE
2124 SKYLINE DR
FORT WORTH TX        76114

### Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 352.61 |
| Total Investments Long | $ 11,304.25 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 11,656.86** |

### Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 13,082.18 |
| Transactions & Income | $ 260.07 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (1,685.39) |
| **Ending Account Value** | **$ 11,656.86** |
| Year-to-Date Change in Value Since 1/1/21 | $ 3,718.25 |

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
11/30-00000-NRSP0901-041610 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: November 1, 2021 to November 30, 2021**
**Page 3 of 4**

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | | 0.01 |
| **Total Income** | **0.00** | **0.01** |

## Investment Detail

| Description | Starting Balance | Ending Balance |
|---|---|---|
| **Cash and Bank Sweep** | | |
| CASH | 150.00 | 260.07 |
| BANK SWEEP ᵡᐟᶻ | 658.84 | 92.54 |
| SCHWAB PREMIER BANK | 658.84 | 92.54 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ██████████ | ██ | ██████ | ██████ | ██████ |
| META MATLS INC | MMAT | 1,300.0000 | 3.67000 | 4,771.00 |
| ██████████ | ██ | ██████ | ██ | ██████ |
| META MATLS INC  0%PFD | MMTLP | 1,025.0000 | 1.87000 | 1,916.75 |
| **Total Account Value** | | | | **11,656.86** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 11/30 | 11/30 | Funds Received | FUNDS RECEIVED | | | 73.07 |
| 11/30 | 11/30 | Funds Received | FUNDS RECEIVED | | | 37.00 |
| 11/30 | 11/30 | MoneyLink Deposit | ██████████████ | | | 150.00 |

**Investments Activity**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number:** 9458-5167

**Statement Period: November 1, 2021 to November 30, 2021**
**Page 4 of 4**

## Bank Sweep Activity

Opening Balance[X,Z]: 658.84

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 11/01 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 485.67 | |
| 11/10 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 152.80 | |
| 11/23 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 181.33 |
| 11/29 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 109.16 | |
| | | **Total Activity** | **747.63** | **181.33** |

Ending Balance[X,Z]: 92.54

Bank Sweep: Interest rate as of 11/30/21 was 0.01%. [Z]

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**charles SCHWAB**

**Schwab One® Account**
Account Number: 9458-5167

**Statement Period: December 1, 2021 to December 31, 2021**
Page 1 of 4

**Last Statement: November 30, 2021**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

**Mail To**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

### Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 154.86 |
| Total Investments Long | $ 8,194.29 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 8,349.15** |

### Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 11,656.86 |
| Transactions & Income | $ 150.00 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (3,457.71) |
| **Ending Account Value** | **$ 8,349.15** |
| Year-to-Date Change in Value Since 1/1/21 | $ 410.54 |

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
12/31-00000-NRSP0902-060408 *1-2-3-4 #1-2-3-4

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: December 1, 2021 to December 31, 2021
Page 3 of 4

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| *Federally Taxable* | | |
| Bank Sweep Interest | | 0.01 |
| **Total Income** | **0.00** | **0.01** |

## Investment Detail

| Description | | | Starting Balance | Ending Balance |
|---|---|---|---|---|
| **Cash and Bank Sweep** | | | | |
| CASH | | | 260.07 | 150.00 |
| BANK SWEEP $^{X,Z}$ | | | 92.54 | 4.86 |
| SCHWAB PREMIER BANK | | | 92.54 | 4.86 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ██████████ | ███ | ████████ | ██████ | ███████ |
| ██████████ | ███ | ████████ | ██████ | ███████ |
| META MATLS INC | MMAT | 1,300.0000 | 2.46000 | 3,198.00 |
| ██████████ | ███ | ████████ | ██████ | ███████ |
| META MATLS INC   0%PFD | MMTLP | 1,025.0000 | 1.51000 | 1,547.75 |
| | | **Total Account Value** | | **8,349.15** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 12/31 | 12/31 | MoneyLink Deposit | ████████ | | | 150.00 |
| **Investments Activity** | | | | | | |
| ███ | ███ | ███ | ████████████ | ████ | ████ | █████ |

### Bank Sweep Activity

Opening Balance$^{X,Z}$ :  92.54

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 12/01 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 260.07 |
| 12/03 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 308.00 | |
| 12/07 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 39.75 | |
| | | **Total Activity** | **347.75** | **260.07** |

Ending Balance$^{X,Z}$ :  4.86

*Bank Sweep: Interest rate as of 12/31/21 was 0.01%.* $^Z$

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**charles SCHWAB**

**Schwab One® Account**
Account Number: 9458-5167

**Statement Period: January 1, 2022 to January 31, 2022**
Page 1 of 4

**Last Statement: December 31, 2021**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

**Mail To**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 155.77 |
| Total Investments Long | $ 7,304.59 |
| Total Investments Short | $ 0.00 |
| **Total Account Value△** | **$ 7,460.36** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 8,349.15 |
| Transactions & Income | $ 170.33 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (1,059.12) |
| **Ending Account Value** | **$ 7,460.36** |
| Year-to-Date Change in Value Since 1/1/22 | $ (888.79) |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
01/31-00000-NRSP0901-041936 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: January 1, 2022 to January 31, 2022
Page 3 of 4

## Investment Detail

| Description | | Starting Balance | Ending Balance |
|---|---|---|---|
| **Cash and Bank Sweep** | | | |
| CASH | | 150.00 | 150.00 |
| BANK SWEEP X,Z | | 4.86 | 5.77 |
| SCHWAB PREMIER BANK | | 4.86 | 5.77 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| META MATLS INC | MMAT | 1,300.0000 | 1.67000 | 2,171.00 |
| META MATLS INC    0%PFD | MMTLP | 1,025.0000 | 1.30000 | 1,332.50 |
| ZONZIA MEDIA INC | ZONX | 200,000.0000 | N/A | N/A |
| **Total Account Value (excludes unpriced securities)** | | | | **7,460.36** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 01/18 | 01/18 | Funds Received | FUNDS RECEIVED | | | 20.33 |
| 01/31 | 01/31 | MoneyLink Deposit | | | | 150.00 |
| **Investments Activity** | | | | | | |

## Bank Sweep Activity

Opening Balance X,Z : 4.86

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 01/03 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 150.00 |
| 01/05 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 138.98 | |
| 01/19 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 20.33 |
| 01/27 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 30.44 | |
| | | **Total Activity** | **169.42** | **170.33** |

Ending Balance X,Z : 5.77

Bank Sweep: Interest rate as of 01/31/22 was 0.01%. Z

Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: February 1, 2022 to February 28, 2022**
**Page 1 of 4**

**Last Statement: January 31, 2022**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

**Mail To**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 156.25 |
| Total Investments Long | $ 11,349.66 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 11,505.91** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 7,460.36 |
| Transactions & Income | $ 3,350.26 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ 695.29 |
| **Ending Account Value** | **$ 11,505.91** |
| Year-to-Date Change in Value Since 1/1/22 | $ 3,156.76 |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
02/28-00000-NRSP0901-041540 *1 #1

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**charles SCHWAB**

**Schwab One® Account**
**Account Number:** 9458-5167

**Statement Period: February 1, 2022 to February 28, 2022**
Page 3 of 4

## Investment Detail

| Description | Starting Balance | Ending Balance |
|---|---|---|
| **Cash and Bank Sweep** | | |
| CASH | 150.00 | 150.00 |
| BANK SWEEP  X,Z | 5.77 | 6.25 |
| SCHWAB PREMIER BANK | 5.77 | 6.25 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ▬▬▬▬▬ | ▬▬ | ▬▬▬ | ▬▬▬ | ▬▬ |
| META MATLS INC | MMAT | 2,804.0000 | 2.15000 | 6,028.60 |
| ▬▬▬▬ | ▬▬ | ▬▬▬ | | |
| META MATLS INC    0%PFD | MMTLP | 1,025.0000 | 1.94000 | 1,988.50 |
| **Total Account Value** | | | | **11,505.91** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 02/01 | 02/01 | Funds Received | FUNDS RECEIVED | | | 100.26 |
| 02/04 | 02/04 | MoneyLink Txn | ▬▬▬▬▬▬▬▬ | | | 3,100.00 |
| 02/28 | 02/28 | MoneyLink Deposit | ▬▬▬▬▬▬ | | | 150.00 |
| **Investments Activity** | | | | | | |
| 02/03 | 02/01 | Bought | META MATLS INC: MMAT | 135.0000 | 1.8198 | (245.67) |
| 02/08 | 02/04 | Bought | META MATLS INC: MMAT | 1,150.0000 | 1.6500 | (1,897.50) |
| ▬▬ | ▬▬ | ▬▬ | ▬▬▬▬▬▬▬ | ▬▬▬ | ▬▬ | ▬▬ |
| 02/18 | 02/16 | Bought | META MATLS INC: MMAT | 33.0000 | 1.9378 | (63.95) |
| 02/23 | 02/18 | Bought | META MATLS INC: MMAT | 186.0000 | 1.7350 | (322.71) |

## Bank Sweep Activity

Opening Balance X,Z : 5.77

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 02/01 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 150.00 |
| 02/03 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 145.41 | |
| 02/08 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 5.06 | |
| 02/18 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.44 | |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: February 1, 2022 to February 28, 2022**
**Page 4 of 4**

## Bank Sweep Activity (continued)

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 02/24 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 1.39 |
| | | **Total Activity** | **150.91** | **151.39** |
| | | **Ending Balance[X,Z]:** | | **6.25** |

*Bank Sweep: Interest rate as of 02/28/22 was 0.01%.* [Z]

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number:** 9458-5167

**Statement Period: March 1, 2022 to March 31, 2022**
Page 1 of 3

**Last Statement: February 28, 2022**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

### Account Of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

### Mail To

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

### Account Value Summary

| | |
|---|---:|
| Cash, Bank Sweep, and Money Market | $ 155.82 |
| Total Investments Long | $ 9,942.02 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 10,097.84** |

### Change in Account Value

| | |
|---|---:|
| Starting Account Value | $ 11,505.91 |
| Transactions & Income | $ 150.00 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (1,558.07) |
| **Ending Account Value** | **$ 10,097.84** |
| Year-to-Date Change in Value Since 1/1/22 | $ 1,748.69 |

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
03/31-00000-NRSP0902-042146 *1-4 #1-4

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: March 1, 2022 to March 31, 2022
Page 3 of 3

## Investment Detail

| Description | Starting Balance | Ending Balance |
|---|---|---|
| **Cash and Bank Sweep** | | |
| CASH | 150.00 | 150.00 |
| BANK SWEEP X,Z | 6.25 | 5.82 |
| SCHWAB PREMIER BANK | 6.25 | 5.82 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ████ | ███ | ████ | ████ | ████ |
| META MATLS INC | MMAT | 3,245.0000 | 1.67000 | 5,419.15 |
| ████ | ███ | ████ | ████ | ████ |
| META MATLS INC  0%PFD | MMTLP | 1,025.0000 | 1.22000 | 1,250.50 |
| | Total Account Value | | | 10,097.84 |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 03/31 | 03/31 | MoneyLink Deposit | ████ | | | 150.00 |
| **Investments Activity** | | | | | | |
| 03/03 | 03/01 | Bought | META MATLS INC: MMAT | 71.0000 | 2.0664 | (146.71) |
| 03/03 | 03/01 | Bought | META MATLS INC: MMAT | 370.0000 | 2.0183 | (746.77) |

## Bank Sweep Activity

Opening Balance X,Z : 6.25

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 03/01 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 150.00 |
| 03/03 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 150.43 | |
| | | Total Activity | 150.43 | 150.00 |

Ending Balance X,Z : 5.82

*Bank Sweep: Interest rate as of 03/31/22 was 0.01%.* Z

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: April 1, 2022 to April 30, 2022
Page 1 of 3

Last Statement: March 31, 2022

**Questions? Call 1 (800) 435-4000 - 24/7 Customer service**
**Visit us at schwab.com/login**

## Account Of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

## Mail To

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 151.02 |
| Total Investments Long | $ 7,902.03 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 8,053.05** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 10,097.84 |
| Transactions & Income | $ 150.00 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (2,194.79) |
| **Ending Account Value** | **$ 8,053.05** |
| Year-to-Date Change in Value Since 1/1/22 | $ (296.10) |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
04/29-00000-NRSP0901-041530 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: April 1, 2022 to April 30, 2022**
**Page 3 of 3**

## Investment Detail

| Description | | | Starting Balance | Ending Balance |
|---|---|---|---|---|
| **Cash and Bank Sweep** | | | | |
| CASH | | | 150.00 | 150.00 |
| BANK SWEEP X,Z | | | 5.82 | 1.02 |
| SCHWAB PREMIER BANK | | | 5.82 | 1.02 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| META MATLS INC | MMAT | 3,335.0000 | 1.20000 | 4,002.00 |
| META MATLS INC    0%PFD | MMTLP | 1,025.0000 | 1.26000 | 1,291.50 |
| | **Total Account Value** | | | 8,053.05 |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 04/29 | 04/29 | MoneyLink Deposit | ███████████ | | | 150.00 |
| **Investments Activity** | | | | | | |
| 04/06 | 04/04 | Bought | META MATLS INC: MMAT | 90.0000 | 1.7200 | (154.80) |

## Bank Sweep Activity

| | | | Opening Balance X,Z : 5.82 |
|---|---|---|---|

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 04/01 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 150.00 |
| 04/06 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 154.80 | |
| | | **Total Activity** | 154.80 | 150.00 |
| | | | **Ending Balance X,Z : 1.02** | |

*Bank Sweep: Interest rate as of 04/29/22 was 0.01%. Z*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: May 1, 2022 to May 31, 2022
Page 1 of 4

Last Statement: April 30, 2022

**Questions? Call 1 (800) 435-4000 - 24/7 Customer service**
**Visit us at schwab.com/login**

**Account Of**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

**Mail To**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 152.72 |
| Total Investments Long | $ 11,410.75 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 11,563.47** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 8,053.05 |
| Transactions & Income | $ 1,000.00 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ 2,510.42 |
| **Ending Account Value** | **$ 11,563.47** |
| Year-to-Date Change in Value Since 1/1/22 | $ 3,214.32 |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
05/31-00000-NRSP0901-041338 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
Account Number: 9458-5167

**Statement Period: May 1, 2022 to May 31, 2022**
Page 3 of 4

## Investment Detail

| Description | Starting Balance | Ending Balance |
|---|---|---|
| **Cash and Bank Sweep** | | |
| CASH | 150.00 | 150.00 |
| BANK SWEEP X,Z | 1.02 | 2.72 |
| SCHWAB PREMIER BANK | 1.02 | 2.72 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| META MATLS INC | MMAT | 3,883.0000 | 1.92000 | 7,455.36 |
| META MATLS INC    0%PFD | MMTLP | 1,025.0000 | 1.28000 | 1,312.00 |
| | **Total Account Value** | | | **11,563.47** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 05/03 | 05/03 | MoneyLink Txn | | | | 500.00 |
| 05/12 | 05/12 | Funds Received | FUNDS RECEIVED | | | 100.00 |
| 05/24 | 05/24 | MoneyLink Txn | | | | 250.00 |
| 05/31 | 05/31 | MoneyLink Deposit | | | | 150.00 |
| **Investments Activity** | | | | | | |
| 05/05 | 05/03 | Bought | META MATLS INC: MMAT | 515.0000 | 1.2600 | (648.90) |
| 05/24 | 05/20 | Bought | META MATLS INC: MMAT | 7.0000 | 1.8350 | (12.85) |
| 05/26 | 05/24 | Bought | META MATLS INC: MMAT | 26.0000 | 1.8148 | (47.18) |

