NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

**Name of Debtor:** Meta Materials

**Case Number:** 24-50792-hlb

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Andree Donnell
1514 Kylemore Way
Beaumont Ca 92223

**Telephone Number:** 951-529-0767

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

DEC 12 2024

U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

COURT USE ONLY

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

**Account or other number by which Interest holder identifies Debtor:** 995990058

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**
Robinhood Markets Inc
85 Willow Rd Menlo Park Ca 94025
**Telephone Number:** 650-940-2700

3. **Date Equity Interest was acquired:** I have many dates of purchase started Jan 25, 2021 see attached

4. **Total amount of member interest:** 38,000 shares   **Certificate number(s):** _____

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
**Description:** Investor

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☑ I am the creditor.  ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)  ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)  ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

**Print Name:** Andree Donnell
**Title:**
**Company:** ___ Address and telephone number (if different from notice address above):

(Signature) Andree Donnell    12/10/24 (Date)
951-529-0767
Telephone number:
email: VRandre31@hotmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

[ Print Form ]    [ Save Form ]    [ Clear Form ]



**Robinhood**

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

01/01/2021 to 01/31/2021
**Andree Donnell** Account #:995990058
Cash Management ACH Account #:40902995990058
1062 Blackburn Way, Hemet, CA 92545

☐ Options      ■ Equities      ☐ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $757.70 | $541.39 |
| Total Securities | $5,166.00 | $6,957.01 |
| **Portfolio Value** | **$5,923.70** | **$7,498.40** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.16 | $0.16 |

### Portfolio Allocation



○ Cash and Cash
Equivalents
7.22%

● Equities
92.78%

○ Options
0.00%

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>Estimated Yield: 8.89% | AMC | Margin | 31 | $13.26 | $411.06 | $36.53 | 5.48% |
| Apex Technology<br>Estimated Yield: 0.00% | APXT | Margin | 82 | $14.86 | $1,218.52 | $0.00 | 16.25% |
| Blackberry<br>Estimated Yield: 0.00% | BB | Margin | 30 | $14.10 | $423.00 | $0.00 | 5.64% |
| Churchill Capital<br>Estimated Yield: 0.00% | CCIV | Margin | 35 | $22.88 | $800.80 | $0.00 | 10.68% |
| SG Blocks<br>Estimated Yield: 0.00% | SGBX | Margin | 67 | $6.89 | $461.63 | $0.00 | 6.16% |
| Torchlight Energy Resources<br>Estimated Yield: 0.00% | TRCH | Margin | 95 | $1.65 | $156.75 | $0.00 | 2.09% |
| Trillium Therapeutics<br>Estimated Yield: 0.00% | TRIL | Margin | 95 | $13.15 | $1,249.25 | $0.00 | 16.66% |
| VYNE Therapeutics<br>Estimated Yield: 0.00% | VYNE | Margin | 200 | $1.98 | $396.00 | $0.00 | 5.28% |
| Zomedica<br>Estimated Yield: 0.00% | ZOM | Margin | 2,000 | $0.92 | $1,840.00 | $0.00 | 24.54% |
| **Total Securities** | | | | | **$6,957.01** | **$36.53** | **92.78%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$541.39** | | **7.22%** |
| **Total Priced Portfolio** | | | | | **$7,498.40** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Apex Technology<br>Unsolicited, CUSIP: 03768F102 | APXT | Margin | Buy | 01/20/2021 | 10 | $15.98 | $159.80 | |
| Apex Technology<br>Unsolicited, CUSIP: 03768F102 | APXT | Margin | Buy | 01/21/2021 | 10 | $15.59 | $155.90 | |
| Apex Technology<br>Unsolicited, CUSIP: 03768F102 | APXT | Margin | Buy | 01/21/2021 | 5 | $15.59 | $77.95 | |
| SG Blocks<br>Unsolicited, CUSIP: 78418A505 | SGBX | Margin | Buy | 01/21/2021 | 46 | $7.86 | $361.56 | |
| SG Blocks<br>Unsolicited, CUSIP: 78418A505 | SGBX | Margin | Buy | 01/21/2021 | 4 | $7.86 | $31.44 | |
| Trillium Therapeutics<br>Unsolicited, CUSIP: 89620X506 | TRIL | Margin | Buy | 01/22/2021 | 25 | $12.98 | $324.50 | |
| ACH Deposit | | Margin | ACH | 01/27/2021 | | | | $200.00 |
| Apex Technology<br>Unsolicited, CUSIP: 03768F102 | APXT | Margin | Buy | 01/25/2021 | 37 | $15.60 | $577.20 | |
| AquaBounty<br>Unsolicited, CUSIP: 03842K200 | AQB | Margin | Sell | 01/25/2021 | 100 | $13.19 | | $1,318.96 |
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 01/25/2021 | 45 | $1.86 | $83.48 | |
| VYNE Therapeutics<br>Unsolicited, CUSIP: 92941V100 | VYNE | Margin | Buy | 01/25/2021 | 200 | $2.55 | $510.00 | |
| Lordstown Motors<br>Unsolicited, CUSIP: 54405Q100 | RIDE | Margin | Sell | 01/26/2021 | 64 | $26.77 | | $1,713.23 |
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 01/26/2021 | 50 | $1.90 | $95.00 | |
| Trillium Therapeutics<br>Unsolicited, CUSIP: 89620X506 | TRIL | Margin | Buy | 01/26/2021 | 30 | $12.55 | $376.50 | |
| AMC Entertainment<br>Unsolicited, CUSIP: 00165C104 | AMC | Margin | Buy | 01/27/2021 | 15 | $15.18 | $227.70 | |



85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

02/01/2021 to 02/28/2021
**Andree Donnell** Account #:995990058
Cash Management ACH Account #:40902995990058
1062 Blackburn Way, Hemet, CA 92545

Options    ■ Equities    Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
| --- | --- | --- |
| Brokerage Cash Balance | $0.00 | $149.94 |
| Deposit Sweep Balance | $541.39 | $356.24 |
| Total Securities | $6,957.01 | $9,427.86 |
| **Portfolio Value** | **$7,498.40** | **$9,934.04** |

| Income and Expense Summary | This Period | Year to Date |
| --- | --- | --- |
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.04 | $0.20 |

Portfolio Allocation



Cash and Cash
Equivalents
5.10%

Equities
94.90%

Options
0.00%

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>Estimated Yield: 7.05% | AMC | Margin | 275 | $8.01 | $2,202.75 | $155.40 | 22.17% |
| Atossa Therapeutics<br>Estimated Yield: 0.00% | ATOS | Margin | 100 | $2.72 | $272.00 | $0.00 | 2.74% |
| Churchill Capital<br>Estimated Yield: 0.00% | CCIV | Margin | 20 | $30.75 | $615.00 | $0.00 | 6.19% |
| Castor Maritime<br>Estimated Yield: 0.00% | CTRM | Margin | 100 | $1.00 | $99.90 | $0.00 | 1.01% |
| Evofem<br>Estimated Yield: 0.00% | EVFM | Margin | 20 | $3.87 | $77.40 | $0.00 | 0.78% |
| Fusion<br>Estimated Yield: 0.00% | FUSE | Margin | 55 | $10.79 | $593.45 | $0.00 | 5.97% |
| Ideanomics<br>Estimated Yield: 0.00% | IDEX | Margin | 300 | $3.19 | $957.00 | $0.00 | 9.63% |
| Ocugen, Inc<br>Estimated Yield: 0.00% | OCGN | Margin | 25 | $10.95 | $273.75 | $0.00 | 2.76% |
| QuantumScape<br>Estimated Yield: 0.00% | QS | Margin | 2 | $54.93 | $109.86 | $0.00 | 1.11% |
| SG Blocks<br>Estimated Yield: 0.00% | SGBX | Margin | 125 | $5.08 | $635.00 | $0.00 | 6.39% |
| Sundial Growers<br>Estimated Yield: 0.00% | SNDL | Margin | 425 | $1.33 | $565.25 | $0.00 | 5.69% |
| Spartan Acquisition Corp. II<br>Estimated Yield: 0.00% | SPRQ | Margin | 35 | $11.90 | $416.50 | $0.00 | 4.19% |
| Torchlight Energy Resources<br>Estimated Yield: 0.00% | TRCH | Margin | 600 | $2.48 | $1,488.00 | $0.00 | 14.98% |
| Zomedica<br>Estimated Yield: 0.00% | ZOM | Margin | 600 | $1.87 | $1,122.00 | $0.00 | 11.29% |
| **Total Securities** | | | | | **$9,427.86** | **$155.40** | **94.90%** |
| **Brokerage Cash Balance** | | | | | **$149.94** | | **1.51%** |
| **Deposit Sweep Balance** | | | | | **$356.24** | | **3.59%** |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 02/04/2021 | 5 | $1.76 | $8.80 | |
| Atossa Therapeutics<br>Unsolicited, CUSIP: 04962H506 | ATOS | Margin | Buy | 02/05/2021 | 15 | $3.65 | $54.75 | |
| Atossa Therapeutics<br>Unsolicited, CUSIP: 04962H506 | ATOS | Margin | Buy | 02/05/2021 | 25 | $3.64 | $91.00 | |
| Blackberry<br>Unsolicited, CUSIP: 09228F103 | BB | Margin | Sell | 02/05/2021 | 60 | $13.25 | | $794.97 |
| Cassava Sciences<br>Unsolicited, CUSIP: 14817C107 | SAVA | Margin | Buy | 02/05/2021 | 2 | $62.97 | $125.94 | |
| Castor Maritime<br>Unsolicited, CUSIP: Y1146L109 | CTRM | Margin | Buy | 02/05/2021 | 100 | $0.75 | $75.00 | |
| Koss<br>Unsolicited, CUSIP: 500692108 | KOSS | Margin | Buy | 02/05/2021 | 4 | $19.63 | $78.52 | |
| SG Blocks<br>Unsolicited, CUSIP: 78418A505 | SGBX | Margin | Buy | 02/05/2021 | 33 | $6.30 | $207.87 | |
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 02/05/2021 | 85 | $1.59 | $135.15 | |
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 02/05/2021 | 100 | $1.58 | $158.00 | |
| ACH Deposit | | Margin | ACH | 02/10/2021 | | | | $50.00 |
| ACH Withdrawal | | Margin | ACH | 02/10/2021 | | | $700.00 | |
| Cassava Sciences<br>Unsolicited, CUSIP: 14817C107 | SAVA | Margin | Buy | 02/08/2021 | 5 | $53.15 | $265.75 | |
| Cassava Sciences<br>Unsolicited, CUSIP: 14817C107 | SAVA | Margin | Buy | 02/08/2021 | 5 | $61.30 | $306.50 | |
| Ideanomics<br>Unsolicited, CUSIP: 45166V106 | IDEX | Margin | Buy | 02/08/2021 | 50 | $5.33 | $266.50 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Koss<br>Unsolicited, CUSIP: 500692108 | KOSS | Margin | Sell | 02/08/2021 | 10 | $19.01 | | $190.10 |
| Ocugen, Inc<br>Unsolicited, CUSIP: 67577C105 | OCGN | Margin | Buy | 02/08/2021 | 5 | $11.65 | $58.25 | |
| QuantumScape<br>Unsolicited, CUSIP: 74767V109 | GS | Margin | Buy | 02/08/2021 | 2 | $44.72 | $89.45 | |
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 02/08/2021 | 250 | $1.34 | $335.00 | |
| iShares Silver Trust<br>Unsolicited, CUSIP: 46428Q109 | SLV | Margin | Sell | 02/08/2021 | 5 | $25.54 | | $127.70 |
| Crypto Money Movement | | Margin | COIN | 02/12/2021 | | | | $209.32 |
| Ideanomics<br>Unsolicited, CUSIP: 45166V106 | IDEX | Margin | Buy | 02/10/2021 | 50 | $5.00 | $250.00 | |
| Ocugen, Inc<br>Unsolicited, CUSIP: 67577C105 | OCGN | Margin | Buy | 02/10/2021 | 20 | $11.54 | $230.80 | |
| Zomedica<br>Unsolicited, CUSIP: 98980M109 | ZOM | Margin | Sell | 02/10/2021 | 400 | $2.52 | | $1,007.92 |
| 28-January-2021 Crypto Trade Execution Adjustment | | Margin | T/A | 02/16/2021 | | | | $11.46 |
| Aggregated Margin Interest<br>2.5% APR | | Margin | MINT | 02/16/2021 | | | $0.14 | |
| Gold Fee | | Margin | GOLD | 02/16/2021 | | | $5.00 | |
| Sundial Growers<br>Unsolicited, CUSIP: 86730L109 | SNDL | Margin | Buy | 02/12/2021 | 15 | $2.00 | $30.00 | |
| Atossa Therapeutics<br>Unsolicited, CUSIP: 04962H506 | ATOS | Margin | Buy | 02/16/2021 | 35 | $3.54 | $123.90 | |
| Cassava Sciences<br>Unsolicited, CUSIP: 14817C107 | SAVA | Margin | Sell | 02/16/2021 | 20 | $51.25 | | $1,024.97 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SG Blocks<br>Unsolicited, CUSIP: 78418A505 | SGBX | Margin | Buy | 02/24/2021 | 10 | $5.58 | $55.80 | |
| SG Blocks<br>Unsolicited, CUSIP: 78418A505 | SGBX | Margin | Buy | 02/24/2021 | 15 | $5.59 | $83.85 | |
| Spartan Acquisition Corp. II<br>Unsolicited, CUSIP: 846775104 | SPRQ | Margin | Buy | 02/24/2021 | 15 | $12.15 | $182.25 | |
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 02/24/2021 | 65 | $2.88 | $187.20 | |
| **Total Funds Paid and Received** | | | | | | | **$11,932.05** | **$11,896.84** |