## Bank Sweep Activity

Opening Balance X,Z : 1.02

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 05/02 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 150.00 |
| 05/05 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 148.90 | |
| 05/13 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 100.00 |
| 05/20 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 88.50 | |
| 05/24 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 12.85 | |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: May 1, 2022 to May 31, 2022**
**Page 4 of 4**

## Bank Sweep Activity (continued)

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 05/25 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 1.95 |
| | | **Total Activity** | 250.25 | 251.95 |
| | | | **Ending Balance**X,Z: | **2.72** |

*Bank Sweep: Interest rate as of 05/31/22 was 0.01%.* Z

## Dividends Pending

| Payable Date | Transaction | Description | Quantity | Rate Per Share | Share Distribution | Cash Distribution |
|---|---|---|---|---|---|---|
| ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: June 1, 2022 to June 30, 2022**
**Page 1 of 4**

**Last Statement: May 31, 2022**

***Questions? Call 1 (800) 435-4000 - 24/7 Customer service***
***Visit us at schwab.com/login***

**Account Of**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX        76114

**Mail To**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX        76114

### Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 0.92 |
| Total Investments Long | $ 7,605.15 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 7,606.07** |

### Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 11,563.47 |
| Transactions & Income | $ 100.00 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (4,057.40) |
| **Ending Account Value** | **$ 7,606.07** |
| Year-to-Date Change in Value Since 1/1/22 | $ (743.08) |

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
06/30-00000-NRSP0902-062042 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**charles SCHWAB**

**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: June 1, 2022 to June 30, 2022
Page 3 of 4

## Investment Detail

| Description | Starting Balance | Ending Balance |
|---|---|---|
| **Cash and Bank Sweep** | | |
| CASH | 150.00 | 0.00 |
| BANK SWEEP X,Z | 2.72 | 0.92 |
| SCHWAB PREMIER BANK | 2.72 | 0.92 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ███████ | ██ | ██████ | ██████ | ██████ |
| META MATLS INC | MMAT | 4,025.0000 | 1.03000 | 4,145.75 |
| ████████████ | ██ | ████████ | ██████ | ██████ |
| META MATLS INC  0%PFD | MMTLP | 1,025.0000 | 1.54500 | 1,583.63 |
| **Total Account Value** | | | | **7,606.07** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 06/06 | 06/06 | Funds Received | FUNDS RECEIVED | | | 100.00 |
| **Investments Activity** | | | | | | |
| 06/06 | 06/02 | Bought | META MATLS INC: MMAT | 84.0000 | 1.8100 | (152.04) |
| 06/08 | 06/06 | Bought | META MATLS INC: MMAT | 58.0000 | 1.7200 | (99.76) |
| ████ | ████ | Bought | ████████████ | ████ | | |

## Bank Sweep Activity

Opening Balance X,Z : 2.72

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 06/01 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 150.00 |
| 06/06 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 152.04 | |
| 06/07 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 0.24 |
| **Total Activity** | | | **152.04** | **150.24** |

Ending Balance X,Z : 0.92

*Bank Sweep: Interest rate as of 06/30/22 was 0.15%.* Z

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: July 1, 2022 to July 31, 2022
Page 1 of 4

Last Statement: June 30, 2022

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

**Mail To**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 0.92 |
| Total Investments Long | $ 6,989.54 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 6,990.46** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 7,606.07 |
| Transactions & Income | $ 1,000.00 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (1,615.61) |
| **Ending Account Value** | **$ 6,990.46** |
| Year-to-Date Change in Value Since 1/1/22 | $ (1,358.69) |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
07/29-00000-NRSP0901-041537 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: July 1, 2022 to July 31, 2022**
**Page 3 of 4**

## Investment Detail

| Description | Starting Balance | Ending Balance |
|---|---|---|
| **Cash and Bank Sweep** | | |
| BANK SWEEP ˣ,ᶻ | 0.92 | 0.92 |
| SCHWAB PREMIER BANK | 0.92 | 0.92 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ███████ | ███ | ███ | ███ | ███ |
| | | ███ | ███ | |
| META MATLS INC | MMAT | 5,025.0000 | 0.90000 | 4,522.50 |
| ███████████ | ███ | | | ███ |
| META MATLS INC   0%PFD | MMTLP | 1,025.0000 | 1.38000 | 1,414.50 |
| | **Total Account Value** | | | **6,990.46** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 07/11 | 07/11 | MoneyLink Txn | ███████████ | | | 1,000.00 |
| 07/13 | 07/11 | MoneyLink Return | █████████████ | | | (1,000.00) |
| 07/14 | 07/14 | MoneyLink Txn | ██████████ | | | 1,000.00 |
| **Investments Activity** | | | | | | |
| 07/13 | 07/11 | Bought | META MATLS INC: MMAT | 1,000.0000 | 1.0000 | (1,000.00) |

## Bank Sweep Activity

Opening Balanceˣ,ᶻ : 0.92

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 07/14 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.92 | |
| 07/15 | Auto Transfer | BANK CREDIT FROM BROKERAGE ˣ | | 0.92 |
| | | **Total Activity** | **0.92** | **0.92** |

Ending Balanceˣ,ᶻ : 0.92

*Bank Sweep: Interest rate as of 07/29/22 was 0.15%.* ᶻ

## Dividends Pending

| Payable Date | Transaction | Description | Quantity | Rate Per Share | Share Distribution | Cash Distribution |
|---|---|---|---|---|---|---|
| ███ | ███ | ███████████ | ████ | ███ | | |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: July 1, 2022 to July 31, 2022
Page 4 of 4

## Dividends Pending (continued)

| Payable Date | Transaction | Description | Quantity | Rate Per Share | Share Distribution | Cash Distribution |
|---|---|---|---|---|---|---|
| ▇ | | ▇ | | | ▇ | |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: August 1, 2022 to August 31, 2022**
**Page 1 of 4**

**Last Statement: July 31, 2022**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

## Account Of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX        76114

**Mail To**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX        76114

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 550.50 |
| Total Investments Long | $ 6,474.14 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 7,024.64** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 6,990.46 |
| Transactions & Income | $ 0.00 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ 34.18 |
| **Ending Account Value** | **$ 7,024.64** |
| Year-to-Date Change in Value Since 1/1/22 | $ (1,324.51) |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
08/31-00000-NRSP0901-041534 * #
© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: August 1, 2022 to August 31, 2022**
**Page 3 of 4**

## Investment Detail

| Description | | Starting Balance | Ending Balance |
|---|---|---|---|
| **Cash and Bank Sweep** | | | |
| CASH | | 0.00 | 547.52 |
| BANK SWEEP X,Z | | 0.92 | 2.98 |
| SCHWAB PREMIER BANK | | 0.92 | 2.98 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ▉▉▉▉ | ▉▉ | ▉▉▉ | ▉▉ | ▉▉ |
| ▉▉▉ | ▉▉ | ▉▉▉ | ▉▉ | ▉▉ |
| ▉▉▉ | ▉▉ | ▉▉▉ | | |
| META MATLS INC | MMAT | 5,025.0000 | 0.86500 | 4,346.63 |
| META MATLS INC  0% PFD PFD | MMTLP | 1,025.0000 | 1.45000 | 1,486.25 |
| | **Total Account Value** | | | **7,024.64** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity** | | | | | | |
| ▉▉ | ▉▉ | ▉▉ | ▉▉▉▉ | ▉▉ | ▉▉ | ▉▉ |
| ▉▉ | ▉▉ | ▉▉ | ▉▉▉▉ | ▉▉ | ▉▉ | ▉▉ |
| ▉▉ | ▉▉ | ▉▉ | ▉▉ | | | |
| ▉▉ | ▉▉ | ▉▉ | ▉▉▉▉ | | | ▉▉ |
| ▉▉ | ▉▉ | ▉▉ | ▉▉▉▉ | ▉▉ | ▉▉ | ▉▉ |
| | | | ▉▉▉▉ | ▉▉ | | ▉▉ |

## Bank Sweep Activity

Opening Balance X,Z : 0.92

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 08/22 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 16.53 |
| 08/24 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 14.47 | |
| | | **Total Activity** | **14.47** | **16.53** |

Ending Balance X,Z : 2.98

Bank Sweep: Interest rate as of 08/31/22 was 0.25%. Z

Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: August 1, 2022 to August 31, 2022**
**Page 4 of 4**

## Trades Pending Settlement

| Settle Date | Trade Date | Transaction Description | | Symbol | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 80.0000 | 0.8100 | 64.80 |
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 1,159.0000 | 0.8100 | 938.77 |
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 1,000.0000 | 0.8100 | 809.98 |
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 100.0000 | 0.8100 | 81.00 |
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 100.0000 | 0.8100 | 81.00 |
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 100.0000 | 0.8100 | 81.00 |
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 100.0000 | 0.8100 | 81.00 |
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 60.0000 | 0.8100 | 48.60 |
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 100.0000 | 0.8100 | 81.00 |
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 1,000.0000 | 0.8100 | 809.98 |
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 400.0000 | 0.8100 | 323.99 |
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 100.0000 | 0.8100 | 81.00 |
| 09/02 | 08/31 | Sold | META MATLS INC | MMAT | 726.0000 | 0.8100 | 588.05 |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: November 1, 2022 to November 30, 2022**
**Page 1 of 4**

**Last Statement: October 31, 2022**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

**Mail To**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

**Account Value Summary**

| | |
|---|---:|
| Cash, Bank Sweep, and Money Market | $ 1,103.54 |
| Total Investments Long | $ 30,451.12 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 31,554.66** |

**Change in Account Value**

| | |
|---|---:|
| Starting Account Value | $ 23,452.60 |
| Transactions & Income | $ 2,600.06 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ 5,502.00 |
| **Ending Account Value** | **$ 31,554.66** |
| Year-to-Date Change in Value Since 1/1/22 | $ 23,205.51 |

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
11/30-00000-NRSP0901-220755 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: November 1, 2022 to November 30, 2022
Page 3 of 4

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | 0.06 | 0.18 |
| **Total Income** | **0.06** | **0.18** |

## Investment Detail

| Description | Starting Balance | Ending Balance |
|---|---|---|
| **Cash and Bank Sweep** | | |
| CASH | 0.00 | 1,100.00 |
| BANK SWEEP X,Z | 2.13 | 3.54 |
| SCHWAB PREMIER BANK | 2.13 | 3.54 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ▉▉▉▉▉▉▉ | ▉▉ | ▉▉▉▉ | ▉▉▉ | ▉▉▉ |
| ▉▉▉▉▉▉ | ▉▉ | ▉▉▉▉ | ▉▉▉ | ▉▉ |
| ▉▉▉▉ ▉ | ▉▉ | ▉ | | |
| META MATLS INC | MMAT | 3,614.0000 | 1.90000 | 6,866.60 |
| ▉▉▉▉▉▉ ▉▉▉ | ▉▉ | ▉▉▉▉ | ▉▉▉ | ▉▉▉ |
| PFD | ▉▉ | ▉ | | |
| | | **Total Account Value** | | **31,554.66** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 11/02 | 11/02 | MoneyLink Txn | Tfr▉▉▉▉▉▉SAVIN, | | | 400.00 |
| 11/09 | 11/09 | MoneyLink Txn | Tfr▉▉▉▉▉CREDI, NOT AVAILABLE | | | 1,000.00 |
| 11/10 | 11/10 | Funds Received | FUNDS RECEIVED | | | 100.00 |
| 11/16 | 11/15 | Bank Interest X,Z | BANK INT ▉ SCHWAB PREMIER BANK | | | 0.06 |
| 11/30 | 11/30 | MoneyLink Txn | Tfr▉▉▉▉▉CREDI, NOT AVAILABLE | | | 525.00 |
| 11/30 | 11/30 | MoneyLink Txn | Tfr▉▉▉▉▉SAVIN, | | | 575.00 |
| **Investments Activity** | | | | | | |
| 11/07 | 11/03 | Bought | META MATLS INC: MMAT | 297.0000 | 1.3500 | (400.95) |
| 11/14 | 11/09 | Bought | META MATLS INC: MMAT | 657.0000 | 1.5200 | (998.64) |
| 11/15 | 11/10 | Bought | META MATLS INC: MMAT | 80.0000 | 1.2700 | (101.60) |
| 11/17 | 11/15 | Bought | META MATLS INC: MMAT | 2,580.0000 | 1.8800 | (4,850.40) |

Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: November 1, 2022 to November 30, 2022**
**Page 4 of 4**

## Bank Sweep Activity

Opening Balance[X,Z] : 2.13

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 11/03 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 400.00 |
| 11/07 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 400.95 | |
| 11/10 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 1,000.00 |
| 11/14 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 898.64 | |
| 11/15 | Interest Paid [X,Z] | BANK INTEREST - SCHWAB PREMIER BANK | | 0.06 |
| 11/15 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 101.66 | |
| 11/17 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 0.06 |
| 11/18 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 2.54 |
| | | **Total Activity** | **1,401.25** | **1,402.66** |

Ending Balance[X,Z] : 3.54

*Bank Sweep: Interest rate as of 11/30/22 was 0.40%.* [Z]

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: December 1, 2022 to December 31, 2022**
**Page 1 of 4**

**Last Statement: November 30, 2022**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX       76114

**Mail To**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX       76114

### Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 71.84 |
| Total Investments Long | $ 5,437.13 |
| Total Investments Short | $ 0.00 |
| **Total Account Value**△ | **$ 5,508.97** |

### Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 31,554.66 |
| Transactions & Income | $ 100.05 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (26,145.74) |
| **Ending Account Value** | **$ 5,508.97** |
| Year-to-Date Change in Value Since 1/1/22 | $ (2,840.18) |

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
12/30-00000-NRSP0902-091945 *1-2-4 #1-2-4

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: December 1, 2022 to December 31, 2022
Page 3 of 4

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | 0.05 | 0.23 |
| **Total Income** | **0.05** | **0.23** |

## Investment Detail

| Description | | Starting Balance | Ending Balance |
|---|---|---|---|
| **Cash and Bank Sweep** | | | |
| CASH | | 1,100.00 | 0.00 |
| BANK SWEEP $^{X,Z}$ | | 3.54 | 71.84 |
| SCHWAB PREMIER BANK | | 3.54 | 71.84 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ███████ | ██ | █████ | ████ | ████ |
| ██████ | ███ | ████ | ████ | ████ |
| ████ | ██ | ████ | ██ | ████ |
| META MATLS INC | MMAT | 4,219.0000 | 1.19000 | 5,020.61 |
| ███████ | ██ | █████ | ██ | ████ |
| | | **Total Account Value (excludes unpriced securities)** | | **5,508.97** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 12/16 | 12/15 | Bank Interest $^{X,Z}$ | BANK INT 111622-121522 SCHWAB PREMIER BANK | | | 0.05 |
| 12/20 | 12/20 | MoneyLink Txn | Tfr ████████SAVIN, | | | 100.00 |
| **Investments Activity** | | | | | | |
| 12/05 | 12/01 | Bought | META MATLS INC: MMAT | 605.0000 | 1.8200 | (1,101.10) |
| ████ | ████ | ██████ | ██████████ | ██████ | | |
| ████ | ████ | ██████ | ████ | ██ | ██ | ████ |
| ████ | █████ | ██████████ | ████ | | | |
| ████ | █████ | ██████████ | █████ | | | |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: December 1, 2022 to December 31, 2022**
**Page 4 of 4**