 **Robinhood**

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

06/01/2021 to 06/30/2021
**ANDREE DONNELL** Account #:995990058
Cash Management ACH Account #:289897906052
1062 Blackburn Way, Hemet, CA 92545

 Options    ■ Equities    Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $10,213.09 | $466.37 |
| Total Securities | $31,739.85 | $33,348.12 |
| **Portfolio Value** | **$41,952.94** | **$33,814.49** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $23.31 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.43 | $1.74 |

### Portfolio Allocation



Cash and Cash
Equivalents
1.38%

Equities
98.62%

Options
0.00%

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>Estimated Yield: 1.42% | AMC | Margin | 396 | $56.68 | $22,445.28 | $317.62 | 66.38% |
| Clover Health Investments<br>Estimated Yield: 0.00% | CLOV | Margin | 175 | $13.32 | $2,331.00 | $0.00 | 6.89% |
| GameStop<br>Estimated Yield: 0.00% | GME | Margin | 6 | $214.14 | $1,284.84 | $0.00 | 3.80% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 600 | $7.49 | $4,494.00 | $0.00 | 13.29% |
| Orphazyme<br>Estimated Yield: 0.00% | ORPH | Margin | 380 | $7.35 | $2,793.00 | $0.00 | 8.26% |
| **Total Securities** | | | | | **$33,348.12** | **$317.62** | **98.62%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$466.37** | | **1.38%** |
| **Total Priced Portfolio** | | | | | **$33,814.49** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Rockwell Medical<br>Unsolicited, CUSIP: 774374102 | RMTI | Margin | Buy | 06/08/2021 | 300 | $0.97 | $290.25 | |
| Spectrum Pharmaceuticals<br>Unsolicited, CUSIP: 84763A108 | SPPI | Margin | Buy | 06/08/2021 | 48 | $4.15 | $199.20 | |
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/08/2021 | 200 | $3.20 | $640.00 | |
| Unity Biotechnology<br>Unsolicited, CUSIP: 91381U101 | UBX | Margin | Buy | 06/08/2021 | 24 | $4.80 | $115.20 | |
| ACH Deposit | | Margin | ACH | 06/11/2021 | | | | $500.00 |
| Blackberry<br>Unsolicited, CUSIP: 09228F103 | BB | Margin | Buy | 06/09/2021 | 25 | $14.98 | $374.63 | |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Buy | 06/09/2021 | 2 | $20.50 | $41.00 | |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Buy | 06/09/2021 | 6 | $19.12 | $114.72 | |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Buy | 06/09/2021 | 5 | $17.60 | $88.00 | |
| Fisker<br>Unsolicited, CUSIP: 33813J106 | FSR | Margin | Buy | 06/09/2021 | 10 | $19.00 | $190.00 | |
| Fisker<br>Unsolicited, CUSIP: 33813J106 | FSR | Margin | Buy | 06/09/2021 | 10 | $18.99 | $169.90 | |
| Workhorse<br>Unsolicited, CUSIP: 98138J206 | WKHS | Margin | Buy | 06/09/2021 | 2 | $16.10 | $32.20 | |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Buy | 06/10/2021 | 15 | $17.40 | $261.00 | |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Buy | 06/10/2021 | 50 | $15.25 | $762.50 | |
| Clovis Oncology<br>Unsolicited, CUSIP: 189464100 | CLVS | Margin | Buy | 06/10/2021 | 29 | $5.95 | $172.55 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Rockwell Medical<br>Unsolicited, CUSIP: 774374102 | RMTI | Margin | Buy | 06/15/2021 | 100 | $0.93 | $93.10 | |
| Rockwell Medical<br>Unsolicited, CUSIP: 774374102 | RMTI | Margin | Buy | 06/15/2021 | 100 | $0.93 | $93.00 | |
| Rockwell Medical<br>Unsolicited, CUSIP: 774374102 | RMTI | Margin | Buy | 06/15/2021 | 200 | $0.93 | $186.00 | |
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 50 | $5.15 | $257.50 | |
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 100 | $5.15 | $515.00 | |
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 50 | $5.12 | $256.00 | |
| Workhorse<br>Unsolicited, CUSIP: 98138J206 | WKHS | Margin | Sell | 06/15/2021 | 14 | $14.19 | | $198.66 |
| Workhorse<br>Unsolicited, CUSIP: 98138J206 | WKHS | Margin | Sell | 06/15/2021 | 0.19 | $14.20 | | $2.70 |
| Workhorse<br>Unsolicited, CUSIP: 98138J206 | WKHS | Margin | Sell | 06/15/2021 | 2.81 | $14.18 | | $39.85 |
| ACH Withdrawal | | Margin | ACH | 06/24/2021 | | | $2,000.00 | |
| Interest Payment | | Sweep | INT | 06/24/2021 | | | | $0.24 |
| ACH Withdrawal | | Margin | ACH | 06/25/2021 | | | $6,000.00 | |
| Aethlon Medical<br>Unsolicited, CUSIP: 00808Y307 | AEMD | Margin | Sell | 06/23/2021 | 120 | $5.35 | | $641.98 |
| Amesite<br>Unsolicited, CUSIP: 031094105 | AMST | Margin | Sell | 06/23/2021 | 300 | $2.44 | | $730.90 |
| AquaBounty<br>Unsolicited, CUSIP: 03842K200 | AQB | Margin | Sell | 06/23/2021 | 25 | $5.85 | | $146.27 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Blackberry<br>Unsolicited, CUSIP: 09228F103 | BB | Margin | Sell | 06/25/2021 | 100 | $12.07 | | $1,206.98 |
| Blackberry<br>Unsolicited, CUSIP: 09228F103 | BB | Margin | Sell | 06/25/2021 | 100 | $12.07 | | $1,206.98 |
| Blackberry<br>Unsolicited, CUSIP: 09228F103 | BB | Margin | Sell | 06/25/2021 | 144 | $12.07 | | $1,738.05 |
| Blackberry<br>Unsolicited, CUSIP: 09228F103 | BB | Margin | Sell | 06/25/2021 | 56 | $12.07 | | $675.90 |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Buy | 06/25/2021 | 20 | $13.43 | $268.60 | |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Buy | 06/25/2021 | 80 | $13.40 | $1,072.00 | |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Sell | 06/25/2021 | 320 | $13.44 | | $4,301.31 |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Buy | 06/28/2021 | 25 | $12.69 | $317.25 | |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Buy | 06/28/2021 | 50 | $12.68 | $634.00 | |
| Interest Payment | | Sweep | INT | 06/30/2021 | | | | $0.19 |
| Meta Materials<br>Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Buy | 06/28/2021 | 25 | $8.08 | $202.00 | |
| Meta Materials<br>Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Buy | 06/28/2021 | 25 | $8.00 | $200.00 | |
| **Total Funds Paid and Received** | | | | | | | **$73,025.83** | **$63,279.11** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | Margin | Buy | 06/29/2021 | 07/01/2021 | 25 | $12.97 | $324.25 | |
| AMC Entertainment<br>Unsolicited, CUSIP: 00165C104 | Margin | Buy | 06/29/2021 | 07/01/2021 | 1 | $58.70 | $58.70 | |
| Meta Materials<br>Unsolicited, CUSIP: 59134N104 | Margin | Sell | 06/29/2021 | 07/01/2021 | 100 | $7.09 | | $708.98 |
| Meta Materials<br>Unsolicited, CUSIP: 59134N104 | Margin | Sell | 06/29/2021 | 07/01/2021 | 250 | $7.09 | | $1,772.46 |
| Meta Materials<br>Unsolicited, CUSIP: 59134N104 | Margin | Sell | 06/29/2021 | 07/01/2021 | 100 | $7.09 | | $708.98 |
| Meta Materials<br>Unsolicited, CUSIP: 59134N104 | Margin | Sell | 06/29/2021 | 07/01/2021 | 150 | $7.09 | | $1,063.47 |
| Rolls-Royce<br>Unsolicited, CUSIP: 775781206 | Margin | Buy | 06/30/2021 | 07/02/2021 | 100 | $1.40 | $140.00 | |
| Exela Technologies<br>Unsolicited, CUSIP: 30162V409 | Margin | Buy | 06/30/2021 | 07/02/2021 | 100 | $2.69 | $269.00 | |
| Exela Technologies<br>Unsolicited, CUSIP: 30162V409 | Margin | Buy | 06/30/2021 | 07/02/2021 | 100 | $2.66 | $266.00 | |
| Exela Technologies<br>Unsolicited, CUSIP: 30162V409 | Margin | Buy | 06/30/2021 | 07/02/2021 | 100 | $2.19 | $219.00 | |
| Exela Technologies<br>Unsolicited, CUSIP: 30162V409 | Margin | Buy | 06/30/2021 | 07/02/2021 | 300 | $2.47 | $741.00 | |
| Exela Technologies<br>Unsolicited, CUSIP: 30162V409 | Margin | Buy | 06/30/2021 | 07/02/2021 | 200 | $2.36 | $472.00 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$2,489.95** | **$4,253.89** |



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

07/01/2021 to 07/31/2021
**ANDREE DONNELL** Account #:995990058
Cash Management ACH Account #:289897906052
1062 Blackburn Way, Hemet, CA 92545

⊠ Options          ■ Equities          ⊠ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $466.37 | $385.82 |
| Total Securities | $33,348.12 | $14,651.72 |
| **Portfolio Value** | **$33,814.49** | **$15,037.54** |

Portfolio Allocation



⊗ Cash and Cash
Equivalents
2.57%

● Equities
97.43%

⊗ Options
0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $23.31 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.20 | $1.94 |

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>Estimated Yield: 1.42% | AMC | Margin | 200 | $37.02 | $7,404.00 | $104.77 | 49.24% |
| Clover Health Investments<br>Estimated Yield: 0.00% | CLOV | Margin | 600 | $8.07 | $4,842.00 | $0.00 | 32.20% |
| Freeline Therapeutics<br>Estimated Yield: 0.00% | FRLN | Margin | 300 | $4.76 | $1,428.00 | $0.00 | 9.50% |
| GameStop<br>Estimated Yield: 0.00% | GME | Margin | 6 | $161.12 | $966.72 | $0.00 | 6.43% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMAT-A | Margin | 1,100 | $0.01 | $11.00 | $0.00 | 0.07% |
| **Total Securities** | | | | | **$14,651.72** | **$104.77** | **97.43%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$385.82** | | **2.57%** |
| **Total Priced Portfolio** | | | | | **$15,037.54** | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>Unsolicited, CUSIP: 00165C104 | AMC | Margin | Buy | 06/29/2021 | 1 | $58.70 | $58.70 | |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Buy | 06/29/2021 | 25 | $12.97 | $324.25 | |
| Meta Materials<br>Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Sell | 06/29/2021 | 100 | $7.09 | | $708.98 |
| Meta Materials<br>Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Sell | 06/29/2021 | 250 | $7.09 | | $1,772.46 |
| Meta Materials<br>Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Sell | 06/29/2021 | 100 | $7.09 | | $708.98 |
| Meta Materials<br>Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Sell | 06/29/2021 | 150 | $7.09 | | $1,063.47 |
| Exela Technologies<br>Unsolicited, CUSIP: 30162V409 | XELA | Margin | Buy | 06/30/2021 | 100 | $2.69 | $269.00 | |
| Exela Technologies<br>Unsolicited, CUSIP: 30162V409 | XELA | Margin | Buy | 06/30/2021 | 100 | $2.66 | $266.00 | |
| Exela Technologies<br>Unsolicited, CUSIP: 30162V409 | XELA | Margin | Buy | 06/30/2021 | 100 | $2.19 | $219.00 | |
| Exela Technologies<br>Unsolicited, CUSIP: 30162V409 | XELA | Margin | Buy | 06/30/2021 | 300 | $2.47 | $741.00 | |
| Exela Technologies<br>Unsolicited, CUSIP: 30162V409 | XELA | Margin | Buy | 06/30/2021 | 200 | $2.36 | $472.00 | |
| Rolls-Royce<br>Unsolicited, CUSIP: 775781206 | RYCEY | Margin | Buy | 06/30/2021 | 100 | $1.40 | $140.00 | |
| AMC Entertainment<br>Unsolicited, CUSIP: 00165C104 | AMC | Margin | Buy | 07/01/2021 | 1 | $53.99 | $53.99 | |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Buy | 07/01/2021 | 25 | $12.32 | $308.00 | |
| Clover Health Investments<br>Unsolicited, CUSIP: 18914F103 | CLOV | Margin | Buy | 07/01/2021 | 25 | $12.37 | $309.25 | |