## Bank Sweep Activity

**Opening Balance**$^{X,Z}$ : **3.54**

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 12/01 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 1,100.00 |
| 12/05 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 1,101.10 | |
| 12/15 | Interest Paid $^{X,Z}$ | BANK INTEREST - SCHWAB PREMIER BANK | | 0.05 |
| 12/15 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.05 | |
| 12/19 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 0.05 |
| 12/21 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 100.00 |
| 12/29 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 30.65 | |
| | | **Total Activity** | **1,131.80** | **1,200.10** |

**Ending Balance**$^{X,Z}$ : **71.84**

*Bank Sweep: Interest rate as of 12/30/22 was 0.44%.* $^Z$

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |
| Δ | Excluding unpriced securities (see Investment Detail). |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
Account Number: 9458-5167

**Statement Period: January 1, 2023 to January 31, 2023**
Page 1 of 4

Last Statement: December 31, 2022

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX        76114

**Mail To**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX        76114

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 7.87 |
| Total Investments Long | $ 5,124.93 |
| Total Investments Short | $ 0.00 |
| **Total Account Value△** | **$ 5,132.80** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 5,508.97 |
| Transactions & Income | $ 0.03 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (376.20) |
| **Ending Account Value** | **$ 5,132.80** |
| Year-to-Date Change in Value Since 1/1/23 | $ (376.17) |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
01/31-00000-NRSP0801-041725 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: January 1, 2023 to January 31, 2023
Page 3 of 4

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | 0.03 | 0.03 |
| **Total Income** | **0.03** | **0.03** |

## Investment Detail

| Description | Starting Balance | Ending Balance |
|---|---|---|
| **Cash and Bank Sweep** | | |
| BANK SWEEP $^{X,Z}$ | 71.84 | 7.87 |
| SCHWAB PREMIER BANK | 71.84 | 7.87 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ███████████ | ██ | ██████ | █████ | █████ |
| ██████████ | ██████ | █████ | █████ | █████ |
| ████████████ ██ | ██████ | █████ | █████ | █████ |
| ███████ ███ | | | | |
| META MATLS INC | MMAT | 4,219.0000 | 1.01000 | 4,261.19 |
| ████████████ | ████ | ██████ | | █████ |
| | Total Account Value (excludes unpriced securities) | | | 5,132.80 |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 01/17 | 01/15 | Bank Interest $^{X,Z}$ | BANK INT█████████ | | | 0.03 |
| | | | SCHWAB PREMIER BANK | | | |

**Investments Activity**

████ ████ ████   ███████████ ████   █████ █████ █████

## Bank Sweep Activity

Opening Balance$^{X,Z}$: 71.84

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 01/15 | Interest Paid $^{X,Z}$ | BANK INTEREST - SCHWAB PREMIER BANK | | 0.03 |
| 01/15 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.03 | |
| 01/18 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^{X}$ | | 0.03 |
| 01/23 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 64.00 | |
| | | **Total Activity** | **64.03** | **0.06** |

Ending Balance$^{X,Z}$: 7.87

*Bank Sweep: Interest rate as of 01/31/23 was 0.44%. $^{Z}$*

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 9458-5167**

**Statement Period: February 1, 2023 to February 28, 2023**
**Page 1 of 4**

**Last Statement: January 31, 2023**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX        76114

**Mail To**

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX        76114

## Account Value Summary

| | |
|---|---:|
| Cash, Bank Sweep, and Money Market | $ 11.72 |
| Total Investments Long | $ 3,329.75 |
| Total Investments Short | $ 0.00 |
| **Total Account Value**△ | **$ 3,341.47** |

## Change in Account Value

| | |
|---|---:|
| Starting Account Value | $ 5,132.80 |
| Transactions & Income | $ 0.01 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (1,791.34) |
| **Ending Account Value** | **$ 3,341.47** |
| Year-to-Date Change in Value Since 1/1/23 | $ (2,167.50) |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
02/28-00000-NRSP0901-060758 * #
© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 9458-5167**

Statement Period: February 1, 2023 to February 28, 2023
Page 3 of 4

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| *Federally Taxable* | | |
| Bank Sweep Interest | 0.01 | 0.04 |
| **Total Income** | **0.01** | **0.04** |

## Investment Detail

| Description | Starting Balance | Ending Balance |
|---|---|---|
| **Cash and Bank Sweep** | | |
| BANK SWEEP X,Z | 7.87 | 11.72 |
| SCHWAB PREMIER BANK | 7.87 | 11.72 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| ▆▆▆▆▆▆ | ▆▆ | ▆▆▆▆ | ▆▆▆ | ▆▆▆ |
| ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ |
| ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ |
| ▆▆▆ | ▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆ |
| META MATLS INC | MMAT | 4,219.0000 | 0.64000 | 2,700.16 |
| ▆▆▆▆▆ | ▆▆ | ▆▆▆ | ▆▆ | ▆▆ |
| | **Total Account Value (excludes unpriced securities)** | | | **3,341.47** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 02/16 | 02/15 | Bank Interest X,Z | BANK INT▆▆▆▆ SCHWAB PREMIER BANK | | | 0.01 |

**Investments Activity**

| | | | | | | |
|---|---|---|---|---|---|---|
| ▆▆ ▆▆ ▆▆ | ▆▆▆▆▆ ▆▆▆ | | ▆▆▆ | ▆▆▆ | | ▆▆▆ |

## Bank Sweep Activity

Opening Balance X,Z : 7.87

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 02/07 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 3.84 |
| 02/15 | Interest Paid X,Z | BANK INTEREST - SCHWAB PREMIER BANK | | 0.01 |
| 02/15 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.01 | |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number:** 9458-5167

**Statement Period: February 1, 2023 to February 28, 2023**
Page 4 of 4

## Bank Sweep Activity (continued)

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 02/17 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 0.01 |
| | | **Total Activity** | **0.01** | **3.86** |
| | | **Ending Balance[X,Z]:** | | **11.72** |

*Bank Sweep: Interest rate as of 02/28/23 was 0.44%. [Z]*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |
| Δ | Excluding unpriced securities (see Investment Detail). |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



Schwab One® Account  of
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
**9458-5167**

**Statement Period**
**March 1-31, 2023**

## Manage Your Account

**Questions about this statement**
1 (800) 435-4000 - 24/7 Customer service
**For the most current records on your account visit us at**
schwab.com/login *Statements are archived up to 10 years online*

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX            76114

## Commitment to Transparency
Client Relationship Summaries and Best Interest disclosures at schwab.com/transparency

Page 1 of 9

03/31-00000-TTIL3024-125432 *1-2-3



**charles SCHWAB**

Schwab One® Account of
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

Account Number
9458-5167

Statement Period
March 1-31, 2023

**Account Value as of 03/31/2023: $ 2,415.22** △

| Change in Account Value | This Period | Year to Date |
|---|---|---|
| **Starting Value** | **$ 3,341.47** | **$ 5,508.97** |
| Credits | 250.00 | 250.04 |
| Debits | 0.00 | 0.00 |
| Transfer of Securities (In/Out) | 0.00 | 0.00 |
| Income Reinvested | 0.00 | 0.00 |
| Change in Value of Investments | (1,176.25) | (3,343.79) |
| **Ending Value on 03/31/2023** △ | **$ 2,415.22** | **$ 2,415.22** |
| **Total Change in Account Value** | **$ (926.25)** | **$ (3,093.75)** |
| | **(27.72)%** | **(56.16)%** |

Account Value

(bar chart with months 4/22, 5/22, 6/22, 7/22, 8/22, 9/22, 10/22, 11/22, 12/22, 1/23, 2/23, 3/23; y-axis values 2000, 7500, 13000, 18500, 24000, 29500, 35000)

| Asset Composition | Market Value | % of Account Assets |
|---|---|---|
| Bank Sweep [X-2] | $ 7.47 | <1% |
| Equities | 2,407.75 | 100% |
| **Total Assets Long** △ | **$ 2,415.22** | |
| **Total Account Value** △ | **$ 2,415.22** | **100%** |

To explore the features of this statement visit schwab.com/premiumstatement



**Schwab One® Account  of**
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
9458-5167

**Statement Period**
March 1-31, 2023

## Gain or (Loss) Summary

| | Realized Gain or (Loss) This Period | | Unrealized Gain or (Loss) |
|---|---|---|---|
| | Short Term | Long Term | |
| All Investments | $0.00 | $0.00 | $(8,543.84) |

*Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.*

## Income Summary

| | This Period | | Year to Date | |
|---|---|---|---|---|
| | Federally Tax-Exempt | Federally Taxable | Federally Tax-Exempt | Federally Taxable |
| Bank Sweep Interest | 0.00 | 0.00 | 0.00 | 0.04 |
| Total Income | 0.00 | 0.00 | 0.00 | 0.04 |

## Cash Transactions Summary

| | This Period | Year to Date |
|---|---|---|
| Starting Cash* | $ 11.72 | $ 71.84 |
| Deposits and other Cash Credits | 250.00 | 250.00 |
| Investments Sold | 0.00 | 282.79 |
| Dividends and Interest | 0.00 | 0.04 |
| Withdrawals and other Debits | 0.00 | 0.00 |
| Investments Purchased | (254.25) | (597.20) |
| Fees and Charges | 0.00 | 0.00 |
| Total Cash Transaction Detail | (4.25) | (64.37) |
| Ending Cash* | $ 7.47 | $ 7.47 |

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 4 of 9



Schwab One® Account of
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

Account Number
**9458-5167**

Statement Period
**March 1-31, 2023**

## Investment Detail - Bank Sweep

| Bank Sweep | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| SCHWAB PREMIER BANK | 11.72 | 7.47 | <1% |
| Total Bank Sweep ˣ,ᶻ | 11.72 | 7.47 | <1% |
| Total Bank Sweep | | 7.47 | <1% |

## Investment Detail - Equities

| Equities | Quantity | Market Price | Market Value | Cost Basis | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| ▇▇▇▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇ | ▇▇ | ▇ | ▇ |
| ▇ | | | | | | | | |
| ▇▇ | ▇▇ | ▇▇ | ▇▇ | | ▇ | ▇▇ | ▇ | ▇ |
| ▇▇ | ▇▇ | ▇▇ | ▇▇ | | ▇ | ▇▇ | ▇ | ▇ |
| ▇▇ | ▇▇ | ▇▇ | ▇▇ | | ▇ | ▇▇ | ▇ | ▇ |
| ▇▇ | ▇▇ | ▇▇ | ▇▇ | | ▇ | ▇▇ | ▇ | ▇ |
| ▇ | | | | | | | | |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



Schwab One® Account of
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

Account Number
9458-5167

Statement Period
**March 1-31, 2023**

## Investment Detail - Equities (continued)

| Equities (continued) | Quantity | Market Price | Market Value Cost Basis | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| **META MATLS INC** SYMBOL: MMAT | 4,419.0000 | 0.40760 | 1,801.18 7,561.99 | 75% | (5,760.81) | N/A | N/A |
| ████████ | ████ | ████ | ████ | ██ | ████ | ██ | ██ |
| ████████ | ████ | | ████ | ██ | ████ | | ██ |

## Investment Detail - Unpriced Securities

| Unpriced Securities | Quantity | Market Price | Market Value Cost Basis | Unrealized Gain or (Loss) |
|---|---|---|---|---|
| ████████ | ████ | ██ | | ██ |
| ████████ | ████ | | ████ | ██ |

*Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only and are derived from information provided by outside parties. Schwab cannot guarantee the accuracy of such information. Since the interest and dividends are subject to change at any time, they should not be relied upon exclusively for making investment decisions. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.*

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



**charles SCHWAB**

Schwab One® Account of
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

Account Number
**9458-5167**

Statement Period
**March 1-31, 2023**

| | |
|---|---|
| Total Investment Detail | 2,415.22 |
| Total Account Value (excl. Unpriced Securities) | 2,415.22 |
| Total Cost Basis | 15,072.60 |

## Transaction Detail - Purchases & Sales

### Equities Activity

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| 03/13/23 | 03/09/23 | Bought | META MATLS INC: MMAT | 200.0000 | 0.5465 | 0.00 | (109.30) |
| | | | | | | | |
| **Total Equities Activity** | | | | | | | **(254.25)** |
| **Total Purchases & Sales** | | | | | | | **(254.25)** |

## Transaction Detail - Deposits & Withdrawals

| Transaction Process Date | Date | Activity | Description | Location | Credit/(Debit) |
|---|---|---|---|---|---|
| 03/09/23 | 03/09/23 | Funds Received | FUNDS RECEIVED | | 100.00 |
| 03/22/23 | 03/22/23 | MoneyLink Txn | Tfr          SAVIN, | | 150.00 |
| **Total Deposits & Withdrawals** | | | | | **250.00** |

The total deposits activity for the statement period was $250.00.  The total withdrawals activity for the statement period was $0.00.

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 7 of 9



**Schwab One® Account of**
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
**9458-5167**

**Statement Period**
**March 1-31, 2023**

| Total Transaction Detail | (4.25) |
|---|---|

## Bank Sweep Activity

| Transaction Date | Transaction | Description | Withdrawal | Deposit | Balance X,Z |
|---|---|---|---|---|---|
| Opening Balance X,Z | | | | | 11.72 |
| 03/13/23 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 9.30 | | 2.42 |
| 03/23/23 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 150.00 | 152.42 |
| 03/31/23 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 144.95 | | 7.47 |
| Total Activity | | | 154.25 | 150.00 | |
| Ending Balance X,Z | | | | | 7.47 |

*Bank Sweep: Interest Rate as of 03/31/23 was 0.45%. Z*

## Open Orders

*You can change or cancel any open order by calling us.*
*Orders expire as of close of business on expiration date listed below.*

| | Transaction | Quantity | Order Date | Market Price | Limit Price | Will Expire |
|---|---|---|---|---|---|---|
| ▰▰▰ | ▰ | ▰ | ▰ | ▰ | ▰ | ▰ |
| ▰▰▰ | ▰ | ▰ | ▰ | ▰ | ▰ | ▰ |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



Schwab One® Account of
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
9458-5167

**Statement Period**
**April 1-30, 2023**

## Manage Your Account

**Questions about this statement**
1 (800) 435-4000 - 24/7 Customer service
**For the most current records on your account visit us at**
schwab.com/login *Statements are archived up to 10 years online*

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX    76114

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at schwab.com/transparency

04/28-00000-TTIL3018-165321 *



**Schwab One® Account of**
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
9458-5167

**Statement Period**
April 1-30, 2023

## Account Value as of 04/30/2023: $ 1,534.21 △

### Change in Account Value

| | This Period | Year to Date |
|---|---|---|
| Starting Value | $ 2,415.22 | $ 5,508.97 |
| Credits | 150.02 | 400.06 |
| Debits | 0.00 | 0.00 |
| Transfer of Securities (In/Out) | 0.00 | 0.00 |
| Income Reinvested | 0.00 | 0.00 |
| Change in Value of Investments | (1,031.03) | (4,374.82) |
| Ending Value on 04/30/2023 △ | $ 1,534.21 | $ 1,534.21 |
| Total Change in Account Value | $ (881.01) | $ (3,974.76) |
| | (36.48)% | (72.15)% |

### Account Value

| Month | Value |
|---|---|
| 5/22 | |
| 6/22 | |
| 7/22 | |
| 8/22 | |
| 9/22 | |
| 10/22 | |
| 11/22 | |
| 12/22 | |
| 1/23 | |
| 2/23 | |
| 3/23 | |
| 4/23 | |

(Chart scale: 1000, 7000, 13000, 19000, 25000, 31000, 37000)

### Asset Composition

| | Market Value | % of Account Assets |
|---|---|---|
| Bank Sweep ^X,2 | $ 7.63 | <1% |
| Equities | 1,526.58 | 100% |
| Total Assets Long △ | $ 1,534.21 | |
| Total Account Value △ | $ 1,534.21 | 100% |