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

11/01/2022 to 11/30/2022
**ANDREE DONNELL** Account #:995990058
Cash Management ACH Account #:289897906052
1514 Kylemore Wy, Beaumont, CA 92223

☒ **Options**    ■ **Equities**    ☒ **Cash and Cash Equivalents**

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | ($103.21) | $230.77 |
| Deposit Sweep Balance | $1.96 | $479.53 |
| Total Securities | $55,874.79 | $82,553.73 |
| **Portfolio Value** | **$55,773.54** | **$83,264.03** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $429.90 | $779.33 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $5.80 | $18.23 |

## Portfolio Allocation



**Cash and Cash
Equivalents**
0.85%

**Equities**
99.15%

**Options**
0.00%

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 3.75% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 26,500 | $1.90 | $50,350.00 | $0.00 | 60.47% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 1,100 | $8.17 | $8,987.00 | $0.00 | 10.79% |
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>Estimated Yield: 0.93% | QYLD | Margin | 1,400.285403 | $16.58 | $23,216.73 | $216.24 | 27.88% |
| **Total Securities** | | | | | **$82,553.73** | **$216.24** | **99.15%** |
| **Brokerage Cash Balance** | | | | | **$230.77** | | **0.28%** |
| **Deposit Sweep Balance** | | | | | **$479.53** | | **0.58%** |
| **Total Priced Portfolio** | | | | | **$83,264.03** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gladstone Capital<br>CUSIP: 376535100<br>Bulk Equity Order Allocation Execution | GLAD | Margin | Buy | 11/01/2022 | 3.386709 | $9.56 | $32.36 | |
| Gladstone Investment<br>CUSIP: 376546107<br>Bulk Equity Order Allocation Execution | GAIN | Margin | Buy | 11/01/2022 | 1.697575 | $13.25 | $22.50 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>CUSIP: 37954Y483<br>order batcher | QYLD | Margin | Buy | 11/01/2022 | 3.101736 | $16.12 | $50.00 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>CUSIP: 37954Y483<br>Bulk Equity Order Allocation Execution | QYLD | Margin | Buy | 11/02/2022 | 8.072581 | $16.12 | $130.13 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>CUSIP: 37954Y483<br>order batcher | QYLD | Margin | Buy | 11/02/2022 | 3.117206 | $16.04 | $50.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/02/2022 | 200 | $1.35 | $270.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/02/2022 | 300 | $1.35 | $405.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/02/2022 | 150 | $1.29 | $193.50 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/02/2022 | 100 | $1.29 | $129.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/02/2022 | 150 | $1.31 | $196.50 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/02/2022 | 100 | $1.31 | $131.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/02/2022 | 500 | $1.30 | $650.00 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>CUSIP: 37954Y483<br>order batcher | QYLD | Margin | Buy | 11/03/2022 | 3.170577 | $15.77 | $50.00 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/03/2022 | 100 | $1.30 | $130.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/03/2022 | 100 | $1.30 | $130.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/03/2022 | 100 | $1.30 | $130.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/03/2022 | 100 | $1.30 | $130.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/03/2022 | 100 | $1.30 | $130.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 500 | $0.34 | $169.50 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 500 | $0.33 | $167.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 200 | $0.33 | $66.80 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 1,500 | $0.33 | $495.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 500 | $0.33 | $165.50 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 200 | $0.33 | $66.20 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 400 | $0.33 | $133.60 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 400 | $0.33 | $133.60 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 300 | $0.33 | $99.30 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 500 | $0.33 | $165.50 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 300 | $0.33 | $99.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 400 | $0.33 | $131.20 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 500 | $0.33 | $165.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 200 | $0.33 | $66.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 700 | $0.33 | $229.60 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 500 | $0.33 | $164.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 400 | $0.33 | $131.20 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 400 | $0.33 | $131.60 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 100 | $0.33 | $32.90 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 100 | $0.33 | $32.90 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/03/2022 | 400 | $0.33 | $131.60 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>CUSIP: 37954Y483<br>order batcher | QYLD | Margin | Buy | 11/04/2022 | 3.152585 | $15.86 | $50.00 | |
| Horizon Technology Finance<br>CUSIP: 44045A102 | HRZN | Margin | Buy | 11/04/2022 | 50 | $13.22 | $661.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/04/2022 | 50 | $1.57 | $78.50 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/04/2022 | 200 | $1.57 | $314.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/04/2022 | 500 | $1.56 | $780.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/04/2022 | 250 | $1.50 | $375.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/04/2022 | 100 | $1.45 | $145.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/04/2022 | 100 | $1.45 | $145.00 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 1,000 | $0.30 | $300.00 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 1,000 | $0.30 | $305.00 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 800 | $0.28 | $224.00 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 500 | $0.28 | $140.00 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 400 | $0.28 | $112.80 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 300 | $0.28 | $84.60 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 300 | $0.28 | $84.60 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 600 | $0.28 | $168.00 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 100 | $0.28 | $28.00 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 3,000 | $0.27 | $812.70 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 800 | $0.28 | $221.60 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 900 | $0.28 | $249.30 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 700 | $0.28 | $193.90 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 11/04/2022 | 600 | $0.28 | $166.20 | |
| NIO<br>CUSIP: 62914V106 | NIO | Margin | Sell | 11/04/2022 | 1,100 | $11.09 | | $12,199.24 |
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>CUSIP: 37954Y483 | QYLD | Margin | Buy | 11/07/2022 | 50 | $15.90 | $795.00 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>CUSIP: 37954Y483 | QYLD | Margin | Buy | 11/07/2022 | 50 | $15.89 | $794.50 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>CUSIP: 37954Y483 | QYLD | Margin | Buy | 11/07/2022 | 26 | $15.88 | $412.88 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>CUSIP: 37954Y483<br>order batcher | QYLD | Margin | Buy | 11/07/2022 | 3.138731 | $15.93 | $50.00 | |
| Horizon Technology Finance<br>CUSIP: 44045A102 | HRZN | Margin | Buy | 11/07/2022 | 50 | $13.29 | $664.50 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 200 | $1.52 | $304.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 50 | $1.52 | $76.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 250 | $1.52 | $380.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 197 | $1.57 | $309.29 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 147 | $1.57 | $230.79 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 53 | $1.57 | $83.21 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 103 | $1.58 | $162.74 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 300 | $1.60 | $480.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 500 | $1.60 | $800.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 250 | $1.57 | $392.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 250 | $1.58 | $395.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 200 | $1.55 | $310.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 50 | $1.55 | $77.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2022 | 250 | $1.49 | $372.50 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Sell | 11/07/2022 | 20,000 | $0.27 | | $5,337.27 |
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/07/2022 | 25 | $18.28 | $457.00 | |
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/07/2022 | 50 | $18.15 | $907.50 | |
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/07/2022 | 25 | $18.25 | $456.25 | |
| Affirm CUSIP: 00827B106 | AFRM | Margin | Buy | 11/08/2022 | 50 | $12.80 | $640.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Margin | COIN | 11/10/2022 | | | $200.00 | |
| Crypto Money Movement | | Margin | COIN | 11/10/2022 | | | $417.31 | |
| Crypto Money Movement | | Margin | COIN | 11/10/2022 | | | $82.61 | |
| Crypto Money Movement | | Margin | COIN | 11/10/2022 | | | $117.47 | |
| Crypto Money Movement | | Margin | COIN | 11/10/2022 | | | $82.86 | |
| Crypto Money Movement | | Margin | COIN | 11/10/2022 | | | $200.01 | |
| Crypto Money Movement | | Margin | COIN | 11/10/2022 | | | $224.09 | |
| Gladstone Investment CUSIP: 376546107 | GAIN | Margin | Sell | 11/08/2022 | 4.915819 | $14.59 | | $71.72 |
| Gladstone Investment CUSIP: 376546107 | GAIN | Margin | Sell | 11/08/2022 | 547 | $14.58 | | $7,975.11 |
| Global X Funds Global X NASDAQ-100 Covered Call ETF CUSIP: 37954Y483 | QYLD | Margin | Buy | 11/08/2022 | 50 | $16.00 | $800.00 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF CUSIP: 37954Y483 order batcher | QYLD | Margin | Buy | 11/08/2022 | 3.111387 | $16.07 | $50.00 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF CUSIP: 37954Y483 | QYLD | Margin | Buy | 11/08/2022 | 50 | $16.00 | $800.00 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF CUSIP: 37954Y483 | QYLD | Margin | Buy | 11/08/2022 | 47 | $15.95 | $749.65 | |
| Horizon Technology Finance CUSIP: 44045A102 | HRZN | Margin | Buy | 11/08/2022 | 75 | $13.27 | $995.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/08/2022 | 235 | $1.40 | $329.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/08/2022 | 45 | $1.40 | $63.00 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/08/2022 | 20 | $1.40 | $28.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/08/2022 | 200 | $1.39 | $278.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/08/2022 | 100 | $1.39 | $139.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/08/2022 | 500 | $1.42 | $710.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/08/2022 | 100 | $1.55 | $155.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/08/2022 | 100 | $1.55 | $155.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/08/2022 | 100 | $1.55 | $155.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/08/2022 | 300 | $1.50 | $450.00 | |
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/08/2022 | 25 | $17.89 | $447.25 | |
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/08/2022 | 50 | $17.95 | $897.57 | |
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/08/2022 | 1 | $17.78 | $17.78 | |
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/08/2022 | 24 | $17.78 | $426.72 | |
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/08/2022 | 100 | $14.75 | $1,475.00 | |
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/08/2022 | 50 | $14.36 | $718.00 | |
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/08/2022 | 50 | $14.80 | $740.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/08/2022 | 100 | $14.73 | $1,473.00 | |
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/08/2022 | 50 | $14.25 | $712.50 | |
| Upstart CUSIP: 91680M107 | UPST | Margin | Buy | 11/08/2022 | 50 | $14.50 | $725.00 | |