To explore the features of this statement visit schwab.com/premiumstatement

Page 3 of 10



**Schwab One® Account of**
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
**9458-5167**

**Statement Period**
**April 1-30, 2023**

## Gain or (Loss) Summary

| | Realized Gain or (Loss) This Period | | Unrealized Gain or (Loss) |
|---|---|---|---|
| | Short Term | Long Term | |
| All Investments | $0.00 | $0.00 | $(9,574.87) |

*Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.*

## Income Summary

| | This Period | | Year to Date | |
|---|---|---|---|---|
| | Federally Tax-Exempt | Federally Taxable | Federally Tax-Exempt | Federally Taxable |
| Bank Sweep Interest | 0.00 | 0.02 | 0.00 | 0.06 |
| Total Income | 0.00 | 0.02 | 0.00 | 0.06 |

## Cash Transactions Summary

| | This Period | Year to Date |
|---|---|---|
| Starting Cash* | $ 7.47 | $ 71.84 |
| Deposits and other Cash Credits | 150.00 | 400.00 |
| Investments Sold | 0.00 | 282.79 |
| Dividends and Interest | 0.02 | 0.06 |
| Withdrawals and other Debits | 0.00 | 0.00 |
| Investments Purchased | (149.86) | (747.06) |
| Fees and Charges | 0.00 | 0.00 |
| Total Cash Transaction Detail | 0.16 | (64.21) |
| Ending Cash* | $ 7.63 | $ 7.63 |

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



Schwab One® Account of
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

Account Number
**9458-5167**

Statement Period
**April 1-30, 2023**

## Investment Detail - Bank Sweep

| Bank Sweep | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| SCHWAB PREMIER BANK | 7.47 | 7.63 | <1% |
| Total Bank Sweep X,2 | 7.47 | 7.63 | <1% |
| Total Bank Sweep | | 7.63 | <1% |

## Investment Detail - Equities

| Equities | Quantity | Market Price | Market Value / Cost Basis | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| ▉ | | | ▉ | | | | |
| ▉ | | | ▉ | | | | |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | | | ▉ | | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | | | ▉ | | | | |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



Schwab One® Account of
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

Account Number
9458-5167

Statement Period
**April 1-30, 2023**

## Investment Detail - Equities (continued)

| Equities (continued) | Quantity | Market Price | Market Value | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| | | | *Cost Basis* | | | | |
| **META MATLS INC** | 5,214.0000 | 0.18420 | 960.42 | 63% | (6,751.43) | N/A | N/A |
| SYMBOL: MMAT | | | *7,711.85* | | | | |

## Investment Detail - Unpriced Securities

| Unpriced Securities | Quantity | Market Price | Market Value | Unrealized Gain or (Loss) |
|---|---|---|---|---|
| | | | *Cost Basis* | |

*Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only and are derived from information provided by outside parties. Schwab cannot guarantee the accuracy of such information. Since the interest and dividends are subject to change at any time, they should not be relied upon exclusively for making investment decisions. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.*

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



**Schwab One® Account of**
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

Account Number
**9458-5167**

Statement Period
**April 1-30, 2023**

| | |
|---|---|
| Total Investment Detail | 1,534.21 |
| Total Account Value (excl. Unpriced Securities) | 1,534.21 |
| *Total Cost Basis* | -15,222.46 |

## Transaction Detail - Purchases & Sales

### Equities Activity

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| 04/25/23 | 04/21/23 | Bought | META MATLS INC: MMAT | 795.0000 | 0.1885 | 0.00 | (149.86) |
| **Total Equities Activity** | | | | | | | **(149.86)** |
| **Total Purchases & Sales** | | | | | | | **(149.86)** |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 7 of 10



| | Schwab One® Account of<br>JAMES A GRIBBLE<br>DESIGNATED BENE PLAN/TOD | | Account Number<br>9458-5167 | Statement Period<br>April 1-30, 2023 |
|---|---|---|---|---|

## Transaction Detail - Deposits & Withdrawals

| Transaction Process | | | | | |
|---|---|---|---|---|---|
| Date | Date | Activity | Description | Location | Credit/(Debit) |
| 04/18/23 | 04/18/23 | MoneyLink Txn | Tfr ▮▮▮▮▮▮▮▮ NOT AVAILABLE | | 150.00 |
| **Total Deposits & Withdrawals** | | | | | **150.00** |

The total deposits activity for the statement period was $150.00.  The total withdrawals activity for the statement period was $0.00.

## Transaction Detail - Dividends & Interest (including Money Market Fund dividends reinvested)

| Transaction Process | | | | |
|---|---|---|---|---|
| Date | Date | Activity | Description | Credit/(Debit) |
| 04/15/23 | 04/17/23 | Bank Interest $^{X,Z}$ | BANK INT 031623-041523: SCHWAB PREMIER BANK | 0.02 |
| **Total Dividends & Interest** | | | | **0.02** |
| | | | **Total Transaction Detail** | **0.16** |

## Bank Sweep Activity

| Transaction | | | | | |
|---|---|---|---|---|---|
| Date | Transaction | Description | Withdrawal | Deposit | Balance $^{X,Z}$ |
| **Opening Balance** $^{X,Z}$ | | | | | **7.47** |
| 04/15/23 | Interest Paid $^{X,Z}$ | BANK INTEREST - SCHWAB PREMIER BANK | | 0.02 | 7.49 |
| 04/15/23 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.02 | | 7.47 |
| 04/18/23 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 0.02 | 7.49 |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



**Schwab One® Account of**
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
9458-5167

**Statement Period**
April 1-30, 2023

## Bank Sweep Activity (continued)

| Transaction Date | Transaction | Description | Withdrawal | Deposit | Balance X,Z |
|---|---|---|---|---|---|
| 04/19/23 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 150.00 | 157.49 |
| 04/25/23 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 149.86 | | 7.63 |
| **Total Activity** | | | **149.88** | **150.04** | |
| **Ending Balance X,Z** | | | | | **7.63** |

Bank Sweep: Interest Rate as of 04/28/23 was 0.45%. Z

## Pending Corporate Actions

| | Transaction | Quantity | Payable Date | Rate per Share | Share Distribution | Cash Distribution |
|---|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | | | | | | ███ |

Pending transactions are not included in account value.

## Open Orders

You can change or cancel any open order by calling us.
Orders expire as of close of business on expiration date listed below.

| | Transaction | Quantity | Order Date | Market Price | Limit Price | Will Expire |
|---|---|---|---|---|---|---|
| ███ | ███ | ███ | | | | |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



Schwab One® Account  of
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
**9458-5167**

**Statement Period**
**May 1-31, 2023**

## Manage Your Account

**Questions about this statement**
1 (800) 435-4000 - 24/7 Customer service
**For the most current records on your account visit us at**
schwab.com/login  *Statements are archived up to 10 years online*

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX    76114

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at schwab.com/transparency

**Page 1 of 10**



**charles SCHWAB**

**Schwab One® Account of**
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
9458-5167

**Statement Period**
May 1-31, 2023

## Account Value as of 05/31/2023: $ 1,802.06 ᐃ

### Change in Account Value

| | This Period | Year to Date |
|---|---|---|
| Starting Value | $ 1,534.21 | $ 5,508.97 |
| Credits | 200.02 | 600.08 |
| Debits | 0.00 | 0.00 |
| Transfer of Securities (In/Out) | 0.00 | 0.00 |
| Income Reinvested | 0.00 | 0.00 |
| Change in Value of Investments | 67.83 | (4,306.99) |
| Ending Value on 05/31/2023 ᐃ | $ 1,802.06 | $ 1,802.06 |
| Total Change in Account Value | $ 267.85 | $ (3,706.91) |
| | 17.46% | (67.29)% |

**Account Value**

Bar chart showing Account Value for months: 6/22, 7/22, 8/22, 9/22, 10/22, 11/22, 12/22, 1/23, 2/23, 3/23, 4/23, 5/23. Y-axis values: 1000, 7000, 13000, 19000, 25000, 31000, 37000.

### Asset Composition

| | Market Value | % of Account Assets |
|---|---|---|
| Cash and Bank Sweep[X,Z] | $ 101.75 | 6% |
| Equities ᐃ | 1,700.31 | 94% |
| Total Assets Long ᐃ | $ 1,802.06 | |
| Total Account Value ᐃ | $ 1,802.06 | 100% |



■ 6% Cash, Bank Sweep [X,Z]
▦ 94% Equities

To explore the features of this statement visit schwab.com/premiumstatement

Page 3 of 10



**Schwab One® Account of**
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

| | |
|---|---|
| **Account Number** | **Statement Period** |
| 9458-5167 | May 1-31, 2023 |

## Gain or (Loss) Summary

| | Realized Gain or (Loss) This Period | | Unrealized Gain or (Loss) |
|---|---|---|---|
| | **Short Term** | **Long Term** | |
| **All Investments** | $(686.43) | $0.00 | $(8,820.61) |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Income Summary

| | This Period | | Year to Date | |
|---|---|---|---|---|
| | Federally Tax-Exempt | Federally Taxable | Federally Tax-Exempt | Federally Taxable |
| Bank Sweep Interest | 0.00 | 0.02 | 0.00 | 0.08 |
| **Total Income** | **0.00** | **0.02** | **0.00** | **0.08** |

## Cash Transactions Summary

| | This Period | Year to Date |
|---|---|---|
| **Starting Cash** | **$ 7.63** | **$ 71.84** |
| Deposits and other Cash Credits | 200.00 | 600.00 |
| Investments Sold | 357.50 | 640.29 |
| Dividends and Interest | 0.02 | 0.08 |
| Withdrawals and other Debits | 0.00 | 0.00 |
| Investments Purchased | (463.40) | (1,210.46) |
| Fees and Charges | 0.00 | 0.00 |
| **Total Cash Transaction Detail** | **94.12** | **29.91** |
| **Ending Cash** | **$ 101.75** | **$ 101.75** |

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



**Schwab One® Account of**
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
**9458-5167**

**Statement Period**
**May 1-31, 2023**

## Investment Detail - Cash and Bank Sweep

| Cash | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| Cash | 0.00 | 100.00 | 6% |
| **Total Cash** | **0.00** | **100.00** | **6%** |

| Bank Sweep | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| SCHWAB PREMIER BANK | 7.63 | 1.75 | <1% |
| **Total Bank Sweep** X,Z | **7.63** | **1.75** | **<1%** |
| **Total Cash and Bank Sweep** | | **101.75** | **6%** |

## Investment Detail - Equities

| Equities | Quantity | Market Price | Market Value Cost Basis | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| ███████ | ████ | ████ | ████ | ██ | ████ | ███ | ████ |
| ███████████ | ████ | ████ | ████ | ██ | ████ | ███ | ████ |
| ████████ | | | ████ | | | | |
| ████████████ | ████ | ████ | ████ | ██ | ████ | ███ | ████ |
| ████████ | ████ | ████ | ████ | ██ | ████ | ███ | ████ |
| ████████ | | | | | | | |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



Schwab One® Account of
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

Account Number
**9458-5167**

Statement Period
**May 1-31, 2023**

## Investment Detail - Equities (continued)

| Equities (continued) | Quantity | Market Price | Market Value | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| | | | *Cost Basis* | | | | |
| **META MATLS INC** | 5,714.0000 | 0.21000 | 1,199.94 | 67% | (6,616.91) | N/A | N/A |
| SYMBOL: MMAT | | | *7,816.85* | | | | |



## Investment Detail - Unpriced Securities

| Unpriced Securities | Quantity | Market Price | Market Value | Unrealized Gain or (Loss) |
|---|---|---|---|---|
| | | | *Cost Basis* | |

*Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only and are derived from information provided by outside parties. Schwab cannot guarantee the accuracy of such information. Since the interest and dividends are subject to change at any time, they should not be relied upon exclusively for making investment decisions. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.*

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



**Schwab One® Account of**
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

**Account Number**
9458-5167

**Statement Period**
May 1-31, 2023

| | |
|---|---|
| Total Investment Detail | 1,802.06 |
| Total Account Value (excl. Unpriced Securities) | 1,802.06 |
| *Total Cost Basis* | *14,641.93* |

## Realized Gain or (Loss)

| | Quantity/Par | Acquired/ Opened | Sold/ Closed | Total Proceeds | Cost Basis | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|
| **Short Term** | ▮▮▮▮▮ | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ |
| | | | | | | |
| | | | | | | |

Schwab has provided accurate realized gain and loss information wherever possible for most investments. Cost basis data may be incomplete or unavailable for some of your holdings. If all data for a given investment is not available, the investment will not be listed here.
Option Customers:  Realized gain/loss of underlying securities is adjusted to reflect the premiums of assigned or exercised options. Please consult IRS publication 550, Investment Income and Expenses, for additional information on Options.

## Transaction Detail - Purchases & Sales

### Equities Activity

| Settle Date | Trade Date | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| ▮▮ | ▮▮ | ▮▮ | ▮▮▮▮▮▮ | ▮▮ | | ▮▮ | |
| 05/10/23 | 05/08/23 | Bought | META MATLS INC: MMAT | 500.0000 | 0.2100 | 0.00 | (105.00) |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 7 of 10



**Schwab One® Account of**
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

Account Number
9458-5167

Statement Period
May 1-31, 2023

## Transaction Detail - Purchases & Sales (continued)

### Equities Activity (continued)

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| ▬▬ | ▬▬ | ▬▬ | ▬▬▬▬▬▬ | ▬▬ | ▬▬ | ▬▬ | ▬▬ |
| ▬▬ | ▬▬ | | ▬▬▬ | | | | |
| ▬▬ | ▬▬ | | ▬▬▬▬ | ▬▬ | ▬▬ | ▬▬ | ▬▬ |
| | | | ▬▬▬ | | | | |
| **Total Equities Activity** | | | | | | | **(105.90)** |
| **Total Purchases & Sales** | | | | | | | **(105.90)** |

## Transaction Detail - Deposits & Withdrawals

| Transaction Date | Process Date | Activity | Description | Location | Credit/(Debit) |
|---|---|---|---|---|---|
| 05/03/23 | 05/03/23 | MoneyLink Txn | Tfr ▬▬▬ SAVIN, ▬▬▬ | | 100.00 |
| 05/31/23 | 05/31/23 | MoneyLink Txn | Tfr ▬▬▬ SAVIN, ▬▬▬ | | 100.00 |
| **Total Deposits & Withdrawals** | | | | | **200.00** |

The total deposits activity for the statement period was $200.00. The total withdrawals activity for the statement period was $0.00.