| Affirm CUSIP: 00827B106 | AFRM | Margin | Buy | 11/09/2022 | 55 | $12.57 | $691.35 | |
| Affirm CUSIP: 00827B106 | AFRM | Margin | Buy | 11/09/2022 | 45 | $12.57 | $565.65 | |
| Affirm CUSIP: 00827B106 | AFRM | Margin | Buy | 11/09/2022 | 50 | $12.85 | $642.50 | |
| Affirm CUSIP: 00827B106 | AFRM | Margin | Buy | 11/09/2022 | 100 | $12.60 | $1,260.00 | |
| Crypto Money Movement | | Margin | COIN | 11/14/2022 | | | $200.01 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF CUSIP: 37954Y483 | QYLD | Margin | Buy | 11/09/2022 | 97 | $16.00 | $1,552.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/09/2022 | 300 | $1.44 | $432.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/09/2022 | 200 | $1.44 | $288.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/09/2022 | 300 | $1.44 | $432.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/09/2022 | 200 | $1.44 | $288.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/09/2022 | 200 | $1.43 | $286.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/09/2022 | 100 | $1.43 | $143.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Horizon Technology Finance<br>CUSIP: 44045A102 | HRZN | Margin | Buy | 11/11/2022 | 13 | $13.10 | $170.30 | |
| Horizon Technology Finance<br>CUSIP: 44045A102 | HRZN | Margin | Buy | 11/11/2022 | 9 | $13.10 | $117.90 | |
| Horizon Technology Finance<br>CUSIP: 44045A102 | HRZN | Margin | Buy | 11/11/2022 | 5 | $13.08 | $65.40 | |
| Horizon Technology Finance<br>CUSIP: 44045A102 | HRZN | Margin | Buy | 11/11/2022 | 33 | $13.08 | $431.64 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/10/2022 | 1,000 | $1.30 | $1,296.00 | |
| Shift Technologies<br>CUSIP: 82452T107 | SFT | Margin | Buy | 11/11/2022 | 100 | $0.37 | $37.19 | |
| Upstart<br>CUSIP: 91680M107 | UPST | Margin | Sell | 11/10/2022 | 300 | $16.91 | | $5,072.84 |
| Upstart<br>CUSIP: 91680M107 | UPST | Margin | Sell | 11/10/2022 | 300 | $16.91 | | $5,072.84 |
| XPeng<br>CUSIP: 98422D105 | XPEV | Margin | Buy | 11/11/2022 | 50 | $7.70 | $385.00 | |
| XPeng<br>CUSIP: 98422D105 | XPEV | Margin | Buy | 11/11/2022 | 50 | $7.74 | $387.00 | |
| ACH Deposit | | Margin | ACH | 11/16/2022 | | | | $5,000.00 |
| Fubo TV<br>CUSIP: 35953D104 | FUBO | Margin | Buy | 11/14/2022 | 100 | $3.50 | $350.00 | |
| Fubo TV<br>CUSIP: 35953D104 | FUBO | Margin | Buy | 11/14/2022 | 100 | $3.42 | $342.00 | |
| Shift Technologies<br>CUSIP: 82452T107 | SFT | Margin | Buy | 11/14/2022 | 479 | $0.37 | $177.23 | |
| Shift Technologies<br>CUSIP: 82452T107 | SFT | Margin | Buy | 11/14/2022 | 700 | $0.37 | $259.00 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Shift Technologies CUSIP: 82452T107 | SFT | Margin | Buy | 11/14/2022 | 300 | $0.37 | $111.00 | |
| Shift Technologies CUSIP: 82452T107 | SFT | Margin | Buy | 11/14/2022 | 221 | $0.37 | $81.77 | |
| Shift Technologies CUSIP: 82452T107 | SFT | Margin | Buy | 11/14/2022 | 300 | $0.37 | $111.00 | |
| Shift Technologies CUSIP: 82452T107 | SFT | Margin | Buy | 11/14/2022 | 1,400 | $0.37 | $520.10 | |
| ACH Deposit | | Margin | ACH | 11/17/2022 | | | | $4,000.00 |
| Aggregated Margin Rate | | Margin | MINT | 11/17/2022 | | | $26.63 | |
| Arco Platform CUSIP: G04553106 | ARCE | Margin | Sell | 11/15/2022 | 160 | $10.43 | | $1,668.74 |
| Citigroup CUSIP: 172967424 | C | Margin | Sell | 11/15/2022 | 100 | $49.95 | | $4,994.99 |
| Gladstone Capital CUSIP: 376535100 | GLAD | Margin | Sell | 11/15/2022 | 0.734998 | $10.51 | | $7.72 |
| Gladstone Capital CUSIP: 376535100 | GLAD | Margin | Sell | 11/15/2022 | 1 | $10.50 | | $10.50 |
| Gladstone Capital CUSIP: 376535100 | GLAD | Margin | Sell | 11/15/2022 | 482 | $10.51 | | $5,063.86 |
| Gladstone Capital CUSIP: 376535100 | GLAD | Margin | Sell | 11/15/2022 | 10 | $10.50 | | $105.00 |
| Gladstone Capital CUSIP: 376535100 | GLAD | Margin | Sell | 11/15/2022 | 10 | $10.50 | | $105.00 |
| Gold Fee | | Margin | GOLD | 11/17/2022 | | | $5.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 1,000 | $1.90 | $1,895.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 200 | $1.82 | $364.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 200 | $1.82 | $364.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 100 | $1.82 | $182.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 1,000 | $1.85 | $1,850.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 500 | $1.80 | $900.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 200 | $1.87 | $374.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 300 | $1.87 | $561.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 500 | $1.87 | $935.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 603 | $1.82 | $1,097.46 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 397 | $1.82 | $722.54 | |
| Shift Technologies CUSIP: 82452T107 | SFT | Margin | Buy | 11/15/2022 | 400 | $0.37 | $148.04 | |
| Shift Technologies CUSIP: 82452T107 | SFT | Margin | Buy | 11/15/2022 | 40 | $0.37 | $14.80 | |
| Shift Technologies CUSIP: 82452T107 | SFT | Margin | Buy | 11/15/2022 | 700 | $0.37 | $259.00 | |
| Shift Technologies CUSIP: 82452T107 | SFT | Margin | Buy | 11/15/2022 | 300 | $0.37 | $111.03 | |
| Shift Technologies CUSIP: 82452T107 | SFT | Margin | Buy | 11/15/2022 | 60 | $0.37 | $22.21 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| XPeng<br>CUSIP: 98422D105 | XPEV | Margin | Sell | 11/15/2022 | 100 | $9.13 | | $912.96 |
| ACH Deposit | | Margin | ACH | 11/18/2022 | | | | $3,000.00 |
| Arco Platform<br>CUSIP: G04553106 | ARCE | Margin | Sell | 11/16/2022 | 1 | $9.50 | | $9.50 |
| Arco Platform<br>CUSIP: G04553106 | ARCE | Margin | Sell | 11/16/2022 | 239 | $9.50 | | $2,270.43 |
| Fubo TV<br>CUSIP: 35953D104 | FUBO | Margin | Buy | 11/16/2022 | 100 | $3.47 | $347.00 | |
| Fubo TV<br>CUSIP: 35953D104 | FUBO | Margin | Buy | 11/16/2022 | 100 | $3.47 | $347.00 | |
| Fubo TV<br>CUSIP: 35953D104 | FUBO | Margin | Buy | 11/16/2022 | 14 | $3.50 | $49.00 | |
| Fubo TV<br>CUSIP: 35953D104 | FUBO | Margin | Buy | 11/16/2022 | 100 | $3.50 | $350.00 | |
| Fubo TV<br>CUSIP: 35953D104 | FUBO | Margin | Buy | 11/16/2022 | 86 | $3.50 | $301.00 | |
| Fubo TV<br>CUSIP: 35953D104 | FUBO | Margin | Buy | 11/16/2022 | 100 | $3.49 | $349.00 | |
| Horizon Technology Finance<br>CUSIP: 44045A102<br>Bulk Equity Order Allocation Execution | HRZN | Margin | Buy | 11/16/2022 | 1.373993 | $13.10 | $18.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/16/2022 | 1,000 | $1.90 | $1,900.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/16/2022 | 1,000 | $1.84 | $1,840.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/16/2022 | 1,000 | $1.95 | $1,950.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/16/2022 | 400 | $1.87 | $748.00 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/16/2022 | 600 | $1.87 | $1,122.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/16/2022 | 1,000 | $1.82 | $1,820.00 | |
| Shift Technologies<br>CUSIP: 82452T107 | SFT | Margin | Buy | 11/16/2022 | 2,000 | $0.36 | $720.00 | |
| Crypto Money Movement | | Margin | COIN | 11/21/2022 | | | $200.01 | |
| Crypto Money Movement | | Margin | COIN | 11/21/2022 | | | $200.00 | |
| Crypto Money Movement | | Margin | COIN | 11/21/2022 | | | $199.78 | |
| Crypto Money Movement | | Margin | COIN | 11/21/2022 | | | $100.00 | |
| Crypto Money Movement | | Margin | COIN | 11/21/2022 | | | $100.00 | |
| Crypto Money Movement | | Margin | COIN | 11/21/2022 | | | $200.00 | |
| Horizon Technology Finance<br>CUSIP: 44045A102 | HRZN | Margin | Sell | 11/17/2022 | 0.545502 | $12.54 | | $6.84 |
| Horizon Technology Finance<br>CUSIP: 44045A102 | HRZN | Margin | Sell | 11/17/2022 | 751 | $12.52 | | $9,402.20 |
| Shift Technologies<br>CUSIP: 82452T107 | SFT | Margin | Buy | 11/17/2022 | 1,000 | $0.35 | $349.70 | |
| Shift Technologies<br>CUSIP: 82452T107 | SFT | Margin | Buy | 11/17/2022 | 300 | $0.35 | $104.40 | |
| Shift Technologies<br>CUSIP: 82452T107 | SFT | Margin | Buy | 11/17/2022 | 100 | $0.35 | $34.80 | |
| Shift Technologies<br>CUSIP: 82452T107 | SFT | Margin | Buy | 11/17/2022 | 300 | $0.35 | $104.40 | |
| Shift Technologies<br>CUSIP: 82452T107 | SFT | Margin | Buy | 11/17/2022 | 10 | $0.35 | $3.48 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 185 | $2.01 | $371.85 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 200 | $2.01 | $402.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 115 | $2.00 | $230.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 53 | $2.02 | $107.06 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 147 | $2.02 | $296.94 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 500 | $2.02 | $1,010.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 60 | $2.00 | $120.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 140 | $2.01 | $281.40 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 500 | $2.02 | $1,010.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 500 | $2.02 | $1,010.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 8 | $2.01 | $16.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 200 | $2.01 | $402.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 100 | $2.01 | $201.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 100 | $2.02 | $202.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 92 | $2.03 | $186.76 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 500 | $2.00 | $1,000.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 400 | $1.97 | $788.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 100 | $2.04 | $204.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 100 | $2.04 | $204.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 200 | $2.00 | $400.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 100 | $2.00 | $200.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 200 | $2.00 | $400.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 100 | $1.98 | $198.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 200 | $1.98 | $396.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 100 | $1.98 | $198.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2022 | 100 | $1.98 | $198.00 | |
| Cash Div: R/D 2022-11-22 P/D 2022-11-30 - 1400.285403 shares at 0.1648 | QYLD | Margin | CDIV | 11/30/2022 | | | | $230.77 |
| Interest Payment | | Sweep | INT | 11/30/2022 | | | | $5.80 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 250 | $1.90 | $475.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 250 | $1.90 | $475.00 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 500 | $1.88 | $940.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 475 | $1.81 | $859.75 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/28/2022 | 25 | $1.81 | $45.25 | |
| **Total Funds Paid and Received** | | | | | | | **$104,522.76** | **$105,334.31** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>CUSIP: 37954Y483 | Margin | Sell | 11/30/2022 | 12/02/2022 | 400 | $16.26 | | $6,503.80 |
| Meta Materials<br>CUSIP: 59134N104 | Margin | Buy | 11/30/2022 | 12/02/2022 | 100 | $1.80 | $180.00 | |
| Cosmos Holdings<br>CUSIP: 221413206 | Margin | Buy | 11/30/2022 | 12/02/2022 | 300 | $0.57 | $171.90 | |
| Cosmos Holdings<br>CUSIP: 221413206 | Margin | Buy | 11/30/2022 | 12/02/2022 | 100 | $0.57 | $57.30 | |
| Cosmos Holdings<br>CUSIP: 221413206 | Margin | Buy | 11/30/2022 | 12/02/2022 | 300 | $0.57 | $171.90 | |
| Cosmos Holdings<br>CUSIP: 221413206 | Margin | Buy | 11/30/2022 | 12/02/2022 | 300 | $0.57 | $171.90 | |
| Meta Materials<br>CUSIP: 59134N104 | Margin | Buy | 11/30/2022 | 12/02/2022 | 250 | $1.80 | $450.00 | |
| Cosmos Holdings<br>CUSIP: 221413206 | Margin | Buy | 11/30/2022 | 12/02/2022 | 1,000 | $0.58 | $577.30 | |
| Cosmos Holdings<br>CUSIP: 221413206 | Margin | Buy | 11/30/2022 | 12/02/2022 | 8 | $0.57 | $4.56 | |
| Cosmos Holdings<br>CUSIP: 221413206 | Margin | Buy | 11/30/2022 | 12/02/2022 | 559 | $0.57 | $318.63 | |
| Cosmos Holdings<br>CUSIP: 221413206 | Margin | Buy | 11/30/2022 | 12/02/2022 | 141 | $0.57 | $80.37 | |
| Cosmos Holdings<br>CUSIP: 221413206 | Margin | Buy | 11/30/2022 | 12/02/2022 | 392 | $0.57 | $223.44 | |
| Cosmos Holdings<br>CUSIP: 221413206 | Margin | Buy | 11/30/2022 | 12/02/2022 | 400 | $0.57 | $228.00 | |
| Cosmos Holdings<br>CUSIP: 221413206 | Margin | Buy | 11/30/2022 | 12/02/2022 | 500 | $0.57 | $285.00 | |