## Transaction Detail - Dividends & Interest (including Money Market Fund dividends reinvested)

| Transaction Date | Process Date | Activity | Description | Credit/(Debit) |
|---|---|---|---|---|
| 05/15/23 | 05/16/23 | Bank Interest X, Z | BANK INT ▬▬▬ 23: SCHWAB PREMIER BANK | 0.02 |
| **Total Dividends & Interest** | | | | **0.02** |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



**Schwab One® Account of**
**JAMES A GRIBBLE**
**DESIGNATED BENE PLAN/TOD**

| Account Number | Statement Period |
|---|---|
| 9458-5167 | May 1-31, 2023 |

| Total Transaction Detail | 94.12 |
|---|---|

## Bank Sweep Activity

| Transaction Date | Transaction | Description | Withdrawal | Deposit | Balance X,Z |
|---|---|---|---|---|---|
| **Opening Balance** X,Z | | | | | **7.63** |
| 05/04/23 | Auto Transfer | BANK CREDIT FROM BROKERAGE  X | | 100.00 | 107.63 |
| 05/10/23 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 105.00 | | 2.63 |
| 05/15/23 | Interest Paid X,Z | BANK INTEREST - SCHWAB PREMIER BANK | | 0.02 | 2.65 |
| 05/15/23 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.02 | | 2.63 |
| 05/17/23 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.88 | | 1.75 |
| **Total Activity** | | | **105.90** | **100.02** | |
| **Ending Balance** X,Z | | | | | **1.75** |

Bank Sweep: Interest Rate as of 05/31/23 was 0.45%. Z

## Open Orders

*You can change or cancel any open order by calling us.*
*Orders expire as of close of business on expiration date listed below.*

| | Transaction | Quantity | Order Date | Market Price | Limit Price | Will Expire |
|---|---|---|---|---|---|---|
| ▬▬▬ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ |
| ▬▬ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 9 of 10



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Account Number
9458-5167

Statement Period
July 1-31, 2023

## Account Summary

| Ending Account Value as of 07/31 | Beginning Account Value as of 07/01 | Total Value Change ($) |
|---|---|---|
| $2,228.06 | $1,742.86 | $485.20 |

| | This Statement | Previous Statement | Change |
|---|---|---|---|
| Beginning Value | **$1,742.86** | $1,802.06 | ($59.20) |
| Deposits | **274.00** | 0.00 | 274.00 |
| Withdrawals | **0.00** | 0.00 | 0.00 |
| Dividends and Interest | **0.00** | 0.01 | (0.01) |
| Transfer of Securities(In/Out) | **0.00** | 0.00 | 0.00 |
| Market Value Change | **211.20** | (59.21) | 270.41 |
| Fees | **0.00** | 0.00 | 0.00 |
| **Ending Value** ᐃ | **$2,228.06** | **$1,742.86** | **$485.20** |

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Unrealized** | | | | | | **($8,668.62)** |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

**Manage Your Account**

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures are found at schwab.com/transparency

**Online Assistance**

Visit us online at schwab.com

Visit schwab.com/stmt to explore the features and benefits of this statement.

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2724 SKYLINE DR
FORT WORTH TX                76114

07/31-00000-ID2311602-101409



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
July 1-31, 2023

## Asset Allocation

| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 275.30 | 12% |
| Equities | 1,952.76 | 88% |
| **Total** | **$2,228.06** | **100%** |

## Income Summary

| | This Period | | YTD | |
|---|---|---|---|---|
| Federal Tax Status | Tax-Exempt | Taxable | Tax-Exempt | Taxable |
| Bank Sweep Interest | 0.00 | 0.00 | 0.00 | 0.09 |
| **Total Income** | **$0.00** | **$0.00** | **$0.00** | **$0.09** |

## Positions - Summary

| Beginning Value as of | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 07/31 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,742.86 | | $0.00 | | $0.00 | | $274.00 | | $211.20 | | $2,228.06 | $14,742.39 | ($8,668.62) |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | Period Income($) |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | | | | 0.00 | 174.00 | 174.00 | (97.71) | | |
| Bank Sweep | | SCHWAB PREMIER BANK X,Z | | | 1.30 | 101.30 | 100.00 | | 0.45% | 0.00 |
| **Total Cash and Cash Investments** | | | | | **$1.30** | **$275.30** | **$274.00** | | | |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | Accrued Income($) |
|---|---|---|---|---|---|---|---|---|---|
| ███ | ████████ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ████████ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ████████ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| ███ | ████████ | ███ | ███ | ███ | ███ | ███ | ███ | ███ | |
| MMAT | META MATLS INC | 5,714.0000 | 0.24850 | 1,419.93 | 7,816.85 | (6,396.92) | N/A | 0.00 | |

**2 of 6**



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
July 1-31, 2023

## Positions - Equities (Continued)

| Symbol | Description | | | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | Accrued Income($) |
|--------|-------------|--|--|----------|----------|-----------------|---------------|---------------------------|------------|----------------------|-------------------|
| █████ | ██████████████ | | | ███ | ████ | ████ | ████ | ████ | ███ | ████ | ████ |

## Positions - Unpriced Securities

| Symbol | Description | | | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | Accrued Income($) |
|--------|-------------|--|--|----------|----------|-----------------|---------------|---------------------------|------------|----------------------|-------------------|
| ███ | ██████████████ | | | ███ | █ | | ████ | ████ | | | ████ |



Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

## Transactions - Summary

| Beginning Cash* as of 07/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | - | Fees | = | Ending Cash* as of 07/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1.30 | | $274.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $275.30 |

Other Activity **$0.00**     Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|------|----------|--------|---------------|-------------|----------|-------------------------|----------------------|-----------|-------------------------|
| 07/27 | Deposit | MoneyLink Txn | | Tfr████████Credi, NOT AVAILABLE | | | | 100.00 | |
| 07/31 | Deposit | Funds Received | | FUNDS RECEIVED | | | | 174.00 | |
| **Total Transactions** | | | | | | | | **$274.00** | **$0.00** |

Date column represents the Settlement/Process date for each transaction.

3 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
July 1-31, 2023

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|------|-------------|--------|
| 07/01 | Beginning Balance ˣ,ᶻ | $1.30 | 07/31 | Ending Balance ˣ,ᶻ | $101.30 | 07/31 | Interest Rate *,ᶻ | 0.45% |
| 07/28 | BANK CREDIT FROM BROKERAGE ˣ | 100.00 | | | | | | |

* Your interest period was 06/16/23 - 07/15/23. ᶻ

## Pending / Open Activity

| Activity Type | Date | Action | Symbol/ CUSIP | Description | Quantity | Market Price/ Rate per Share($) | Limit Price($) | Settle/ Payable Date | Amount($) |
|---------------|------|--------|---------------|-------------|----------|-------------------------------|----------------|---------------------|-----------|
| ▮▮▮ | | ▮▮▮ | | ▮▮▮▮▮ | | | | | |
| ▮▮▮ | ▮▮▮ | | | ▮▮▮▮▮ | | | | | ▮▮ |
| ▮▮▮▮ | | ▮▮▮ | | ▮▮▮▮▮ | | | ▮▮▮ | | |

Pending transactions are not included in account value.

You can change or cancel any open order by calling us.

## Endnotes For Your Account

Δ      Excluding unpriced securities (see Investment Detail).

X      Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z      For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. AIP (Automatic Investment Plan) Customers: Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from

Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to you or remitted to your brokerage account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account(s), please refer to the Cash Features

4 of 6



**Schwab One® Account** *of*

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Account Number
9458-5167

Statement Period
July 1-31, 2023

## Account Summary

| Ending Account Value as of 07/31 | Beginning Account Value as of 07/01 | Total Value Change ($) |
|---|---|---|
| $2,228.06 | $1,742.86 | $485.20 |

| | This Statement | Previous Statement | Change |
|---|---|---|---|
| Beginning Value | **$1,742.86** | $1,802.06 | ($59.20) |
| Deposits | **274.00** | 0.00 | 274.00 |
| Withdrawals | **0.00** | 0.00 | 0.00 |
| Dividends and Interest | **0.00** | 0.01 | (0.01) |
| Transfer of Securities(In/Out) | **0.00** | 0.00 | 0.00 |
| Market Value Change | **211.20** | (59.21) | 270.41 |
| Fees | **0.00** | 0.00 | 0.00 |
| Ending Value △ | **$2,228.06** | **$1,742.86** | **$485.20** |

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Unrealized** | | | | | | **($8,668.62)** |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

**Manage Your Account**

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures are found at schwab.com/transparency

**Online Assistance**

 Visit us online at schwab.com

Visit schwab.com/stmt to explore the features and benefits of this statement.

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

07/31-00000-ID2311602-101409

1 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
July 1-31, 2023

## Asset Allocation

|  | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 275.30 | 12% |
| Equities | 1,952.76 | 88% |
| **Total** | **$2,228.06** | **100%** |

## Income Summary

|  | This Period | | YTD | |
|---|---|---|---|---|
| Federal Tax Status | Tax-Exempt | Taxable | Tax-Exempt | Taxable |
| Bank Sweep Interest | 0.00 | 0.00 | 0.00 | 0.09 |
| **Total Income** | **$0.00** | **$0.00** | **$0.00** | **$0.09** |

## Positions - Summary

| Beginning Value as of | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 07/31 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,742.86 | | $0.00 | | $0.00 | | $274.00 | | $211.20 | | $2,228.06 | $14,742.39 | ($8,668.62) |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | Period Income($) |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | | | | 0.00 | 174.00 | 174.00 | (97.71) | | |
| Bank Sweep | | SCHWAB PREMIER BANK ˣ·ᶻ | | | 1.30 | 101.30 | 100.00 | | 0.45% | 0.00 |
| | | **Total Cash and Cash Investments** | | | **$1.30** | **$275.30** | **$274.00** | | | |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | Accrued Income($) |
|---|---|---|---|---|---|---|---|---|---|
| ██████ | ████████████ | ████████ | ██████ | ██████ | ██████ | ██████ | ████ | ██████ | |
| ██████ | ████████████████ | | ██████ | ██████ | ██████ | ██████ | ████ | ██████ | |
| ██████ | ██████████ | | ██████ | ██████ | ██████ | ██████ | ████ | ██████ | ██████ |
| MMAT | META MATLS INC | 5,714.0000 | 0.24850 | 1,419.93 | 7,816.85 | (6,396.92) | N/A | 0.00 | |

2 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
July 1-31, 2023

## Positions - Equities (Continued)

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | Accrued Income($) |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|-----------|------------------------|--------------------|
| ████ | ██████ | ████ | ███ | ███ | ████ | ██ | ███ | █ |
| | | | | ████ | ████ | █ | | ████ | ██ |

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | Accrued Income($) |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|-----------|------------------------|--------------------|
| | ██████ | ███ | | | ███ | █ | | | |
| | ████████ | ███ | | | ███ | █ | | | ████ |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

## Transactions - Summary

| Beginning Cash* as of 07/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 07/31 |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1.30 | | $274.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $275.30 |

Other Activity **$0.00**    Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|------|----------|--------|---------------|-------------|----------|--------------------------|----------------------|-----------|--------------------------|
| 07/27 | Deposit | MoneyLink Txn | | Tfr ██████████ NOT AVAILABLE | | | | 100.00 | |
| 07/31 | Deposit | Funds Received | | FUNDS RECEIVED | | | | 174.00 | |
| **Total Transactions** | | | | | | | | **$274.00** | **$0.00** |

Date column represents the Settlement/Process date for each transaction.



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
July 1-31, 2023

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|------|-------------|--------|
| 07/01 | Beginning Balance X,Z | $1.30 | 07/31 | Ending Balance X,Z | $101.30 | 07/31 | Interest Rate * Z | 0.45% |
| 07/28 | BANK CREDIT FROM BROKERAGE X | 100.00 | | | | | | |

* Your interest period was 06/16/23 - 07/15/23. Z

## Pending / Open Activity

| Activity Type | Date | Action | Symbol/ CUSIP | Description | Quantity | Market Price/ Rate per Share($) | Limit Price($) | Settle/ Payable Date | Amount($) |
|---------------|------|--------|---------------|-------------|----------|-------------------------------|----------------|---------------------|-----------|
| ▓▓▓ | ▓▓ | ▓▓▓ | ▓ | ▓▓▓ | ▓▓ | | | | ▓▓▓ |
| | | | ▓ | ▓ | | | | ▓ | ▓▓▓ |
| ▓▓▓ | | ▓▓ | ▓▓▓ | ▓▓ | ▓▓ | ▓▓ | ▓▓ | | ▓▓ |
| | | | ▓ | ▓ | ▓▓ | | | | |

Pending transactions are not included in account value.

You can change or cancel any open order by calling us.

## Endnotes For Your Account

Δ    Excluding unpriced securities (see Investment Detail).

X    Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z    For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from

Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account(s), please refer to the Cash Features

**4 of 6**



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Account Number
9458-5167

Statement Period
August 1-31, 2023

## Account Summary

| Ending Account Value as of 08/31 | Beginning Account Value as of 08/01 | Total Value Change ($) |
|---|---|---|
| $2,148.23 | $2,228.06 | ($79.83) |

| | This Statement | Previous Statement | Change |
|---|---|---|---|
| Beginning Value | **$2,228.06** | $1,742.86 | $485.20 |
| Deposits | **201.22** | 274.00 | (72.78) |
| Withdrawals | **0.00** | 0.00 | 0.00 |
| Dividends and Interest | **0.02** | 0.00 | 0.02 |
| Transfer of Securities(In/Out) | **0.00** | 0.00 | 0.00 |
| Market Value Change | **(281.07)** | 211.20 | (492.27) |
| Fees | **0.00** | 0.00 | 0.00 |
| Ending Value ᵂ | **$2,148.23** | $2,228.06 | ($79.83) |

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | 0.00 | 0.00 | 0.00 | (13.20) | (13.20) |
| Unrealized | | | | | | ($8,936.49) |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

### Manage Your Account

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures are found at
schwab.com/transparency

### Online Assistance

 Visit us online at schwab.com

Visit schwab.com/smt to explore the features and benefits of this statement.

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

08/31-00000-ID2311604-101317



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

**Statement Period**
August 1-31, 2023

## Asset Allocation

| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 76.88 | 4% |
| Equities | 2,071.35 | 96% |
| **Total** | **$2,148.23** | **100%** |

## Income Summary

| | This Period | | YTD | |
|---|---|---|---|---|
| Federal Tax Status | Tax-Exempt | Taxable | Tax-Exempt | Taxable |
| Bank Sweep Interest | 0.00 | 0.02 | 0.00 | 0.11 |
| **Total Income** | **$0.00** | **$0.02** | **$0.00** | **$0.11** |

## Positions - Summary

| Beginning Value as of | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 08/31 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $2,228.06 | | $0.00 | | $0.00 | | $201.24 | | ($281.07) | | $2,148.23 | $15,128.85 | ($8,936.49) |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/Yield Rate | Period Income($) |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | | | | 174.00 | 0.00 | (174.00) | (76.25) | | |
| Bank Sweep | | SCHWAB PREMIER BANK X,Z | | | 101.30 | 76.88 | (24.42) | | 0.45% | 0.02 |
| **Total Cash and Cash Investments** | | | | | **$275.30** | **$76.88** | **($198.42)** | | | |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | Accrued Income($) |
|---|---|---|---|---|---|---|---|---|---|
| | | ▓▓▓▓ | ▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓▓ | |
| | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓ | ▓▓ | ▓▓▓ | |
| | ▓▓▓ | ▓▓ | | ▓▓▓ | ▓▓ | ▓ | ▓ | ▓▓ | |
| | | ▓▓▓ | | ▓▓▓ | ▓▓ | ▓ | ▓▓ | ▓▓▓ | |
| MMAT | META MATLS INC | 6,364.0000 | 0.23020 | 1,464.99 | 7,983.38 | (6,518.39) | N/A | 0.00 | |

2 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
August 1-31, 2023

## Positions - Equities (Continued)

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | Accrued Income($) |
|---|---|---|---|---|---|---|---|---|---|
| ZONX | ZONZIA MEDIA INC | 200,000.0000 | 0.00030 | 60.00 | 484.35 | (424.35) | N/A | 0.00 | |
| **Total Equities** | | | | **$2,071.35** | **$11,007.84** | **($8,936.49)** | | **$0.00** | **$0.00** |

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | Accrued Income($) |
|---|---|---|---|---|---|---|---|---|---|
| | GLOBAL TECH INDS GP | 6.0000 | | | 0.00 | | N/A | | |
| | NEXT BRIDGE HYDROCARBONS | 2,838.0000 | | | 4,121.01 | | N/A | | |
| **Total Unpriced Securities** | | | | **$0.00** | **$4,121.01** | | | **$0.00** | **$0.00** |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

## Transactions - Summary

| Beginning Cash* as of 08/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 08/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $275.30 | | $201.22 | | $0.00 | | ($426.21) | | $26.55 | | $0.02 | | $0.00 | | $76.88 |

Other Activity  $0.00      Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | |
| 08/03 | Purchase | | MMAT | META MATLS INC | 650.0000 | 0.2562 | | (166.53) | |
| 08/11 | Deposit | MoneyLink Txn | | Tfr ▮▮▮▮▮ NOT AVAILABLE | | | | 100.00 | |
| 08/14 | Deposit | Funds Received | | FUNDS RECEIVED | | | | 1.31 | |

3 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
**August 1-31, 2023**

## Transaction Details (Continued)

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|------|----------|--------|---------------|-------------|----------|------------------------|---------------------|-----------|------------------------|
| 08/16 | Interest | Bank Interest X,Z | | BANK INT 071623-081523 | | | | 0.02 | |

| **Total Transactions** | | | | | | | | **($198.42)** | **$(13.20)** |

Date column represents the Settlement/Process date for each transaction.