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

12/01/2022 to 12/31/2022
**ANDREE DONNELL** Account #:995990058
Cash Management ACH Account #:289897906052
1514 Kylemore Wy, Beaumont, CA 92223

☑ Options    ■ Equities    ☑ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $230.77 | $0.00 |
| Deposit Sweep Balance | $479.53 | $310.65 |
| Total Securities | $82,553.73 | $48,030.11 |
| **Portfolio Value** | **$83,264.03** | **$48,340.76** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $112.53 | $891.86 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $5.50 | $23.73 |

Portfolio Allocation

Cash and Cash
Equivalents
0.64%

Equities
99.36%

Options
0.00%

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.00% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Camber Energy<br>Estimated Yield: 0.00% | CEI | Margin | 800 | $2.02 | $1,616.00 | $0.00 | 3.34% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 36,600 | $1.19 | $43,554.00 | $0.00 | 90.10% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.00 | $0.11 | $0.00 | 0.00% |
| Mullen Automotive<br>Estimated Yield: 0.00% | MULN | Margin | 10,000 | $0.29 | $2,860.00 | $0.00 | 5.92% |
| **Total Securities** | | | | | **$48,030.11** | **$0.00** | **99.36%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$310.65** | | **0.64%** |
| **Total Priced Portfolio** | | | | | **$48,340.76** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 12/01/2022 | | | | $2,000.00 |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Buy | 11/30/2022 | 300 | $0.57 | $171.90 | |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Buy | 11/30/2022 | 100 | $0.57 | $57.30 | |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Buy | 11/30/2022 | 300 | $0.57 | $171.90 | |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Buy | 11/30/2022 | 300 | $0.57 | $171.90 | |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Buy | 11/30/2022 | 8 | $0.57 | $4.56 | |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Buy | 11/30/2022 | 559 | $0.57 | $318.63 | |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Buy | 11/30/2022 | 141 | $0.57 | $80.37 | |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Buy | 11/30/2022 | 392 | $0.57 | $223.44 | |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Buy | 11/30/2022 | 400 | $0.57 | $228.00 | |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Buy | 11/30/2022 | 500 | $0.57 | $285.00 | |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Buy | 11/30/2022 | 1,000 | $0.58 | $557.30 | |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Buy | 11/30/2022 | 1,000 | $0.56 | $555.00 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>CUSIP: 37954Y463 | QYLD | Margin | Sell | 11/30/2022 | 400 | $16.26 | | $6,503.80 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/30/2022 | 100 | $1.80 | $180.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/30/2022 | 250 | $1.80 | $450.00 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Buy | 12/01/2022 | 30 | $0.55 | $16.59 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Buy | 12/01/2022 | 470 | $0.55 | $259.91 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Buy | 12/01/2022 | 200 | $0.54 | $109.00 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Buy | 12/01/2022 | 300 | $0.54 | $163.50 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Buy | 12/01/2022 | 500 | $0.54 | $272.50 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Buy | 12/01/2022 | 1,000 | $0.56 | $555.00 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Buy | 12/01/2022 | 100 | $0.55 | $55.30 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Buy | 12/01/2022 | 400 | $0.55 | $221.20 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Buy | 12/01/2022 | 400 | $0.52 | $208.00 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Buy | 12/01/2022 | 1,000 | $0.52 | $520.00 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Buy | 12/01/2022 | 400 | $0.52 | $208.00 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Buy | 12/01/2022 | 200 | $0.52 | $104.00 | |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Sell | 12/01/2022 | 300 | $0.43 | | $127.76 |
| Cosmos Holdings CUSIP: 221413206 | COSM | Margin | Sell | 12/01/2022 | 300 | $0.43 | | $127.76 |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Sell | 12/01/2022 | 1,500 | $0.43 | | $638.78 |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Sell | 12/01/2022 | 565 | $0.43 | | $240.62 |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Sell | 12/01/2022 | 200 | $0.43 | | $85.17 |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Sell | 12/01/2022 | 1,500 | $0.43 | | $638.78 |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Sell | 12/01/2022 | 235 | $0.43 | | $100.08 |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Sell | 12/01/2022 | 1,500 | $0.43 | | $638.78 |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Sell | 12/01/2022 | 200 | $0.43 | | $85.17 |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Sell | 12/01/2022 | 100 | $0.43 | | $42.59 |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Sell | 12/01/2022 | 100 | $0.43 | | $42.59 |
| Cosmos Holdings<br>CUSIP: 221413206 | COSM | Margin | Sell | 12/01/2022 | 3,500 | $0.43 | | $1,490.50 |
| Global X Funds Global X NASDAQ-100 Covered Call ETF<br>CUSIP: 37954Y483<br>order batcher | QYLD | Margin | Buy | 12/01/2022 | 13.935386 | $16.56 | $230.77 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/01/2022 | 250 | $1.87 | $467.50 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/01/2022 | 500 | $1.85 | $925.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/01/2022 | 100 | $1.84 | $183.50 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/01/2022 | 100 | $1.83 | $183.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/01/2022 | 150 | $1.83 | $274.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/01/2022 | 100 | $1.85 | $185.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/01/2022 | 50 | $1.85 | $92.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/01/2022 | 100 | $1.86 | $186.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/01/2022 | 20 | $1.85 | $37.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/01/2022 | 80 | $1.85 | $148.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/02/2022 | 250 | $1.87 | $467.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/02/2022 | 150 | $1.88 | $282.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/02/2022 | 100 | $1.84 | $184.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/02/2022 | 200 | $1.84 | $368.00 | |
| ACH Withdrawal | | Margin | ACH | 12/07/2022 | | | $5,000.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 250 | $1.84 | $460.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 250 | $1.83 | $457.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 250 | $1.81 | $452.50 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 250 | $1.82 | $455.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 250 | $1.81 | $452.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 150 | $1.82 | $273.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 100 | $1.82 | $182.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 300 | $1.80 | $540.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 200 | $1.80 | $360.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 500 | $1.79 | $895.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 500 | $1.70 | $852.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/06/2022 | 250 | $1.72 | $430.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/06/2022 | 250 | $1.73 | $432.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/06/2022 | 500 | $1.71 | $855.00 | |
| Global X Funds Global X NASDAQ-100 Covered Call ETF CUSIP: 37954Y483 | QYLD | Margin | Sell | 12/07/2022 | 0.220789 | $16.30 | | $3.60 |
| Global X Funds Global X NASDAQ-100 Covered Call ETF CUSIP: 37954Y483 | QYLD | Margin | Sell | 12/07/2022 | 1,014 | $16.30 | | $16,532.76 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 100 | $2.15 | $215.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 200 | $2.15 | $430.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 200 | $2.15 | $430.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 180 | $2.14 | $385.20 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 53 | $2.14 | $113.42 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 200 | $2.16 | $432.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 100 | $2.16 | $216.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 200 | $2.16 | $432.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 20 | $2.14 | $42.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 100 | $2.14 | $214.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 47 | $2.14 | $100.58 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 100 | $2.14 | $214.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 100 | $2.12 | $212.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 200 | $2.12 | $424.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 200 | $2.12 | $424.00 | |
| ACH Deposit | | Margin | ACH | 12/13/2022 | | | | $2,000.00 |
| ACH Deposit | | Margin | ACH | 12/13/2022 | | | | $1,000.00 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MMAT Preferred Shares CUSIP: 59134N203 | | Margin | MRGS | 12/13/2022 | 1,100S | | | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/09/2022 | 1,000 | $1.40 | $1,398.50 | |
| Next Bridge Hydrocarbons Contra CUSIP: 591994371 | | Margin | MRGS | 12/13/2022 | 1,100 | | | |
| ComSovereign CUSIP: 205650203 | COMS | Margin | Buy | 12/12/2022 | 1,500 | $0.09 | $135.00 | |
| ComSovereign CUSIP: 205650203 | COMS | Margin | Buy | 12/12/2022 | 600 | $0.09 | $54.00 | |
| ComSovereign CUSIP: 205650203 | COMS | Margin | Buy | 12/12/2022 | 1,200 | $0.09 | $108.00 | |
| ComSovereign CUSIP: 205650203 | COMS | Margin | Buy | 12/12/2022 | 1,700 | $0.09 | $153.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/12/2022 | 100 | $1.25 | $125.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/12/2022 | 100 | $1.25 | $125.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/12/2022 | 100 | $1.25 | $125.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/12/2022 | 26 | $1.25 | $32.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/12/2022 | 74 | $1.25 | $92.50 | |
| Plus Therapeutics CUSIP: 72941H400 | PSTV | Margin | Buy | 12/12/2022 | 1,984 | $0.36 | $712.26 | |
| Plus Therapeutics CUSIP: 72941H400 | PSTV | Margin | Buy | 12/12/2022 | 16 | $0.36 | $5.74 | |
| Affirm CUSIP: 00827B106 | AFRM | Margin | Buy | 12/13/2022 | 25 | $13.10 | $327.50 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Affirm<br>CUSIP: 00827B106 | AFRM | Margin | Buy | 12/16/2022 | 30 | $10.23 | $306.90 | |
| Arrival<br>CUSIP: L0423Q108 | ARVL | Margin | Sell | 12/16/2022 | 4,000 | $0.24 | | $969.85 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/16/2022 | 100 | $1.35 | $135.00 | |
| Plus Therapeutics<br>CUSIP: 72941H400 | PSTV | Margin | Sell | 12/16/2022 | 2,000 | $0.34 | | $683.52 |
| Affirm<br>CUSIP: 00827B106 | AFRM | Margin | Buy | 12/19/2022 | 25 | $10.05 | $251.25 | |
| Affirm<br>CUSIP: 00827B106 | AFRM | Margin | Buy | 12/19/2022 | 5 | $10.00 | $50.00 | |
| Affirm<br>CUSIP: 00827B106 | AFRM | Margin | Buy | 12/19/2022 | 20 | $10.00 | $200.00 | |
| Affirm<br>CUSIP: 00827B106 | AFRM | Margin | Sell | 12/19/2022 | 250 | $9.39 | | $2,348.26 |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/19/2022 | 500 | $0.28 | $140.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/19/2022 | 300 | $0.28 | $84.81 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/19/2022 | 500 | $0.28 | $140.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/19/2022 | 500 | $0.27 | $135.00 | |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Buy | 12/20/2022 | 1,500 | $0.09 | $132.00 | |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Buy | 12/20/2022 | 1,100 | $0.09 | $96.80 | |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Buy | 12/20/2022 | 1,000 | $0.09 | $88.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ComSovereign<br>CUSIP: 205650203 | COMS | Margin | Sell | 12/23/2022 | 15,000 | $0.07 | | $1,004.52 |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/23/2022 | 1,000 | $0.23 | $233.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/23/2022 | 300 | $0.22 | $66.30 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/23/2022 | 200 | $0.22 | $44.20 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/23/2022 | 400 | $0.22 | $88.40 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/23/2022 | 100 | $0.22 | $22.10 | |
| Camber Energy<br>CUSIP: 13200M607 | CEI | Margin | Buy | 12/27/2022 | 100 | $2.44 | $244.00 | |
| Camber Energy<br>CUSIP: 13200M607 | CEI | Margin | Buy | 12/27/2022 | 100 | $2.44 | $244.00 | |
| Camber Energy<br>CUSIP: 13200M607 | CEI | Margin | Buy | 12/27/2022 | 100 | $2.45 | $245.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/27/2022 | 300 | $0.22 | $67.20 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/27/2022 | 100 | $0.22 | $22.40 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/27/2022 | 200 | $0.22 | $44.80 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 12/27/2022 | 400 | $0.22 | $89.60 | |
| Interest Payment | | Sweep | INT | 12/30/2022 | | | | $1.82 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/28/2022 | 100 | $1.08 | $107.50 | |



# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

01/01/2023 to 01/31/2023
**ANDREE DONNELL** Account #:995990058
Cash Management ACH Account #:289897906052
1514 Kylemore Wy, Beaumont, CA 92223

⊞ Options      ■ Equities      ⊠ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $310.65 | $295.05 |
| Total Securities | $48,030.11 | $38,151.45 |
| **Portfolio Value** | **$48,340.76** | **$38,446.50** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $5.11 | $5.11 |

### Portfolio Allocation



Cash and Cash
Equivalents
0.77%

Equities
99.23%

Options
0.00%

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.00% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Citius Pharmaceuticals<br>Estimated Yield: 0.00% | CTXR | Margin | 190 | $1.39 | $264.10 | $0.00 | 0.69% |
| AMTD Digital Inc. American Depositary Shares (every five of which represent two Class A Ordinary Shares)<br>Estimated Yield: 0.00% | HKD | Margin | 180 | $10.20 | $1,836.00 | $0.00 | 4.78% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 34,074 | $1.01 | $34,414.74 | $0.00 | 89.51% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.00 | $0.11 | $0.00 | 0.00% |
| Novavax<br>Estimated Yield: 0.00% | NVAX | Margin | 150 | $10.91 | $1,636.50 | $0.00 | 4.26% |
| **Total Securities** | | | | | **$38,151.45** | **$0.00** | **99.23%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$295.05** | | **0.77%** |
| **Total Priced Portfolio** | | | | | **$38,446.50** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Sell | 12/29/2022 | 5,936 | $0.27 | | $1,578.17 |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Sell | 12/29/2022 | 2,000 | $0.27 | | $531.72 |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Sell | 12/29/2022 | 2,064 | $0.27 | | $548.73 |
| Camber Energy<br>CUSIP: 13200M607 | CEI | Margin | Buy | 01/05/2023 | 200 | $1.85 | $370.00 | |
| Camber Energy<br>CUSIP: 13200M607 | CEI | Margin | Buy | 01/05/2023 | 200 | $1.82 | $364.00 | |
| CytomX<br>CUSIP: 23284F105 | CTMX | Margin | Buy | 01/05/2023 | 100 | $2.95 | $295.00 | |
| AMTD Digital Inc. American Depositary Shares (every five of which represent two Class A Ordinary Shares)<br>CUSIP: 00180N101 | HKD | Margin | Buy | 01/06/2023 | 25 | $20.50 | $512.50 | |
| AMTD Digital Inc. American Depositary Shares (every five of which represent two Class A Ordinary Shares)<br>CUSIP: 00180N101 | HKD | Margin | Buy | 01/06/2023 | 25 | $19.70 | $492.50 | |
| AMTD Digital Inc. American Depositary Shares (every five of which represent two Class A Ordinary Shares)<br>CUSIP: 00180N101 | HKD | Margin | Sell | 01/06/2023 | 25 | $22.90 | | $572.48 |
| AMTD Digital Inc. American Depositary Shares (every five of which represent two Class A Ordinary Shares)<br>CUSIP: 00180N101 | HKD | Margin | Sell | 01/06/2023 | 25 | $22.90 | | $572.48 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/06/2023 | 24 | $1.15 | $27.60 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/06/2023 | 76 | $1.15 | $87.40 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 01/06/2023 | 1,000 | $0.44 | $440.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 01/06/2023 | 300 | $0.39 | $117.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 01/06/2023 | 200 | $0.39 | $78.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Withdrawal | | Margin | ACH | 01/11/2023 | | | $4,000.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 01/09/2023 | 25 | $1.17 | | $29.25 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 01/09/2023 | 200 | $1.17 | | $233.97 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 01/09/2023 | 2,401 | $1.17 | | $2,808.75 |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 01/09/2023 | 900 | $0.35 | $313.20 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 01/09/2023 | 100 | $0.38 | $38.48 | |
| Siyata Mobile CUSIP: 83013Q509 | SYTA | Margin | Buy | 01/09/2023 | 50 | $0.20 | $9.80 | |
| Siyata Mobile CUSIP: 83013Q509 | SYTA | Margin | Buy | 01/09/2023 | 50 | $0.20 | $9.80 | |
| Siyata Mobile CUSIP: 83013Q509 | SYTA | Margin | Buy | 01/09/2023 | 500 | $0.19 | $94.00 | |
| Biolase CUSIP: 090911405 | BIOL | Margin | Buy | 01/10/2023 | 200 | $0.40 | $79.80 | |
| Biolase CUSIP: 090911405 | BIOL | Margin | Buy | 01/10/2023 | 800 | $0.40 | $319.20 | |
| Biolase CUSIP: 090911405 | BIOL | Margin | Buy | 01/10/2023 | 100 | $0.37 | $37.49 | |
| Biolase CUSIP: 090911405 | BIOL | Margin | Buy | 01/10/2023 | 100 | $0.37 | $37.49 | |
| Biolase CUSIP: 090911405 | BIOL | Margin | Buy | 01/10/2023 | 50 | $0.37 | $18.75 | |
| Biolase CUSIP: 090911405 | BIOL | Margin | Buy | 01/10/2023 | 153 | $0.38 | $57.38 | |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