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|
| 08/01 | **Beginning Balance X,Z** | **$101.30** | 08/17 | BANK CREDIT FROM BROKERAGE X | 0.02 |
| 08/01 | BANK CREDIT FROM BROKERAGE X | 174.00 | 08/18 | BANK TRANSFER TO BROKERAGE | (76.70) |
| 08/02 | BANK TRANSFER TO BROKERAGE | (97.71) | 08/21 | BANK TRANSFER TO BROKERAGE | (33.72) |
| 08/03 | BANK TRANSFER TO BROKERAGE | (166.53) | 08/30 | BANK CREDIT FROM BROKERAGE X | 74.91 |
| 08/14 | BANK CREDIT FROM BROKERAGE X | 100.00 | 08/31 | **Ending Balance X,Z** | **$76.88** |
| 08/15 | BANK INTEREST - SCHWAB PREMIER BANK X,Z | 0.02 | 08/31 | **Interest Rate *,Z** | **0.45%** |
| 08/15 | BANK CREDIT FROM BROKERAGE X | 1.29 | | | |

* Your interest period was 07/16/23 - 08/15/23. Z



## Schwab One® Account of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
August 1-31, 2023

## Pending / Open Activity

| Activity Type | Date | Action | Symbol/ CUSIP | Description | Quantity | Market Price/ Rate per Share($) | Limit Price($) | Settle/ Payable Date | Amount($) |
|---|---|---|---|---|---|---|---|---|---|
| ▬▬▬ | ▬▬ | ▬▬▬ | ▬▬▬ | ▬▬▬▬▬ | ▬▬▬ | ▬▬▬ | | ▬▬▬ | ▬▬▬ |
| **Total Pending Transactions** | | | | | | | | | **($76.25)** |
| ▬▬ | ▬▬ | ▬▬ | ▬▬ | ▬▬▬▬ | ▬▬ | ▬ | ▬▬ | | ▬▬ |
| | | ▬▬ | ▬▬ | ▬▬▬▬ | ▬▬ | ▬ | ▬▬ | | ▬▬ |

Pending transactions are not included in account value.

You can change or cancel any open order by calling us.

## Endnotes For Your Account

| | | | |
|---|---|---|---|
| W | Excluding unpriced securities (see Investment Detail). | Z | For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |
| X | Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement. | | |

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business. **Dividend Reinvestment Customers:**

Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request. **Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep and Bank Sweep for Benefit Plans features, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month. If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005. **Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection. Securities purchased on margin are Schwab's collateral for the loan to you. It is important that you fully understand the risks involved in trading securities on margin. These risks include: 1) You can lose more funds than you deposit in the margin account; 2) Schwab can force the sale of securities or other assets in

5 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

| Account Number | Statement Period |
|---|---|
| 9458-5167 | September 1-30, 2023 |

## Account Summary

| Ending Account Value as of 09/30 | Beginning Account Value as of 09/01 | Total Value Change ($) |
|---|---|---|
| $2,143.15 | $2,148.23 | ($5.08) |

| | This Statement | Previous Statement | Change |
|---|---|---|---|
| Beginning Value | $2,148.23 | $2,228.06 | ($79.83) |
| Deposits | 0.00 | 201.22 | (201.22) |
| Withdrawals | 0.00 | 0.00 | 0.00 |
| Dividends and Interest | 0.01 | 0.02 | (0.01) |
| Transfer of Securities(In/Out) | 0.00 | 0.00 | 0.00 |
| Market Value Change | (5.09) | (281.07) | 275.98 |
| Fees | 0.00 | 0.00 | 0.00 |
| **Ending Value** ᵂ | **$2,143.15** | **$2,148.23** | **($5.08)** |

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Unrealized** | | | | | | **($8,941.58)** |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

**Manage Your Account**

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures are found at schwab.com/transparency

**Online Assistance**

 Visit us online at schwab.com

Visit schwab.com/stmt to explore the features and benefits of this statement.

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX    76114

09/29-00000-ID2311606-130409 *1 #3



**Schwab One® Account** *of*

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

**Statement Period**
September 1-30, 2023

## Asset Allocation

| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 0.64 | <1% |
| Equities | 2,142.51 | 100% |
| **Total** | **$2,143.15** | **100%** |

## Income Summary

| | This Period | | YTD | |
|---|---|---|---|---|
| Federal Tax Status | Tax-Exempt | Taxable | Tax-Exempt | Taxable |
| Bank Sweep Interest | 0.00 | 0.01 | 0.00 | 0.12 |
| **Total Income** | **$0.00** | **$0.01** | **$0.00** | **$0.12** |

## Positions - Summary

| Beginning Value as of | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 09/30 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $2,148.23 | | $0.00 | | $0.00 | | $0.01 | | ($5.09) | | $2,143.15 | $15,205.10 | ($8,941.58) |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | Period Income($) |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank Sweep | | SCHWAB PREMIER BANK X,Z | | | 76.88 | 0.64 | (76.24) | | 0.45% | 0.01 |
| **Total Cash and Cash Investments** | | | | | **$76.88** | **$0.64** | **($76.24)** | | | |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | Accrued Income($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| MMAT | META MATLS INC | 6,364.0000 | 0.21190 | 1,348.53 | 7,983.38 | (6,634.85) | N/A | 0.00 | |
| **Total Equities** | | | | **$2,142.51** | **$11,084.09** | **($8,941.58)** | | **$0.00** | **$0.00** |

2 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
September 1-30, 2023

## Positions - Unpriced Securities



**Total Unpriced Securities**

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

## Transactions - Summary

| Beginning Cash* as of 09/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 09/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $76.88 | | $0.00 | | $0.00 | | ($76.25) | | $0.00 | | $0.01 | | $0.00 | | $0.64 |

**Other Activity  $0.00**    Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| 09/18 | Interest | Bank Interest ᵡᶻ | | BANK INT ▮▮▮3-091523 | | | | 0.01 | |
| **Total Transactions** | | | | | | | | **($76.24)** | **$0.00** |

Date column represents the Settlement/Process date for each transaction.



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
September 1-30, 2023

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|
| 09/01 | Beginning Balance X,Z | $76.88 | 09/30 | Ending Balance X,Z | $0.64 |
| 09/05 | BANK TRANSFER TO BROKERAGE | (76.25) | 09/29 | Interest Rate Z | 0.45% |
| 09/15 | BANK INTEREST - SCHWAB PREMIER BANK X,Z | 0.01 | | | |

* Your interest period was 08/16/23 - 09/15/23. Z

## Pending / Open Activity

| Activity Type | Date | Action | Symbol/ CUSIP | Description | Quantity | Market Price/ Rate per Share($) | Limit Price($) | Settle/ Payable Date | Amount($) |
|---------------|------|--------|---------------|-------------|----------|--------------------------------|----------------|---------------------|-----------|
| ▬▬▬▬ | | ▬▬▬▬ | | ▬▬▬▬▬▬. | ▬▬▬ | ▬▬▬ | ▬▬▬ | | ▬▬▬ |

You can change or cancel any open order by calling us.

## Endnotes For Your Account

W    Excluding unpriced securities (see Investment Detail).

X    Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z    For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be

withdrawn on your order and the proceeds returned to your brokerage account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business. **Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request. **Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the

4 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

**Account Number**
9458-5167

**Statement Period**
October 1-31, 2023

## Account Summary

| Ending Account Value as of 10/31 | Beginning Account Value as of 10/01 | Total Value Change ($) |
|---|---|---|
| $1,508.03 | $2,143.15 | ($635.12) |

| | This Statement | Previous Statement | Change |
|---|---|---|---|
| Beginning Value | **$2,143.15** | $2,148.23 | ($5.08) |
| Deposits | **0.00** | 0.00 | 0.00 |
| Withdrawals | **0.00** | 0.00 | 0.00 |
| Dividends and Interest | **0.00** | 0.01 | (0.01) |
| Transfer of Securities(In/Out) | **0.00** | 0.00 | 0.00 |
| Market Value Change | **(635.12)** | (5.09) | (630.03) |
| Fees | **0.00** | 0.00 | 0.00 |
| **Ending Value** W | **$1,508.03** | **$2,143.15** | **($635.12)** |

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | (6,434.68) | (6,434.68) | 0.00 | 0.00 | 0.00 |
| **Unrealized** | | | | | | **($3,142.02)** |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

---

**Manage Your Account**

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures are found at schwab.com/transparency

**Online Assistance**

 Visit us online at schwab.com

Visit schwab.com/stmt to explore the features and benefits of this statement.

10/31-00000-ID2311608-112755

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX                    76114



**Schwab One® Account** *of*

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
October 1-31, 2023

## Asset Allocation

| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 1.99 | <1% |
| Equities | 1,506.04 | 100% |
| **Total** | **$1,508.03** | **100%** |

## Income Summary

| | This Period | | YTD | |
|---|---|---|---|---|
| Federal Tax Status | Tax-Exempt | Taxable | Tax-Exempt | Taxable |
| Bank Sweep Interest | 0.00 | 0.00 | 0.00 | 0.12 |
| **Total Income** | **$0.00** | **$0.00** | **$0.00** | **$0.12** |

## Positions - Summary

| Beginning Value as of | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 10/31 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $2,143.15 | | $0.00 | | $0.00 | | $0.00 | | ($635.12) | | $1,508.03 | $8,769.07 | ($3,142.02) |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate |
|---|---|---|---|---|---|---|---|---|---|
| Bank Sweep | | SCHWAB PREMIER BANK X,Z | | | 0.64 | 1.99 | 1.35 | | 0.45% |
| **Total Cash and Cash Investments** | | | | | **$0.64** | **$1.99** | **$1.35** | | |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| ██ | ████████ | ████ | ████ | ████ | ████ | ████ | ██ | ██ | ██ |
| ██ | █████████████ | █████ | ████ | ████ | ████ | ████ | ██ | ██ | ██ |
| ██ | ██████ | ████ | ████ | ████ | ████ | ██ | ██ | ██ | ██ |
| ██ | ████ | ██████ | ████ | ████ | | | | ██ | ██ |
| ██ | █████████ | ████ | ████ | ████ | ████ | ████ | | ██ | ██ |
| MMAT | META MATLS INC | 2,364.0000 | 0.12100 | 286.04 | 929.27 | (643.23) | N/A | 0.00 | 18% |

**2 of 6**



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
October 1-31, 2023

## Positions - Equities (continued)

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|--------|-------------|----------|----------|-----------------|---------------|--------------------------|------------|----------------------|-----------|
| ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ |
| ▉ | ▉ | | | ▉ | ▉ | ▉ | ▉ | ▉ |

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|--------|-------------|----------|----------|-----------------|---------------|--------------------------|------------|----------------------|
| | ▉ | ▉ | | | ▉ | ▉ | | |
| ▉ | ▉ | ▉ | | | ▉ | ▉ | | ▉ |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

## Transactions - Summary

| Beginning Cash* as of 10/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 10/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.64 | | $0.00 | | $0.00 | | ($618.08) | | $619.43 | | $0.00 | | $0.00 | | $1.99 |

Other Activity **$0.00**    Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|------|----------|--------|---------------|-------------|----------|------------------------|---------------------|-----------|------------------------|
| 10/25 | Sale | | MMAT | META MATLS INC<br>Exchange Processing Fee $0.58 | (4,000.0000) | 0.1550 | 0.58 | 619.43 | (6,434.68) [ST] |
| | ▉ | | ▉ | ▉ | ▉ | ▉ | | ▉ | |
| ▉ | | | | | | | | ▉ | ▉ |



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
October 1-31, 2023

## Transaction Details (continued)

Date column represents the Settlement/Process date for each transaction.

### Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|------|-------------|--------|
| 10/01 | Beginning Balance X,Z | $0.64 | 10/26 | BANK TRANSFER TO BROKERAGE | (44.78) | 10/31 | Interest Rate X,Z | 0.45% |
| 10/25 | BANK CREDIT FROM BROKERAGE X | 46.13 | 10/31 | Ending Balance X,Z | $1.99 | | | |

X Your interest period was 09/16/23 - 10/15/23. Z

### Pending / Open Activity

| Activity Type | Date | Action | Symbol/ CUSIP | Description | Quantity | Market Price/ Rate per Share($) | Limit Price($) | Settle/ Payable Date | Expiration Date | Amount($) |
|---------------|------|--------|---------------|-------------|----------|---------------------------------|----------------|---------------------|-----------------|-----------|
| ██████ | | | ████████ | ██████████████ | ████ | ████ | ████ | ████ | ████ | |
| | | | | ████████████ | ████ | ████ | ████ | ████ | ████ | |
| | | | | ████████████ | ████ | ████ | ████ | ████ | ████ | |
| | | | | ████████████████ | | | | | ████ | |

You can change or cancel any open order by calling us. Orders expire as of close of business on expiration date listed above.

## Endnotes For Your Account

W  Excluding unpriced securities (see Investment Detail).

X  Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z  For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab

acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not

4 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Account Number
4624-7061

Statement Period
November 1-30, 2023

## Account Summary

Ending Account Value
as of 11/30
**$1,699.27**

| | This Statement |
|---|---|
| Beginning Value | **$0.00** |
| Deposits | 13.15 |
| Withdrawals | 0.00 |
| Dividends and Interest | 0.00 |
| Transfer of Securities(In/Out) | 1,952.65 |
| Market Value Change | (266.53) |
| Fees | 0.00 |
| **Ending Value** ⁽ᵂ⁾ | **$1,699.27** |

### Gain or (Loss) Summary

| | Short-Term (S1) | | | Long-Term (L7) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | (73.96) | (73.96) | 0.00 | 0.00 | 0.00 |
| YTD | 0.00 | (73.96) | (73.96) | 0.00 | 0.00 | 0.00 |
| **Unrealized** | | | | | | **($1,882.58)** ᴵ |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

---

**Manage Your Account**

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures are at schwab.com/transparency. Charles Schwab & Co., Inc. Member SIPC.

**Online Assistance**

Visit us online at  schwab.com

Visit schwab.com/stmt  to explore the features and benefits of this statement.