04/01/2023 to 04/30/2023
**ANDREE DONNELL** Account #:995990058
Cash Management ACH Account #:289897906052
1514 Kylemore Wy, Beaumont, CA 92223

⊡ Options    ■ Equities    ⊡ Cash and Cash Equivalents

## Portfolio Allocation



⊙ Cash and Cash
Equivalents
3.61%

● Equities
96.39%

⊙ Options
0.00%

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $2,076.84 | $305.47 |
| Total Securities | $14,013.92 | $8,144.91 |
| **Portfolio Value** | **$16,090.76** | **$8,450.38** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $2.53 | $11.01 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.40% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Genprex<br>Estimated Yield: 0.00% | GNPX | Margin | 1,400 | $0.82 | $1,145.20 | $0.00 | 13.55% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 38,000 | $0.18 | $6,999.60 | $0.00 | 82.83% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.00 | $0.11 | $0.00 | 0.00% |
| **Total Securities** | | | | | **$8,144.91** | **$0.00** | **96.39%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$305.47** | | **3.61%** |
| **Total Priced Portfolio** | | | | | **$8,450.38** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Withdrawal | | Margin | ACH | 04/06/2023 | | | $1,200.00 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 04/04/2023 | 25 | $3.75 | $93.75 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 04/04/2023 | 25 | $3.75 | $93.75 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 04/04/2023 | 25 | $3.75 | $93.75 | |
| ACH Withdrawal | | Margin | ACH | 04/12/2023 | | | $1,000.00 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 04/11/2023 | 100 | $5.45 | | $544.98 |
| ACH Deposit | | Margin | ACH | 04/17/2023 | | | | $500.00 |
| Gold Fee | | Margin | GOLD | 04/17/2023 | | | $5.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 04/17/2023 | 1,000 | $0.22 | $215.80 | |
| ACH Deposit | | Margin | ACH | 04/20/2023 | | | | $800.00 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 04/19/2023 | 1,000 | $0.20 | $205.00 | |
| Genprex<br>CUSIP: 372446104 | GNPX | Margin | Buy | 04/20/2023 | 50 | $1.06 | $53.00 | |
| Genprex<br>CUSIP: 372446104 | GNPX | Margin | Buy | 04/20/2023 | 50 | $1.05 | $52.50 | |
| Genprex<br>CUSIP: 372446104 | GNPX | Margin | Buy | 04/20/2023 | 50 | $1.11 | $55.50 | |
| Genprex<br>CUSIP: 372446104 | GNPX | Margin | Buy | 04/20/2023 | 100 | $1.05 | $105.00 | |
| Genprex<br>CUSIP: 372446104 | GNPX | Margin | Buy | 04/20/2023 | 50 | $1.05 | $52.50 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Getaround CUSIP: 37427G101 | GETR | Margin | Buy | 04/20/2023 | 50 | $0.45 | $22.48 | |
| Getaround CUSIP: 37427G101 | GETR | Margin | Buy | 04/20/2023 | 100 | $0.45 | $44.51 | |
| Getaround CUSIP: 37427G101 | GETR | Margin | Buy | 04/20/2023 | 100 | $0.50 | $50.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/20/2023 | 926 | $0.20 | $181.50 | |
| ACH Deposit | | Margin | ACH | 04/25/2023 | | | | $800.00 |
| Genprex CUSIP: 372446104 | GNPX | Margin | Buy | 04/21/2023 | 100 | $1.04 | $104.00 | |
| Getaround CUSIP: 37427G101 | GETR | Margin | Buy | 04/21/2023 | 150 | $0.43 | $65.24 | |
| Interest Payment | | Sweep | INT | 04/25/2023 | | | | $1.80 |
| Genprex CUSIP: 372446104 | GNPX | Margin | Buy | 04/24/2023 | 200 | $0.99 | $197.60 | |
| Genprex CUSIP: 372446104 | GNPX | Margin | Buy | 04/25/2023 | 100 | $0.87 | $87.10 | |
| Genprex CUSIP: 372446104 | GNPX | Margin | Buy | 04/25/2023 | 100 | $0.87 | $87.11 | |
| Genprex CUSIP: 372446104 | GNPX | Margin | Buy | 04/25/2023 | 300 | $0.87 | $261.00 | |
| Getaround CUSIP: 37427G101 | GETR | Margin | Buy | 04/25/2023 | 50 | $0.60 | $30.00 | |
| Getaround CUSIP: 37427G101 | GETR | Margin | Buy | 04/25/2023 | 100 | $0.57 | $57.00 | |
| Getaround CUSIP: 37427G101 | GETR | Margin | Buy | 04/25/2023 | 50 | $0.57 | $28.50 | |

Robi... nlo Park, CA 94025
...elp@r... ...od.com

07/01/2023 to 07/31/2023
...EE DONNELL Account #:995990058
...Kylemore Wy, Beaumont, CA 92223

☐ Cash and Cash Equivalents



JULY 2023

36,000 same amount

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $2,502.70 | $2,149.94 |
| Total Securities | $15,272.21 | $24,812.34 |
| **Portfolio Value** | **$17,774.91** | **$26,962.28** |

Cash and Cash
Equivalents
7.97%

Equities
92.03%

Options
0.00%

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.93 | $1.30 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $7.70 | $27.76 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.90% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Bristol-Myers Squibb<br>Estimated Yield: 3.57% | BMY | Margin | 1.388953 | $62.19 | $86.38 | $3.08 | 0.32% |
| Vanguard Total Bond Market ETF<br>Estimated Yield: 2.69% | BND | Margin | 18.634404 | $72.42 | $1,349.50 | $36.30 | 5.01% |
| Disney<br>Estimated Yield: 0.00% | DIS | Margin | 30.671722 | $88.89 | $2,726.41 | $0.00 | 10.11% |
| Johnson & Johnson<br>Estimated Yield: 2.73% | JNJ | Margin | 0.146567 | $167.53 | $24.55 | $0.67 | 0.09% |
| Marathon Digital<br>Estimated Yield: 0.00% | MARA | Margin | 6.882275 | $17.37 | $119.55 | $0.00 | 0.44% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 38,000 | $0.25 | $9,443.00 | $0.00 | 35.02% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.00 | $0.00 | $0.00 | 0.00% |
| Palantir Technologies<br>Estimated Yield: 0.00% | PLTR | Margin | 301.860269 | $19.84 | $5,988.91 | $0.00 | 22.21% |
| Riot Platforms<br>Estimated Yield: 0.00% | RIOT | Margin | 3.857341 | $18.52 | $71.44 | $0.00 | 0.26% |
| SoundHound AI<br>Estimated Yield: 0.00% | SOUN | Margin | 622.935779 | $2.33 | $1,451.44 | $0.00 | 5.38% |
| ProShares UltraPro Short QQQ<br>Estimated Yield: 0.00% | SQQQ | Margin | 210 | $16.91 | $3,551.10 | $0.00 | 13.17% |
| Tilray Brands<br>Estimated Yield: 0.00% | TLRY | Margin | 0.021976 | $2.53 | $0.06 | $0.00 | 0.00% |
| **Total Securities** | | | | | **$24,812.34** | **$40.05** | **92.03%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$2,149.94** | | **7.97%** |
| **Total Priced Portfolio** | | | | | **$26,962.28** | | |

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

08/01/2023 to 08/31/2023
**ANDREE DONNELL** Account #:995990058
1514 Kylemore Wy, Beaumont, CA 92223

☒ Options            ■ Equities            ⊡ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | ($3,155.30) |
| Deposit Sweep Balance | $2,149.94 | $5.41 |
| Total Securities | $24,812.34 | $31,217.44 |
| **Portfolio Value** | **$26,962.28** | **$28,067.55** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $3.70 | $5.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $5.41 | $33.17 |

Portfolio Allocation



Cash and Cash Equivalents
9.19%

Equities
90.81%

Options
0.00%

** Please review important account notices and updates on the last page of this statement.

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.90% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3070588

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Applied Digital<br>Estimated Yield: 0.00% | APLD | Margin | 1,000 | $6.04 | $6,040.00 | $0.00 | 17.57% |
| Vanguard Total Bond Market ETF<br>Estimated Yield: 2.69% | BND | Margin | 70.072392 | $71.75 | $5,027.69 | $135.23 | 14.62% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 30,000 | $0.23 | $6,906.00 | $0.00 | 20.09% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.00 | $0.00 | $0.00 | 0.00% |
| Palantir Technologies<br>Estimated Yield: 0.00% | PLTR | Margin | 505.159911 | $14.98 | $7,567.30 | $0.00 | 22.01% |
| Riot Platforms<br>Estimated Yield: 0.00% | RIOT | Margin | 500.127721 | $11.35 | $5,676.45 | $0.00 | 16.51% |
| **Total Securities** | | | | | **$31,217.44** | **$135.23** | **90.81%** |
| **Brokerage Cash Balance** | | | | | **($3,155.30)** | | **9.18%** |
| **Deposit Sweep Balance** | | | | | **$5.41** | | **0.02%** |
| **Total Priced Portfolio** | | | | | **$28,067.55** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SoundHound AI<br>CUSIP: 836100107 | SOUN | Margin | Buy | 07/31/2023 | 50 | $2.35 | $117.50 | |
| Vanguard Total Bond Market ETF<br>CUSIP: 921937835<br>order batcher | BND | Margin | Buy | 07/31/2023 | 0.275976 | $72.47 | $20.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Sell | 08/01/2023 | 8,000 | $0.25 | | $2,018.82 |
| SoundHound AI<br>CUSIP: 836100107 | SOUN | Margin | Buy | 08/01/2023 | 150 | $2.29 | $343.50 | |
| SoundHound AI<br>CUSIP: 836100107 | SOUN | Margin | Buy | 08/01/2023 | 150 | $2.31 | $346.47 | |
| Vanguard Total Bond Market ETF<br>CUSIP: 921937835 | BND | Margin | Buy | 08/01/2023 | 2 | $72.00 | $144.00 | |
| Vanguard Total Bond Market ETF<br>CUSIP: 921937835<br>order batcher | BND | Margin | Buy | 08/01/2023 | 0.278901 | $71.71 | $20.00 | |
| Bristol-Myers Squibb<br>CUSIP: 110122108 | BMY | Margin | Buy | 08/02/2023 | 2 | $61.55 | $123.10 | |
| Cash Div: R/D 2023-08-02 P/D 2023-08-04 - 19.187388 shares at 0.19266 | BND | Margin | CDIV | 08/04/2023 | | | | $3.70 |
| Shopify<br>CUSIP: 82509L107 | SHOP | Margin | Buy | 08/02/2023 | 25 | $61.00 | $1,525.00 | |
| SoundHound AI<br>CUSIP: 836100107<br>order batcher | SOUN | Margin | Buy | 08/02/2023 | 34.934497 | $2.29 | $80.00 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | Margin | Sell | 08/02/2023 | 0.021976 | $2.42 | | $0.05 |
| Vanguard Total Bond Market ETF<br>CUSIP: 921937835 | BND | Margin | Buy | 08/02/2023 | 2 | $71.45 | $142.90 | |
| Vanguard Total Bond Market ETF<br>CUSIP: 921937835<br>order batcher | BND | Margin | Buy | 08/02/2023 | 0.279485 | $71.56 | $20.00 | |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Riot Platforms<br>CUSIP: 767292105 | Margin | Buy | 08/30/2023 | 09/01/2023 | 25 | $11.75 | $293.75 | |
| Meta Materials<br>CUSIP: 59134N104 | Margin | Sell | 08/31/2023 | 09/05/2023 | 206 | $0.24 | | $48.38 |
| Meta Materials<br>CUSIP: 59134N104 | Margin | Sell | 08/31/2023 | 09/05/2023 | 4,794 | $0.24 | | $1,125.88 |
| Riot Platforms<br>CUSIP: 767292105 | Margin | Buy | 08/31/2023 | 09/05/2023 | 25 | $12.10 | $302.50 | |
| Riot Platforms<br>CUSIP: 767292105 | Margin | Buy | 08/31/2023 | 09/05/2023 | 50 | $11.95 | $597.50 | |
| SoundHound AI<br>CUSIP: 836100107 | Margin | Buy | 08/31/2023 | 09/05/2023 | 50 | $2.51 | $125.50 | |
| SoundHound AI<br>CUSIP: 836100107 | Margin | Buy | 08/31/2023 | 09/05/2023 | 100 | $2.50 | $250.00 | |
| Applied Digital<br>CUSIP: 038169207 | Margin | Buy | 08/31/2023 | 09/05/2023 | 50 | $6.05 | $302.50 | |
| Palantir Technologies<br>CUSIP: 69608A108 | Margin | Buy | 08/31/2023 | 09/05/2023 | 25 | $14.94 | $373.50 | |
| Riot Platforms<br>CUSIP: 767292105 | Margin | Buy | 08/31/2023 | 09/05/2023 | 50 | $11.30 | $565.00 | |
| Applied Digital<br>CUSIP: 038169207 | Margin | Buy | 08/31/2023 | 09/05/2023 | 75 | $6.03 | $452.25 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$3,262.50** | **$1,174.26** |