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

11/30-00000-ID2161609-111920



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
November 1-30, 2023

## Asset Allocation

|  | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 55.70 | 3% |
| Equities | 1,643.57 | 97% |
| **Total** | **$1,699.27** | **100%** |

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | Market Value | % of Accounts |
|---|---|---|---|
| ▇▇ | ▇▇▇▇▇▇ | ▇▇ | ▇▇ |
| ▇▇ | ▇▇▇▇▇ | ▇▇ | ▇▇ |
| | ▇▇▇▇▇ | ▇▇ | ▇▇ |
| ▇▇ | ▇▇▇▇ | ▇▇ | ▇▇ |

## A Message About Your Account

**Welcome**
Your new Schwab statement was designed to help you find your account and investment information quickly. Please visit schwab.com/statement to view our How-to Guide, which will walk you through the features on your new statement. (1023-3UCK)

## Positions - Summary

| Beginning Value as of | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 11/30 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $1,952.65 | | $0.00 | | $13.15 | | ($266.53) | | **$1,699.27** | $10,892.19 ⁱ | ($1,882.58) ⁱ |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
November 1-30, 2023

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|------|--------|-------------|----------|----------|---------------------|-------------------|----------------------------|--------------------------|---------------------|-----------|
| Cash | | | | | 0.00 | 55.70 | 55.70 | (49.94) | | 3% |
| **Total Cash and Cash Investments** | | | | | **$0.00** | **$55.70** | **$55.70** | | | **3%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|----------------------|-----------|
| ▆ | ▆ | | | | | | | | |
| ▆ | ▆ | | | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ▆ | ▆ | | | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ▆ | ▆ | | | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| | ▆ | | | ▆ | ▆ | ▆ | ▆ | ▆ | ▆ |
| ▆ | | | | ▆ | ▆ | | | ▆ | |

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|----------------------|
| ▆ | ▆ | ▆ | | | ▆ | ▆ | | ▆ |

▆ Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EY and EAI will continue to display at a prior rate.



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
November 1-30, 2023

## Transactions - Summary

| Beginning Cash* as of 11/01 | + | Deposits | + | Withdrawals | + | Purchases | ÷ | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 11/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $13.15 | | $0.00 | | $0.00 | | $42.55 | | $0.00 | | $0.00 | | $55.70 |

Other Activity  **$1,952.65**    Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | ██████ | █████ | ████████████████ ███ | ███ | ███ | | ███ | |
| ███ | | ██████ | █████ | ████████ | ███ | ███ | | ███ | |
| ███ | | ██████ | █████ | ██████████████ | ███ | | | ███ | |
| ███ | | | | ███████ | | | | ███ | |
| ███ | | ██████ | █████ | █████████ | ███ | | | ███ | |
| ███ | | | | ████████████ | | | | ███ | |
| ███ | | ██████ | █████ | ████████████ | ███ | | | ███ | |
| ███ | | | | ███████████ ███ | | | | ███ | |
| ███ | ███ | ██████ | █████ | ██████████████ | ███ | | | ███ | |
| ███ | ███ | ██████ | | ██████ ████████ | ███ | | | ███ | |
| ███ | ███ | | █████ | Exchange Processing Fee $0.01 | ███ | | ███ | ███ | ███ ⁿ |
| **Total Transactions** | | | | | | | | ███ | ███ |

4 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
November 1-30, 2023

## Transaction Details (continued)

Date column represents the Settlement/Process date for each transaction.

### Pending / Open Activity

| Activity Type | Date | Action | Symbol/ CUSIP | Description | Quantity | Market Price/ Rate per Share($) | Limit Price($) | Settle/ Payable Date | Expiration Date | Amount($) |
|---|---|---|---|---|---|---|---|---|---|---|
| Pending | 11/29 | Purchase | MMAT | META MATLS INC | 506.0000 | 0.0987 | | 12/01 | | (49.94) |
| **Total Pending Transactions** | | | | | | | | | | **($49.94)** |

Pending transactions are not included in account value.

You can change or cancel any open order by calling us. Orders expire as of close of business on expiration date listed above.

## Endnotes For Your Account

W    Excluding unpriced securities (see Investment Detail).

i    Value includes incomplete cost basis. If cost basis is not available for an investment, you may be able to provide updates. Please refer to the first page of this statement for instructions or contact information.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your Account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account. Schwab **AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage Account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits

for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage Account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your Account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed to you by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business. **Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request. **Gain (or Loss):** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. **Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS. Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on

5 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Account Number
9458-5167

Statement Period
November 1-30, 2023

## Account Summary

| Ending Account Value as of 11/30 | Beginning Account Value as of 11/01 | Total Value Change ($) |
|---|---|---|
| $1,206.70 | $1,508.03 | ($301.33) |

| | This Statement | Previous Statement | Change |
|---|---|---|---|
| Beginning Value | **$1,508.03** | $2,143.15 | ($635.12) |
| Deposits | **0.00** | 0.00 | 0.00 |
| Withdrawals | **0.00** | 0.00 | 0.00 |
| Dividends and Interest | **0.00** | 0.00 | 0.00 |
| Transfer of Securities(In/Out) | **0.00** | 0.00 | 0.00 |
| Market Value Change | **(301.33)** | (635.12) | 333.79 |
| Fees | **0.00** | 0.00 | 0.00 |
| **Ending Value** <sup>w</sup> | **$1,206.70** | **$1,508.03** | **($301.33)** |

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | (24.08) | (24.08) | 0.00 | 0.00 | 0.00 |
| YTD | 0.00 | (6,926.40) | (6,926.40) | 0.00 | (13.20) | (13.20) |
| **Unrealized** | | | | | | **($3,419.27)** |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

**Manage Your Account**

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures are at schwab.com/transparency. Charles Schwab & Co., Inc. Member SIPC.

**Online Assistance**

Visit us online at schwab.com

Visit schwab.com/smrt to explore the features and benefits of this statement.

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2724 SKYLINE DR
FORT WORTH TX    76114

11/30-00000-ID2311609-111802

**1 of 6**



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

**Statement Period**
November 1-30, 2023

## Asset Allocation

| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 22.69 | 2% |
| Equities | 1,184.01 | 98% |
| **Total** | **$1,206.70** | **100%** |

## Income Summary

| | This Period | | YTD | |
|---|---|---|---|---|
| Federal Tax Status | Tax-Exempt | Taxable | Tax-Exempt | Taxable |
| Bank Sweep Interest | 0.00 | 0.00 | 0.00 | 0.12 |
| **Total Income** | **$0.00** | **$0.00** | **$0.00** | **$0.12** |

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | Market Value | % of Accounts |
|---|---|---|---|
| ███ | ████████████ | ███ | ███ |
| ███ | ████████ | ███ | ███ |
| ███ | ████████ | ███ | ███ |
| ███ | ████████ | ███ | ███ |
| ███ | █████████ ██ | ███ | ███ |

## Positions - Summary

| Beginning Value as of | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | = | Change in Market Value | Ending Value as of 11/30 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,508.03 | | $0.00 | | $0.00 | | $0.00 | | ($301.33) | $1,206.70 | $8,724.29 | ($3,419.27) |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank Sweep | | SCHWAB PREMIER BANK $^{X,Z}$ | | | 1.99 | 22.69 | 20.70 | | 0.45% | 2% |
| | | **Total Cash and Cash Investments** | | | **$1.99** | **$22.69** | **$20.70** | | | **2%** |



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

**Statement Period**
November 1-30, 2023

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|-----------------------|-----------|
| ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| ▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ |
| MMAT | META MATLS INC | 2,364.0000 | 0.09430 | 222.93 | 929.27 | (706.34) | N/A | 0.00 | 18% |
| **Total Equities** | | | | **$1,184.01** | **$4,603.28** | **($3,419.27)** | | **$0.00** | **98%** |

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|-----------------------|
| ▮▮ | ▮▮▮▮▮▮▮▮ | ▮▮▮ | | | ▮▮▮ | ▮▮▮ | | ▮▮▮ |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

## Transactions - Summary

| Beginning Cash* as of 11/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 11/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1.99 | | $0.00 | | $0.00 | | $0.00 | | $20.70 | | $0.00 | | $0.00 | | $22.69 |

Other Activity **$0.00**    Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
November 1-30, 2023

## Transaction Details

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|------|----------|--------|---------------|-------------|----------|-------------------------|----------------------|-----------|-------------------------|
| | | | | | | | | | |

Date column represents the Settlement/Process date for each transaction.

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|------|-------------|--------|
| 11/01 | Beginning Balance X,Z | $1.99 | 11/30 | Ending Balance X,Z | $22.69 | 11/30 | Interest Rate *,Z | 0.45% |
| 11/08 | BANK CREDIT FROM BROKERAGE X | 20.70 | | | | | | |

* Your interest period was 10/16/23 - 11/15/23. Z

## Pending / Open Activity

| Activity Type | Date | Action | Symbol/ CUSIP | Description | Quantity | Market Price/ Rate per Share($) | Limit Price($) | Settle/ Payable Date | Expiration Date | Amount($) |
|---------------|------|--------|---------------|-------------|----------|--------------------------------|----------------|---------------------|-----------------|-----------|
| Pending | 11/29 | Purchase | MMAT | META MATLS INC | 180.0000 | 0.1139 | | 12/01 | | (20.50) |
| **Total Pending Transactions** | | | | | | | | | | **($20.50)** |

Pending transactions are not included in account value.

You can change or cancel any open order by calling us. Orders expire as of close of business on expiration date listed above.

## Endnotes For Your Account

W    Excluding unpriced securities (see Investment Detail).

X    Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z    For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

**4 of 6**



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Account Number
4624-7061

Statement Period
December 1-31, 2023

## Account Summary

| Ending Account Value as of 12/31 | Beginning Account Value as of 12/01 | Total Value Change ($) |
|---|---|---|
| **$1,534.13** | **$1,699.27** | **($165.14)** |

| | This Statement | Previous Statement | Change |
|---|---|---|---|
| Beginning Value | **$1,699.27** | $0.00 | $1,699.27 |
| Deposits | **0.00** | 13.15 | (13.15) |
| Withdrawals | **0.00** | 0.00 | 0.00 |
| Dividends and Interest | **0.00** | 0.00 | 0.00 |
| Transfer of Securities(In/Out) | **0.00** | 1,952.65 | (1,952.65) |
| Market Value Change | **(165.14)** | (266.53) | 101.39 |
| Fees | **0.00** | 0.00 | 0.00 |
| **Ending Value** [W] | **$1,534.13** | **$1,699.27** | **($165.14)** |

## Gain or (Loss) Summary

| | Short-Term [ST] | | | Long-Term [LT] | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YTD | 0.00 | (73.96) | (73.96) | 0.00 | 0.00 | 0.00 |
| **Unrealized** | | | | | | **($2,040.18)** |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

### Manage Your Account

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures are at schwab.com/transparency. Charles Schwab & Co., Inc. Member SIPC.

### Online Assistance

 Visit us online at schwab.com

Visit schwab.com/smt to explore the features and benefits of this statement.

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX          76114

12/29-00000-ID2161609-163535 *2 #2-3



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
December 1-31, 2023

## Asset Allocation

| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 5.76 | <1% |
| Equities | 1,528.37 | 100% |
| **Total** | **$1,534.13** | **100%** |

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | Market Value | % of Accounts |
|---|---|---|---|
| ▉ | ▉▉▉▉▉ | ▉▉▉ | ▉ |
| ▉ | ▉▉▉▉▉ | ▉▉ | ▉ |
| ▉ | ▉▉▉▉▉ | ▉▉ | ▉ |
| | ▉▉▉▉▉ | ▉▉ | ▉ |
| ▉ | ▉▉▉▉▉ | ▉▉ | ▉ |

## A Message About Your Account

**CALIFORNIA RESIDENTS**
If your total payments of interest and interest dividends on federally tax-exempt non-California municipal bonds were $10 or greater **and** you or your Partnership had a California address as of 12/31, Schwab will report this information to the California Franchise Tax Board each tax year, per state statute. 1223-3LZ0

## Positions - Summary

| Beginning Value as of | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 12/31 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,699.27 | | $0.00 | | $0.00 | | $0.00 | | ($165.14) | | **$1,534.13** | $10,942.13 ⁱ | ($2,040.18) ⁱ |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
December 1-31, 2023

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|------|--------|-------------|----------|----------|---------------------|-------------------|----------------------------|---------------------------|---------------------|-----------|
| Cash | | | | | 55.70 | 5.76 | (49.94) | 0.00 | | <1% |
| **Total Cash and Cash Investments** | | | | | **$55.70** | **$5.76** | **($49.94)** | | | **<1%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|----------------------|-----------|
| ███ | ███████ | ████ | ████ | ████ | ████ | ████ | ███ | ████ | ██ |
| █████ | ███████ | ████ | ████ | ████ | ████ | ████ | █ | ████ | ██ |
| ████ | ████████ | ████ | ████ | ████ | ████ | ████ | █ | ████ | ██ |
| ████ | ███████ | ████ | ████ | ████ | ████ | ████ | ███ | ████ | ██ |
| MMAT | META MATLS INC | 506.0000 | 0.06600 | 33.40 | 49.94 | (16.54) | N/A | 0.00 | 2% |
| **Total Equities** | | | | **$1,528.37** | **$3,550.55** | **($2,040.18)** | | **$0.00** | **100%** |

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|----------------------|
| ████ | █████████████ | ████ | | | ████ | ███ | | ██ |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
December 1-31, 2023

## Transactions - Summary

| Beginning Cash* as of 12/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 12/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $55.70 | | $0.00 | | $0.00 | | ($49.94) | | $0.00 | | $0.00 | | $0.00 | | $5.76 |

Other Activity  **$0.00**     Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| 12/01 | Purchase | | MMAT | META MATLS INC | 506.0000 | 0.0987 | | (49.94) | |
| | **Total Transactions** | | | | | | | **($49.94)** | **$0.00** |

Date column represents the Settlement/Process date for each transaction.

## Pending / Open Activity

| Activity Type | Date | Action | Symbol/ CUSIP | Description | Quantity | Market Price/ Rate per Share($) | Limit Price($) | Settle/ Payable Date | Expiration Date | Amount($) |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮▮ | | ▮▮▮ | ▮▮▮▮▮▮▮▮ | | ▮▮▮▮ | ▮▮▮▮ | | ▮▮▮ | ▮▮▮ | |
| | | ▮▮▮ | ▮▮▮▮▮▮▮▮ | | ▮▮▮▮ | ▮ | ▮▮▮ | ▮▮▮ | | |

You can change or cancel any open order by calling us. Orders expire as of close of business on expiration date listed above.

## Endnotes For Your Account

W    Excluding unpriced securities (see Investment Detail).

i    Value includes incomplete cost basis. If cost basis is not available for an investment, you may be able to provide updates. Please refer to the first page of this statement for instructions or contact information.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your Account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account. AIP **(Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.

4 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

| Account Number | Statement Period |
|---|---|
| 9458-5167 | December 1-31, 2023 |

## Account Summary

| Ending Account Value as of 12/31 | Beginning Account Value as of 12/01 | Total Value Change ($) |
|---|---|---|
| $1,056.25 | $1,206.70 | ($150.45) |

| | This Statement | Previous Statement | Change |
|---|---|---|---|
| Beginning Value | **$1,206.70** | $1,508.03 | ($301.33) |
| Deposits | 100.00 | 0.00 | 100.00 |
| Withdrawals | 0.00 | 0.00 | 0.00 |
| Dividends and Interest | 0.01 | 0.00 | 0.01 |
| Transfer of Securities(In/Out) | 0.00 | 0.00 | 0.00 |
| Market Value Change | (250.46) | (301.33) | 50.87 |
| Fees | 0.00 | 0.00 | 0.00 |
| **Ending Value** ᵂ | **$1,056.25** | **$1,206.70** | **($150.45)** |

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YTD | 0.00 | (6,926.40) | (6,926.40) | 0.00 | (13.20) | (13.20) |
| **Unrealized** | | | | | | **($3,669.73)** |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

**Manage Your Account**

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures are at schwab.com/transparency. Charles Schwab & Co., Inc. Member SIPC.