Page 1 of 18


# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

09/01/2023 to 09/30/2023
**ANDREE DONNELL** Account #:995990058
1514 Kylemore Wy, Beaumont, CA 92223

☒ Options     ■ Equities     ☒ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | ($3,155.30) | ($11,308.96) |
| Deposit Sweep Balance | $5.41 | $0.00 |
| Total Securities | $31,217.44 | $41,008.52 |
| **Portfolio Value** | **$28,067.55** | **$29,699.56** |

## Portfolio Allocation



Cash and Cash
Equivalents
21.62%

Equities
78.38%

Options
0.00%

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $13.72 | $18.72 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $33.17 |

**\*\* Please review important account notices and updates on the last page of this statement.**

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.90% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3132498

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Applied Digital<br>Estimated Yield: 0.00% | APLD | Margin | 1,400 | $6.24 | $8,736.00 | $0.00 | 16.70% |
| Vanguard Total Bond Market ETF<br>Estimated Yield: 2.69% | BND | Margin | 84.807208 | $69.78 | $5,917.85 | $159.17 | 11.31% |
| Instacart (Maplebear Inc.)<br>Estimated Yield: 0.00% | CART | Margin | 1 | $29.69 | $29.69 | $0.00 | 0.06% |
| Disney<br>Estimated Yield: 0.00% | DIS | Margin | 4.073756 | $81.05 | $330.18 | $0.00 | 0.63% |
| Marathon Digital<br>Estimated Yield: 0.00% | MARA | Margin | 500.123252 | $8.50 | $4,251.05 | $0.00 | 8.13% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 20,000 | $0.21 | $4,238.00 | $0.00 | 8.10% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.00 | $0.00 | $0.00 | 0.00% |
| Palantir Technologies<br>Estimated Yield: 0.00% | PLTR | Margin | 115.159911 | $16.00 | $1,842.56 | $0.00 | 3.52% |
| Riot Platforms<br>Estimated Yield: 0.00% | RIOT | Margin | 800.127721 | $9.33 | $7,465.19 | $0.00 | 14.27% |
| SoundHound AI<br>Estimated Yield: 0.00% | SOUN | Margin | 2,400 | $2.01 | $4,824.00 | $0.00 | 9.22% |
| Direxion Daily 20+ Year Treasury Bull 3X Shares (based on the NYSE 20 Year Plus Treasury Bond Index; symbol AXTWEN)<br>Estimated Yield: 0.00% | TMF | Margin | 700 | $4.82 | $3,374.00 | $0.00 | 6.45% |
| **Total Securities** | | | | | **$41,008.52** | **$159.17** | **78.38%** |
| **Brokerage Cash Balance** | | | | | **($11,308.96)** | | **21.62%** |
| **Deposit Sweep Balance** | | | | | **$0.00** | | **0.00%** |
| **Total Priced Portfolio** | | | | | **$29,699.56** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Riot Platforms CUSIP: 767292105 | RIOT | Margin | Buy | 08/30/2023 | 25 | $11.75 | $293.75 | |
| Applied Digital CUSIP: 038169207 | APLD | Margin | Buy | 08/31/2023 | 50 | $6.05 | $302.50 | |
| Applied Digital CUSIP: 038169207 | APLD | Margin | Buy | 08/31/2023 | 75 | $6.03 | $452.25 | |
| Crypto Money Movement | | Margin | COIN | 09/05/2023 | | | $100.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 08/31/2023 | 206 | $0.24 | | $48.38 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 08/31/2023 | 4,794 | $0.24 | | $1,125.88 |
| Palantir Technologies CUSIP: 69608A108 | PLTR | Margin | Buy | 08/31/2023 | 25 | $14.94 | $373.50 | |
| Riot Platforms CUSIP: 767292105 | RIOT | Margin | Buy | 08/31/2023 | 25 | $12.10 | $302.50 | |
| Riot Platforms CUSIP: 767292105 | RIOT | Margin | Buy | 08/31/2023 | 50 | $11.95 | $597.50 | |
| Riot Platforms CUSIP: 767292105 | RIOT | Margin | Buy | 08/31/2023 | 50 | $11.30 | $565.00 | |
| SoundHound AI CUSIP: 836100107 | SOUN | Margin | Buy | 08/31/2023 | 50 | $2.51 | $125.50 | |
| SoundHound AI CUSIP: 836100107 | SOUN | Margin | Buy | 08/31/2023 | 100 | $2.50 | $250.00 | |
| Applied Digital CUSIP: 038169207 | APLD | Margin | Buy | 09/01/2023 | 75 | $6.01 | $450.75 | |
| CleanSpark CUSIP: 18452B209 | CLSK | Margin | Buy | 09/01/2023 | 100 | $4.76 | $476.00 | |
| CleanSpark CUSIP: 18452B209 | CLSK | Margin | Buy | 09/01/2023 | 100 | $4.55 | $455.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Palantir Technologies<br>CUSIP: 69608A108 | PLTR | Margin | Buy | 09/22/2023 | 25 | $14.10 | $352.50 | |
| SoundHound AI<br>CUSIP: 836100107 | SOUN | Margin | Buy | 09/22/2023 | 34 | $1.90 | $64.60 | |
| SoundHound AI<br>CUSIP: 836100107 | SOUN | Margin | Buy | 09/22/2023 | 66 | $1.90 | $125.40 | |
| SoundHound AI<br>CUSIP: 836100107 | SOUN | Margin | Buy | 09/22/2023 | 200 | $1.87 | $374.00 | |
| Vanguard Total Bond Market ETF<br>CUSIP: 921937835<br>Recurring | BND | Margin | Buy | 09/22/2023 | 0.283687 | $70.50 | $20.00 | |
| ACH Deposit | | Margin | ACH | 09/26/2023 | | | | $1,000.00 |
| Direxion Daily 20+ Year Treasury Bull 3X Shares (based on the NYSE 20 Year Plus Treasury Bond Index; symbol AXTWEN)<br>CUSIP: 25459W540 | TMF | Margin | Buy | 09/25/2023 | 100 | $5.14 | $514.00 | |
| Direxion Daily 20+ Year Treasury Bull 3X Shares (based on the NYSE 20 Year Plus Treasury Bond Index; symbol AXTWEN)<br>CUSIP: 25459W540 | TMF | Margin | Buy | 09/25/2023 | 100 | $5.14 | $514.00 | |
| Direxion Daily 20+ Year Treasury Bull 3X Shares (based on the NYSE 20 Year Plus Treasury Bond Index; symbol AXTWEN)<br>CUSIP: 25459W540 | TMF | Margin | Buy | 09/25/2023 | 100 | $4.99 | $499.00 | |
| Direxion Daily 20+ Year Treasury Bull 3X Shares (based on the NYSE 20 Year Plus Treasury Bond Index; symbol AXTWEN)<br>CUSIP: 25459W540 | TMF | Margin | Buy | 09/25/2023 | 66 | $4.98 | $328.68 | |
| Direxion Daily 20+ Year Treasury Bull 3X Shares (based on the NYSE 20 Year Plus Treasury Bond Index; symbol AXTWEN)<br>CUSIP: 25459W540 | TMF | Margin | Buy | 09/25/2023 | 34 | $4.98 | $169.32 | |
| Disney<br>CUSIP: 254687106 | DIS | Margin | Buy | 09/25/2023 | 2 | $80.95 | $161.90 | |
| Marathon Digital<br>CUSIP: 565788106 | MARA | Margin | Buy | 09/25/2023 | 100 | $8.58 | $858.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Sell | 09/25/2023 | 1,100 | $0.21 | | $230.84 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Sell | 09/25/2023 | 1,065 | $0.21 | | $223.50 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Sell | 09/25/2023 | 35 | $0.21 | | $7.35 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Sell | 09/25/2023 | 1,200 | $0.21 | | $251.83 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Sell | 09/25/2023 | 1,500 | $0.21 | | $314.78 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Sell | 09/25/2023 | 100 | $0.21 | | $20.99 |
| SoundHound AI<br>CUSIP: 836100107 | SOUN | Margin | Buy | 09/25/2023 | 200 | $1.74 | $348.00 | |
| Direxion Daily 20+ Year Treasury Bull 3X Shares (based on the NYSE 20 Year Plus Treasury Bond Index; symbol AXTWEN)<br>CUSIP: 25459W540 | TMF | Margin | Buy | 09/26/2023 | 100 | $4.85 | $485.00 | |
| SoundHound AI<br>CUSIP: 836100107 | SOUN | Margin | Buy | 09/26/2023 | 300 | $1.60 | $480.00 | |
| Vanguard Total Bond Market ETF<br>CUSIP: 921937835 | BND | Margin | Buy | 09/26/2023 | 2 | $69.92 | $139.84 | |
| Direxion Daily 20+ Year Treasury Bull 3X Shares (based on the NYSE 20 Year Plus Treasury Bond Index; symbol AXTWEN)<br>CUSIP: 25459W540 | TMF | Margin | Buy | 09/27/2023 | 200 | $4.85 | $970.00 | |
| Disney<br>CUSIP: 254687106 | DIS | Margin | Buy | 09/27/2023 | 2 | $79.94 | $159.88 | |
| **Total Funds Paid and Received** | | | | | | | **$31,908.68** | **$23,749.61** |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 8
12/01/2023 to 12/31/2023
**ANDREE DONNELL** Account #:995990058
1514 Kylemore Wy, Beaumont, CA 92223

| Account Summary | Opening Balance | Closing Balance |
| --- | --- | --- |
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $33.55 | $31.60 |
| Total Securities | $9,665.69 | $3,103.65 |
| **Portfolio Value** | **$9,699.24** | **$3,135.25** |

■ Options      ■ Equities      ▣ Cash and Cash Equivalents

**Portfolio Allocation**



○ **Cash and Cash Equivalents**
1.01%

● **Equities**
98.99%

○ **Options**
0.00%

| Income and Expense Summary | This Period | Year to Date |
| --- | --- | --- |
| Dividends | $0.00 | $35.06 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $1.94 | $40.49 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 5.00% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3132498

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Bit Digital<br>Estimated Yield: 0.00% | BTBT | Margin | 1 | $4.23 | $4.23 | $0.00 | 0.13% |
| Instacart (Maplebear Inc.)<br>Estimated Yield: 0.00% | CART | Margin | 25 | $23.47 | $586.75 | $0.00 | 18.71% |
| Hut 8 Corp<br>Estimated Yield: 0.00% | HUT | Margin | 39.2 | $13.34 | $522.93 | $0.00 | 16.68% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 20,000 | $0.07 | $1,320.00 | $0.00 | 42.10% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.00 | $0.00 | $0.00 | 0.00% |
| Velo3D<br>Estimated Yield: 0.00% | VLD | Margin | 1,684.445062 | $0.40 | $669.74 | $0.00 | 21.36% |
| **Total Securities** | | | | | **$3,103.65** | **$0.00** | **98.99%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$31.60** | | **1.01%** |
| **Total Priced Portfolio** | | | | | **$3,135.25** | | |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