**Online Assistance**

 Visit us online at schwab.com

Visit schwab.com/smt to explore the features and benefits of this statement.

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2724 SKYLINE DR
FORT WORTH TX          76114

12/29-00000-ID2311609-163429 *2 #2-3



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
December 1-31, 2023

## Asset Allocation

| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 3.25 | <1% |
| Equities | 1,053.00 | 100% |
| **Total** | **$1,056.25** | **100%** |

## Income Summary

| | This Period | | YTD | |
|---|---|---|---|---|
| Federal Tax Status | Tax-Exempt | Taxable | Tax-Exempt | Taxable |
| Bank Sweep Interest | 0.00 | 0.01 | 0.00 | 0.13 |
| **Total Income** | **$0.00** | **$0.01** | **$0.00** | **$0.13** |

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | Market Value | % of Accounts |
|---|---|---|---|
| ███ | ████████████ | ████ | ███ |
| ███ | ████████████ | ████ | ███ |
| ███ | ████████████ | ████ | ███ |
| ███ | ████████████ █ | ████ | ███ |
| ███ | ████████████ | ████ | ███ |

## A Message About Your Account

**CALIFORNIA RESIDENTS**

If your total payments of interest and interest dividends on federally tax-exempt non-California municipal bonds were $10 or greater **and** you or your Partnership had a California address as of 12/31, Schwab will report this information to the California Franchise Tax Board each tax year, per state statute. 1223-3LZ0

## Positions - Summary

| Beginning Value as of | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 12/31 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,206.70 | | $0.00 | | $0.00 | | $100.01 | | ($250.46) | | $1,056.25 | $8,843.74 | ($3,669.73) |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation. Instead refer to official tax documents. For additional information refer to Terms and Conditions.



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
December 1-31, 2023

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|------|--------|-------------|----------|----------|---------------------|-------------------|----------------------------|---------------------------|---------------------|-----------|
| Bank Sweep | | SCHWAB PREMIER BANK ˣ˙ᶻ | | | 22.69 | 3.25 | (19.44) | | 0.45% | <1% |
| **Total Cash and Cash Investments** | | | | | **$22.69** | **$3.25** | **($19.44)** | | | <1% |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|-----------|----------------------|-----------|
| ██ | █████ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██████ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | █████ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | █████ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| ██ | ██████ | ██ | ██ | ██ | ██ | ██ | ██ | ██ | ██ |
| MMAT | META MATLS INC | 2,544.0000 | 0.06600 | 167.90 | 949.77 | (781.87) | N/A | 0.00 | 16% |
| ██████ | | | | ██ | ██ | ██ | | ██ | |

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|-----------|----------------------|
| ██████████ | | ██ | | ██ | ██ | ██ | | ██ |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
December 1-31, 2023

## Transactions - Summary

| Beginning Cash* as of 12/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 12/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $22.69 | | $100.00 | | $0.00 | | ($119.45) | | $0.00 | | $0.01 | | $0.00 | | $3.25 |

Other Activity  **$0.00**      Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| 12/01 | Purchase | | MMAT | META MATLS INC | 180.0000 | 0.1139 | | (20.50) | |
| | | | | ▉▉▉▉▉▉▉▉ | | | | ▉▉ | |
| ▉▉ | | | ▉▉ | ▉▉▉▉▉ | ▉▉▉ | ▉▉ | ▉ | ▉▉ | |
| ▉▉ | | ▉▉ | | ▉▉▉▉▉ | | | | ▉▉ | ▉▉ |

Date column represents the Settlement/Process date for each transaction.

## Bank Sweep Activity

| Date | Description | Amount | | Date | Description | Amount |
|---|---|---|---|---|---|---|
| 12/01 | **Beginning Balance** X,Z | **$22.69** | | 12/15 | BANK INTEREST - SCHWAB PREMIER BANK X,Z | 0.01 |
| 12/01 | BANK TRANSFER TO BROKERAGE | (20.50) | | 12/31 | **Ending Balance** X,Z | **$3.25** |
| 12/06 | BANK CREDIT FROM BROKERAGE X | 100.00 | | 12/29 | **Interest Rate** X,Z | **0.45%** |
| 12/12 | BANK TRANSFER TO BROKERAGE | (98.95) | | | | |

X Your interest period was 11/16/23 - 12/15/23.  Z



Schwab One® Account of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
December 1-31, 2023

## Pending / Open Activity

| Activity Type | Date | Action | Symbol/ CUSIP | Description | Quantity | Market Price/ Rate per Share($) | Limit Price($) | Settle/ Payable Date | Expiration Date | Amount($) |
|---|---|---|---|---|---|---|---|---|---|---|
| ▬ | ▬ | | ▬ | ▬ | ▬ | | | | ▬ | |
| | ▬ | | ▬ | ▬ | ▬ | | | | ▬ | |
| | ▬ | | ▬ | ▬ | ▬ | | | | ▬ | |
| | ▬ | | ▬ | ▬ | ▬ | | | | ▬ | |

You can change or cancel any open order by calling us. Orders expire as of close of business on expiration date listed above.

## Endnotes For Your Account

W   Excluding unpriced securities (see Investment Detail).

X   Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z   For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your Account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account. **AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage Account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC-insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage Account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your Account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business. **Dividend Reinvestment Customers:**

Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request. **Gain (or Loss):** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. **Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS. Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep and Bank Sweep for Benefit Plans features, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month. If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage Account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005. **Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection. Securities purchased on margin are Schwab's collateral for the loan to you. It is important that you fully

5 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Account Number
4624-7061

Statement Period
January 1-31, 2024

## Account Summary

| Ending Account Value as of 01/31 | Beginning Account Value as of 01/01 | Total Value Change ($) |
|---|---|---|
| **$1,133.09** | **$1,534.13** | **($401.04)** |

| | This Statement | Previous Statement | Change |
|---|---|---|---|
| Beginning Value | **$1,534.13** | $1,699.27 | ($165.14) |
| Deposits | **200.00** | 0.00 | 200.00 |
| Withdrawals | **0.00** | 0.00 | 0.00 |
| Dividends and Interest | **0.00** | 0.00 | 0.00 |
| Transfer of Securities | **0.00** | 0.00 | 0.00 |
| Market Value Change | **(601.04)** | (165.14) | (435.90) |
| Fees | **0.00** | 0.00 | 0.00 |
| **Ending Value** [W] | **$1,133.09** | **$1,534.13** | **($401.04)** |

Account Ending Value reflects the market value of your cash and investments. It does not include pending transactions, unpriced securities or assets held outside Schwab's custody.

### Manage Your Account

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures are at schwab.com/transparency. Charles Schwab & Co., Inc. Member SIPC.

### Online Assistance

 Visit us online at schwab.com

Visit schwab.com/smt to explore the features and benefits of this statement.

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX    76114

01/31-00000-I02161609-102852

1 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
January 1-31, 2024

## Asset Allocation



| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 40.18 | 4% |
| Equities | 1,092.91 | 96% |
| **Total** | **$1,133.09** | **100%** |

$1.13K

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | Market Value | % of Accounts |
|---|---|---|---|
| ▬▬ | ▬▬▬▬▬▬ | ▬▬ | ▬▬ |
| ▬ | ▬▬▬▬▬▬ | ▬▬ | ▬▬ |
| | ▬▬▬ | ▬▬ | ▬▬ |
| | ▬▬▬▬▬ | ▬▬ | ▬▬ |
| ▬ | ▬▬▬▬▬▬ | ▬▬ | ▬▬ |

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | (20.17) | (20.17) | 0.00 | 0.00 | 0.00 |
| YTD | 0.00 | (20.17) | (20.17) | 0.00 | 0.00 | 0.00 |
| **Unrealized** | | | | | | **($2,615.11)** |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
January 1-31, 2024

## Positions - Summary

| Beginning Value as of 01/01 | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 01/31 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,534.13 | | $0.00 | | $0.00 | | $200.00 | | ($601.04) | | $1,133.09 | $11,087.54 | ($2,615.11) |

Values may not reflect all of your gains/losses. Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | | | | 5.76 | 40.18 | 34.42 | 0.00 | | 4% |
| **Total Cash and Cash Investments** | | | | | **$5.76** | **$40.18** | **$34.42** | | | **4%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ |
| ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | ▮ | | ▮ | ▮ |
| | ▮ | | | ▮ | ▮ | ▮ | | ▮ | |

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|---|---|---|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | | | ▮ | ▮ | | |
| ▮ | | | | | | | | |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

3 of 6

**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
January 1-31, 2024

## Transactions - Summary

| Beginning Cash* as of 01/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 01/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $5.76 | | $200.00 | | $0.00 | | ($195.35) | | $29.77 | | $0.00 | | $0.00 | | $40.18 |

Other Activity  **$0.00**    Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| 01/10 | Deposit | MoneyLink Txn | | Tfr CMTY NATIONAL BANK, N/A | | | | 200.00 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 01/25 | Sale | | MMAT | META MATLS INC | (506.0000) | 0.0590 | 0.08 | 29.77 | (20.17) [ST] |
| | | | | Exchange Processing Fee $0.08 | | | | | |
| **Total Transactions** | | | | | | | | **$34.42** | **$(20.17)** |

Date column represents the Settlement/Process date for each transaction.

## Pending / Open Activity

| Activity Type | Date | Action | Symbol/CUSIP | Description | Quantity | Market Price/Rate per Share($) | Limit Price($) | Settle/Payable Date | Expiration Date | Amount($) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |

You can change or cancel any open order by calling us. Orders expire as of close of business on expiration date listed above.



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Account Number
9458-5167

Statement Period
January 1-31, 2024

## Account Summary

| Ending Account Value as of 01/31 | Beginning Account Value as of 01/01 | Total Value Change ($) |
|---|---|---|
| $764.65 | $1,056.25 | ($291.60) |

| | This Statement | Previous Statement | Change |
|---|---|---|---|
| Beginning Value | **$1,056.25** | $1,206.70 | ($150.45) |
| Deposits | **80.00** | 100.00 | (20.00) |
| Withdrawals | **0.00** | 0.00 | 0.00 |
| Dividends and Interest | **0.00** | 0.01 | (0.01) |
| Transfer of Securities | **0.00** | 0.00 | 0.00 |
| Market Value Change | **(291.60)** | (250.46) | (41.14) |
| Fees | **(80.00)** | 0.00 | (80.00) |
| **Ending Value** | **$764.65** | **$1,056.25** | **($291.60)** |

Account Ending Value reflects the market value of your cash and investments. It does not include pending transactions, unpriced securities or assets held outside Schwab's custody.

### Manage Your Account

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures are at schwab.com/transparency. Charles Schwab & Co., Inc. Member SIPC.

**Online Assistance**

Visit us online at schwab.com

Visit schwab.com/stmt to explore the features and benefits of this statement.

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD
2124 SKYLINE DR
FORT WORTH TX   76114

01/31-00000-ID2311609-102809

1 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
January 1-31, 2024

## Asset Allocation



$764.65

| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 65.91 | 9% |
| Equities | 698.74 | 91% |
| **Total** | **$764.65** | 100% |

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | Market Value | % of Accounts |
|---|---|---|---|
| ███ | █████████████ | ███ | ███ |
| ███ | █████████████ | ███ | ███ |
| | █████████████ | ███ | ███ |
| ███ | █████████████ | ███ | ███ |
| ███ | ███████████ █ | ███ | ███ |

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | (415.57) | (415.57) | 0.00 | (385.80) | (385.80) |
| YTD | 0.00 | (415.57) | (415.57) | 0.00 | (385.80) | (385.80) |
| **Unrealized** | | | | | | **($3,159.96)** |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

2 of 6



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
January 1-31, 2024

## Positions - Summary

| Beginning Value as of 01/01 | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 01/31 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $1,056.25 | | $0.00 | | $0.00 | | $0.00 | | ($291.60) | | $764.65 | $3,858.70 | ($3,159.96) |

Values may not reflect all of your gains/losses. Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank Sweep | | SCHWAB PREMIER BANK X,Z | | | 3.25 | 65.91 | 62.66 | | 0.45% | 9% |
| **Total Cash and Cash Investments** | | | | | **$3.25** | **$65.91** | **$62.66** | | | **9%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| ▬ | ▬ | ▬ | | | ▬ | ▬ | | ▬ | ▬ |
| ▬ | ▬ | ▬ | | | ▬ | ▬ | | ▬ | ▬ |
| ▬ | ▬ | ▬ | | | ▬ | ▬ | ▬ | ▬ | ▬ |
| ▬ | ▬ | ▬ | | | ▬ | ▬ | | ▬ | ▬ |
| ▬ | ▬ | ▬ | | | ▬ | ▬ | | ▬ | ▬ |
| ▬ | ▬ | ▬ | | | ▬ | ▬ | ▬ | ▬ | ▬ |
| ▬ | ▬ | | | | ▬ | ▬ | | ▬ | ▬ |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
January 1-31, 2024

## Transactions - Summary

| Beginning Cash* as of 01/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 01/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $3.25 | | $80.00 | | $0.00 | | ($85.74) | | $148.40 | | $0.00 | | ($80.00) | | $65.91 |

**Other Activity** **$0.00**    Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| 01/08 | Deposit | MoneyLink Txn | | Tfr CMTY NATIONAL BANK, N/A | | | | 80.00 | |
| 01/09 | Fee | Service Fee | | BRKDWN FEE | | | | (80.00) | |
| | | | | | | | | | |
| | | | | | | | | | |
| 01/25 | Sale | | MMAT | META MATLS INC | (2,544.0000) | 0.0585 | 0.42 | 148.40 | (415.57) (ST) |
| | | | | | | | | | (385.80) (LT) |
| | | | | Exchange Processing Fee $0.42 | | | | | |
| | | | | | | | | | |
| **Total Transactions** | | | | | | | | **$62.66** | **$(801.37)** |

Date column represents the Settlement/Process date for each transaction.

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/01 | **Beginning Balance** X,Z | $3.25 | 01/25 | BANK CREDIT FROM BROKERAGE X | 148.40 | 01/31 | **Ending Balance** X,Z | $65.91 |
| 01/09 | BANK CREDIT FROM BROKERAGE X | 80.00 | 01/30 | BANK TRANSFER TO BROKERAGE | (85.74) | 01/31 | **Interest Rate** Z | 0.45% |

**4 of 6**



**Schwab One® Account** of

JAMES A GRIBBLE
DESIGNATED BENE PLAN/TOD

Statement Period
January 1-31, 2024

## Bank Sweep Activity (continued)

| Date | Description | Amount | Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|------|-------------|--------|
| 01/10 | BANK TRANSFER TO BROKERAGE | (80.00) | | | | | | |

° Your interest period was 12/16/23 - 01/15/24. ᶻ

## Pending / Open Activity

| Activity Type | Date | Action | Symbol/ CUSIP | Description | Quantity | Market Price/ Rate per Share($) | Limit Price($) | Settle/ Payable Date | Expiration Date | Amount($) |
|---------------|------|--------|---------------|-------------|----------|-------------------------------|----------------|---------------------|-----------------|-----------|
| ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | | ▬ | |
| | | ▬ | ▬ | ▬ | ▬ | ▬ | ▬ | | ▬ | |

You can change or cancel any open order by calling us. Orders expire as of close of business on expiration date listed above.

## Endnotes For Your Account

X   Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z   For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your Account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account. **AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage Account(s). Deposit accounts held through these bank sweep features constitute direct

obligations of one or more FDIC insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage Account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your Account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business. **Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request. **Gain (or Loss):** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. **Schwab does not provide tax advice and encourages you to consult with your tax**