**ANDREE DONNELL** Account #:995990058
1514 Kylemore Wy, Beaumont, CA 92223

☑ Options    ■ Equities    ☑ Cash and Cash Equivalents

### Portfolio Allocation

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $31.60 | $125.04 |
| Total Securities | $3,103.65 | $1,441.00 |
| **Portfolio Value** | **$3,135.25** | **$1,566.04** |



- **Cash and Cash Equivalents** 7.98%
- **Equities** 92.02%
- **Options** 0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.92 | $0.92 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, 5.00% for Robinhood Gold subscribers, or 5.25% for Robinhood Gold subscribers enrolled in the boosted rate promotion. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3357671

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 200 | $3.82 | $764.00 | $0.00 | 48.79% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.00 | $0.00 | $0.00 | 0.00% |
| Pfizer<br>Estimated Yield: 6.00% | PFE | Margin | 25 | $27.08 | $677.00 | $40.62 | 43.23% |
| **Total Securities** | | | | | **$1,441.00** | **$40.62** | **92.02%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$125.04** | | **7.98%** |
| **Total Priced Portfolio** | | | | | **$1,566.04** | | |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 7

02/01/2024 to 02/29/2024

**ANDREE DONNELL** Account #:995990058

1514 Kylemore Wy, Beaumont, CA 92223

▣ **Options**    ■ **Equities**    ▣ **Cash and Cash Equivalents**

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $125.04 | $120.53 |
| Total Securities | $1,441.00 | $1,258.00 |
| **Portfolio Value** | **$1,566.04** | **$1,378.53** |

### Portfolio Allocation



- **Cash and Cash Equivalents**
  8.74%
- **Equities**
  91.26%
- **Options**
  0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.49 | $1.41 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, 5.00% for Robinhood Gold subscribers, or 5.25% for Robinhood Gold subscribers enrolled in the boosted rate promotion. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3405241

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 200 | $2.97 | $594.00 | $0.00 | 43.09% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.00 | $0.00 | $0.00 | 0.00% |
| Pfizer<br>Estimated Yield: 6.21% | PFE | Margin | 25 | $26.56 | $664.00 | $41.25 | 48.17% |
| **Total Securities** | | | | | **$1,258.00** | **$41.25** | **91.26%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$120.53** | | **8.74%** |
| **Total Priced Portfolio** | | | | | **$1,378.53** | | |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 9

03/01/2024 to 03/31/2024
**ANDREE DONNELL** Account #:995990058
1514 Kylemore Wy, Beaumont, CA 92223

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $120.53 | $50.67 |
| Total Securities | $1,258.00 | $1,585.25 |
| **Portfolio Value** | **$1,378.53** | **$1,635.92** |

### Portfolio Allocation



- Cash and Cash Equivalents
  3.10%
- Equities
  96.90%
- Options
  0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $10.50 | $10.50 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.44 | $1.85 |

** Please review important account notices and updates on the last page of this statement.

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, 5.00% for Robinhood Gold subscribers, or 5.25% for Robinhood Gold subscribers enrolled in the boosted rate promotion. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 200 | $3.07 | $614.00 | $0.00 | 37.53% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.00 | $0.00 | $0.00 | 0.00% |
| Pfizer<br>Estimated Yield: 5.95% | PFE | Margin | 35 | $27.75 | $971.25 | $57.75 | 59.37% |
| **Total Securities** | | | | | **$1,585.25** | **$57.75** | **96.90%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$50.67** | | **3.10%** |
| **Total Priced Portfolio** | | | | | **$1,635.92** | | |

# Robinhood 🪶

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com



0./2024 to 04/30/2024
ANDREE DONNEL    ccount #:995990058
1514 Kylemore W    Beaumont, CA 92223

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $50.67 | $45.85 |
| Total Securities | $1,585.25 | $1,608.70 |
| **Portfolio Value** | **$1,635.92** | **$1,654.55** |

ash and Cash Equivalents
1.77%

quities
7.23%

Options
0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $10.50 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.18 | $2.03 |



** Please review important account notices and updates on the last page of this statement.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold. For customers subscribed to Robinhood Gold or enrolled in a boosted rate promotion, the APY ranges from 5.00% - 5.50%. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3519115

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 200 | $3.56 | $712.00 | $0.00 | 43.03% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.00 | $0.00 | $0.00 | 0.00% |
| Pfizer<br>Estimated Yield: 6.44% | PFE | Margin | 35 | $25.62 | $896.70 | $57.75 | 54.20% |
| **Total Securities** | | | | | **$1,608.70** | **$57.75** | **97.23%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$45.85** | | **2.77%** |
| **Total Priced Portfolio** | | | | | **$1,654.55** | | |

Page 1 of 7

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

05/01/2024 to 05/31/2024
**ANDREE DONNELL** Account #:995990058
1514 Kylemore Wy, Beaumont, CA 92223

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $45.85 | $108.49 |
| Total Securities | $1,608.70 | $2,234.81 |
| **Portfolio Value** | **$1,654.55** | **$2,343.30** |

Portfolio Allocation



- Cash and Cash Equivalents
  4.63%
- Equities
  95.37%
- Options
  0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $10.50 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $1.83 | $3.86 |

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 0.01% for customers who are not subscribed to Robinhood Gold. For customers subscribed to Robinhood Gold or enrolled in a boosted rate promotion, the APY ranges from 5.00% - 5.50%. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3513789

Portfolio Summary

| Securities Held In Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 200 | $3.93 | $786.00 | $0.00 | 33.54% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.00 | $0.00 | $0.00 | 0.00% |
| Pfizer<br>Estimated Yield: 5.76% | PFE | Margin | 50.551767 | $28.66 | $1,448.81 | $83.41 | 61.83% |
| **Total Securities** | | | | | **$2,234.81** | **$83.41** | **95.37%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$108.49** | | **4.63%** |
| **Total Priced Portfolio** | | | | | **$2,343.30** | | |

Page 1 of 8

# Robinhood 🪶

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

06/01/2024 to 06/30/2024
**ANDREE DONNELL** Account #:995990058
1514 Kylemore Wy, Beaumont, CA 92223

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $1.42 |
| Deposit Sweep Balance | $108.49 | $281.20 |
| Total Securities | $2,234.81 | $3,886.24 |
| **Portfolio Value** | **$2,343.30** | **$4,168.86** |

Portfolio Allocation



○ **Cash and Cash Equivalents**
6.78%

● **Equities**
93.22%

○ **Options**
0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $19.71 | $30.21 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.73 | $4.59 |

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 0.01% for customers who are not subscribed to Robinhood Gold. For customers subscribed to Robinhood Gold or enrolled in a boosted rate promotion, the APY ranges from 5.00% - 5.50%. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3646378

Portfolio Summary

| Securities Held In Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | % of Total Portfolio |
|---|---|---|---|---|---|---|
| Broadcom | AVGO | Margin | 0.460408 | $1,605.5300 | $739.20 | 17.73% |
| Meta Materials | MMAT | Margin | 200 | $3.0100 | $602.00 | 14.44% |
| Next Bridge Hydrocarbons Contra | MMTZZZ | Margin | 1,100 | $0.0000 | $0.00 | 0.00% |
| NVIDIA | NVDA | Margin | 3.497456 | $123.5400 | $432.08 | 10.36% |
| Pfizer | PFE | Margin | 75.516926 | $27.9800 | $2,112.96 | 50.68% |
| **Total Securities** | | | | | **$3,886.24** | **93.22%** |
| **Brokerage Cash Balance** | | | | | **$1.42** | **0.03%** |
| **Deposit Sweep Balance** | | | | | **$281.20** | **6.75%** |
| **Total Priced Portfolio** | | | | | **$4,168.86** | |

Page 1 of 8

# Robinhood 🪶

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

07/01/2024 to 07/31/2024
**ANDREE DONNELL** Account #:995990058
1514 Kylemore Wy, Beaumont, CA 92223

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $1.42 | $0.00 |
| Deposit Sweep Balance | $281.20 | $425.05 |
| Total Securities | $3,886.24 | $4,874.84 |
| **Portfolio Value** | **$4,168.86** | **$5,299.89** |

Portfolio Allocation



- **Cash and Cash Equivalents** 8.02%
- **Equities** 91.98%
- **Options** 0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $30.21 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.87 | $5.46 |

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 0.01% for customers who are not subscribed to Robinhood Gold. For customers subscribed to Robinhood Gold or enrolled in a boosted rate promotion, the APY ranges from 5.00% - 5.50%. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3708689

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Broadcom<br>Estimated Yield: 1.27% | AVGO | Margin | 6.51221 | $160.6800 | $1,046.38 | $13.25 | 19.74% |
| Cheesecake Factory<br>Estimated Yield: 2.78% | CAKE | Margin | 6.547121 | $38.8900 | $254.62 | $7.07 | 4.80% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 200 | $2.3200 | $464.00 | $0.00 | 8.75% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.0000 | $0.00 | $0.00 | 0.00% |
| NVIDIA<br>Estimated Yield: 0.02% | NVDA | Margin | 6.116776 | $117.0200 | $715.79 | $0.13 | 13.51% |
| Pfizer<br>Estimated Yield: 5.44% | PFE | Margin | 78.390628 | $30.5400 | $2,394.05 | $130.13 | 45.17% |
| **Total Securities** | | | | | **$4,874.84** | **$150.58** | **91.98%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$425.05** | | **8.02%** |
| **Total Priced Portfolio** | | | | | **$5,299.89** | | |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 8
08/01/2024 to 08/31/2024
**Andree Donnell** Account #:995990058
1514 Kylemore Wy, Beaumont, CA 92223

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $425.05 | $95.87 |
| Total Securities | $4,874.84 | $5,493.23 |
| **Portfolio Value** | **$5,299.89** | **$5,589.10** |

Portfolio Allocation



- Cash and Cash Equivalents
  1.72%
- Equities
  98.28%
- Options
  0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $2.95 | $33.16 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.83 | $6.29 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 0.01% for customers who are not subscribed to Robinhood Gold. For customers subscribed to Robinhood Gold or enrolled in a boosted rate promotion, the APY ranges from 5.00% – 5.50%. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3708689

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Broadcom<br>Estimated Yield: 1.30% | AVGO | Margin | 6.51221 | $162.8200 | $1,060.32 | $13.75 | 18.97% |
| Cheesecake Factory<br>Estimated Yield: 2.75% | CAKE | Margin | 10.999788 | $39.3100 | $432.40 | $11.89 | 7.74% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 1,100 | $0.0000 | $0.00 | $0.00 | 0.00% |
| NVIDIA<br>Estimated Yield: 0.02% | NVDA | Margin | 10.138126 | $119.3700 | $1,210.19 | $0.23 | 21.65% |
| Pfizer<br>Estimated Yield: 5.81% | PFE | Margin | 96.184898 | $29.0100 | $2,790.32 | $162.25 | 49.92% |
| **Total Securities** | | | | | **$5,493.23** | **$188.12** | **98.28%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$95.87** | | **1.72%** |
| **Total Priced Portfolio** | | | | | **$5,589.10** | | |

_Still Holding Today_ (handwritten annotation)

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Deposit Boost Payment | | Margin | GDBP | 08/01/2024 | | | | $0.88 |
| Cheesecake Factory<br>CUSIP: 163072101<br>BOATS_BUST_SEV | CAKE | Margin | BCXL | 08/05/2024 | 3 | $33.8000 | | $101.40 |
| Cheesecake Factory<br>CUSIP: 163072101 | CAKE | Margin | Buy | 08/05/2024 | 3 | $33.8000 | $101.40 | |
| NVIDIA<br>CUSIP: 67066G104 | NVDA | Margin | Buy | 08/05/2024 | 1 | $103.0000 | $103.00 | |
| NVIDIA<br>CUSIP: 67066G104 | NVDA | Margin | Buy | 08/05/2024 | 0.97153 | $102.9300 | $100.00 | |
| NVIDIA<br>CUSIP: 67066G104 | NVDA | Margin | Buy | 08/05/2024 | 1 | $101.0000 | $101.00 | |
| Gold Subscription Fee | | Margin | GOLD | 08/08/2024 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 08/09/2024 | | | | $600.00 |
| Cheesecake Factory<br>CUSIP: 163072101 | CAKE | Margin | Buy | 08/12/2024 | 3 | $34.9000 | $104.70 | |
| Meta Materials<br>CUSIP: 59134N302 | MMATQ | Margin | Sell | 08/12/2024 | 200 | $0.8115 | | $162.27 |
| Pfizer<br>CUSIP: 717081103 | PFE | Margin | Buy | 08/12/2024 | 8 | $28.5000 | $228.00 | |
| Cheesecake Factory<br>CUSIP: 163072101 | CAKE | Margin | Buy | 08/13/2024 | 1.37912 | $36.2550 | $50.00 | |
| NVIDIA<br>CUSIP: 67066G104 | NVDA | Margin | Buy | 08/13/2024 | 1.04982 | $114.3050 | $120.00 | |
| Pfizer | | | | | | | | |

*(Handwritten note next to Meta Materials row: "FOUND OUT THEY WENT BK")*