NVB 3001 (Effective 1/21)

## UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA

| | | PROOF OF INTEREST |
|---|---|---|

| Name of Debtor: Meta Materials Inc. | Case Number: 24-50792 |
|---|---|

| 1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"): Fortune Tiger LLC 3340 Allen Ct. Santa Clara, CA, 95051 Telephone Number: (408)828-7275 | ☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars. ■ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case. ☐ Check box if this address differs from the address on the envelope sent to you by the Debtors. | **RECEIVED AND FILED** DEC 13 2024 U.S. BANKRUPTCY COURT MARY A. SCHOTT, CLERK |

**NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.**

COURT USE ONLY

| Account or other number by which Interest holder identifies Debtor: 6604-3044 | Check here if this claim: ☐ replaces a previously filed Proof of Interest dated: _____ ☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

| 2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:** Kevin Wang Charles Schwab & Co., Inc. P.O. Box 982600 El Paso, TX, 79998-2600 **Telephone Number:** 1-800-435-4000 | 3. **Date Equity Interest was acquired:** Between 07/07/2021 - 12/3/2024 See attached document |
|---|---|

| 4. Total amount of member interest: 875 shares for $3,486.99 | 5. Certificate number(s): _____ |
|---|---|

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
■ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: Investor

7. **Supporting Documents**: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy**: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
■ I am the creditor.    ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)    ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)    ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Kevin Wang
Title: CEO of Fortune Tiger LLC
Company:___ Address and telephone number (if different from notice address above): _____

(Signature)    12/5/2024 (Date)

Telephone number: (408)828-7275    email: kevinclwang@gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

| Print Form | Save Form | Clear Form |
|---|---|---|

Proof of interest supplemental information:
Case: 24-50792, Meta Materials, INC
For: Fortune Tiger LLC.

Broker: Charles Schwab & Co., INC.
ACCT #: 6604-3044
Total shares held pre-reverse split: 29,251 shares [286 shares post reverse split]
We bought 589 shares post reverse split.
Currently we hold 875 shares.
Total money invested pre-reverse split: $3,486.99

See transaction documentation attached.

## Positions

Limit Liability Comp. ....044

View Realized Gain/Lo

⁝ Group by Security Type   ☑ Condensed Table View

## Account Summary

| Total Accounts Value | Total Cash & Cash Invest | Total Market Value | Total Day Change ❶ | Total Cost Basis | Total Gain/Loss² ❶ |
|---|---|---|---|---|---|
| $2,762 33 | $2 49 | $2,759 84 | +$20 19 (+0 74%) | $6,136 61 | –$3,376 77 ( 55 03%) |

## Positions Details *

⚙ Settings

| Symbol ↓ | | Name | Qty | Price | Price Chng | Mkt Val | Day Chng | Cost Basis | Gain Loss² | Ratings | Reinvest? | % of Acct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▾ **Equities** | | | | | | | | | | | | |
| PHUN | ⁝▾ | PHUNWARE INC | 59 | $4 47³ | $0 11 | $263 73 | $6 49 | $51 59 | $2⊽9 86 | | No | 9 55 ⅄ |
| NIO | ⁝▾ | NIO INC FSPONSORED ADR 1 ADR REPS 1 ORD SHS | 3 | $4 81³ | +$0 01 | $13 83³ | +$0 03 | $18 55 | $4 72 | -- | No | 0 5⁷ |
| MMATQ | ⁝▾ | META MATLS INC CLASS EQUITY | 875 | $0 0001 | +$0 00 | $0 09³ | +$0 00 | $2 559 83 | $2 559 ⁷4 | | No | 0% |
| MMAT1 01/16/2026 0 50 C | ⁝▾ | | 165 | $0 0001³ | +$0 00 | $1 65³ | +$0 00 | $660 00 | –$658 35 | | N/A | 0 06% |
| LCID | ⁝▾ | LUCID GROUP INC | 11 | $2.09³ | –$0 01 | $22 99⁷ | $0 11 | $33 28 | $10 29 | 🔳 | No | 0 83 ⅄ |
| GSAT | ⁝▾ | GLOBALSTAR INC | 100 | $2 06³ | –$0 03 | $206 00³ | $3 00 | $2 3 00 | $7 00 | 🔳 | No | 7 46⁷ |
| GNS | ⁝▾ | GENIUS GROUP LTD F | 105 | $0 81³ | $0 035 | $85 05³ | $3 68 | $82 39 | +$2 66 | | No | 3 08 ⁻ |
| GME | ⁝▾ | GAMESTOP CORP NEW CLASS A | 42 | $28 63³ | +$1 80 | $1 202 46³ | +$67 20 | $1 0⊽0 84 | +$1/1 62 | 🔳 | No | 43 53 ⅄ |
| DJT | ⁝▾ | TRUMP MEDIA & TECHNO | 22 | $33 74³ | $1 52 | $742 28³ | $33 44 | $747 86 | $6 58 | -- | No | 26 87 ⅄ |
| BKKT | ⁝▾ | BAKKT HLDGS INC CLASS A | 6 | $23 90³ | –$50 12 | $143 40³ | +$0 72 | $203 93 | $60 53 | -- | No | 5 19% |
| AMC | ⁝▾ | AMC ENTMT HLDGS INC CLASS A | 15 | $5 20³ | +$0 29 | $78 00³ | +$4 35 | $€8 54 | +$9 46 | 🔳 | No | 2 82⁷ |
| 378991335 | ⁝▾ | GLOBAL TECH INDS GP | 12 | $0 03³ | +$0 015 | $0 36³ | +$0 18 | $4 80 | $4 44 | | N/A | 0 01% |
| **Total** Equities | | | | | | **$2 759.84** | **+$25 76** | **$6,136 61** | **$3,376 77** | | | **99 91%** |

Limit_Liability_Company_XXX044_Transactions_20241202_040302

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm. | Amount |
|---|---|---|---|---|---|---|---|
| 08/20/2024 | Buy | MMAT | META MATLS INC | 5 | $0.51 | | $2.55 |
| 08/19/2024 | Buy | MMAT | META MATLS INC | 1 | $0.67 | | -$0.67 |
| 08/19/2024 | Buy | MMAT | META MATLS INC | 1 | $0.67 | | -$0.67 |
| 08/19/2024 | Buy | MMAT | META MATLS INC | 1 | $0.67 | | -$0.67 |
| 08/19/2024 | Buy | MMAT | META MATLS INC | 1 | $0.67 | | $0.67 |
| 08/05/2024 | Buy | MMAT | META MATLS INC | 1 | $2.01 | | $2.01 |
| 08/01/2024 | Buy | MMAT | META MATLS INC | 10 | $2.35 | | $23.49 |
| 08/01/2024 | Buy | MMAT | META MATLS INC | 3 | $2.34 | | $7.02 |
| 08/01/2024 | Buy | MMAT | META MATLS INC | 2 | $2.35 | | $4.70 |
| 08/01/2024 | Buy | MMAT | META MATLS INC | 3 | $2.35 | | $7.05 |
| 07/29/2024 | Buy | MMAT | META MATLS INC | 1 | $2.40 | | $2.40 |
| 07/29/2024 | Buy | MMAT | META MATLS INC | 1 | $2.40 | | -$2.40 |
| 07/29/2024 | Buy | MMAT | META MATLS INC | 3 | $2.43 | | $7.29 |
| 07/29/2024 | Buy | MMAT | META MATLS INC | 2 | $2.43 | | $4.86 |
| 07/29/2024 | Buy | MMAT | META MATLS INC | 5 | $2.43 | | $12.13 |
| 07/29/2024 | Buy | MMAT | META MATLS INC | 5 | $2.43 | | $12.13 |
| 07/25/2024 | Buy | MMAT | META MATLS INC | 5 | $2.60 | | $13.00 |
| 07/24/2024 | Buy | MMAT | META MATLS INC | 39 | $2.59 | | $101.01 |
| 07/24/2024 | Buy | MMAT | META MATLS INC | 50 | $2.59 | | $129.50 |
| 07/16/2024 | Buy | MMAT | META MATLS INC | 1 | $3.08 | | $3.08 |
| 07/16/2024 | Buy | MMAT | META MATLS INC | 1 | $3.08 | | $3.08 |
| 07/16/2024 | Buy | MMAT | META MATLS INC | 1 | $3.08 | | $3.08 |
| 07/16/2024 | Buy | MMAT | META MATLS INC | 1 | $3.08 | | -$3.08 |
| 07/15/2024 | Sell | MMAT | META MATLS INC | 1 | $3.04 | | $3.04 |
| 07/15/2024 | Sell | MMAT | META MATLS INC | 1 | $3.03 | | $3.03 |
| 07/15/2024 | Sell | MMAT | META MATLS INC | 1 | $3.02 | | $3.02 |
| 07/15/2024 | Sell | MMAT | META MATLS INC | 1 | $3.00 | | $3.00 |
| 07/09/2024 | Buy | MMAT | META MATLS INC | 1 | $2.95 | | $2.96 |
| 07/09/2024 | Buy | MMAT | META MATLS INC | 1 | $2.97 | | $2.97 |
| 07/09/2024 | Buy | MMAT | META MATLS INC | 1 | $2.98 | | $2.98 |
| 07/09/2024 | Buy | MMAT | META MATLS INC | 1 | $2.96 | | $2.96 |
| 07/09/2024 | Sell | MMAT | META MATLS INC | 1 | $2.97 | | $2.97 |
| 07/09/2024 | Sell | MMAT | META MATLS INC | 1 | $2.96 | | $2.96 |
| 07/09/2024 | Buy | MMAT | META MATLS INC | 1 | $2.96 | | $2.96 |
| 07/09/2024 | Sell | MMAT | META MATLS INC | 1 | $2.96 | | $2.96 |
| 08/06/2024 | Buy | MMAT | META MATLS INC | 1 | $3.97 | | $3.97 |
| 06/03/2024 | Buy | MMAT | META MATLS INC | 1 | $3.77 | | $3.77 |
| 06/03/2024 | Buy | MMAT | META MATLS INC | 1 | $3.74 | | $3.74 |
| 06/03/2024 | Buy | MMAT | META MATLS INC | 1 | $3.74 | | $3.74 |
| 05/31/2024 | Sell | MMAT | META MATLS INC | 1 | $4.10 | | $4.10 |
| 05/31/2024 | Sell | MMAT | META MATLS INC | 1 | $3.85 | | $3.85 |
| 05/31/2024 | Sell | MMAT | META MATLS INC | 1 | $3.80 | | $3.80 |
| 05/31/2024 | Sell | MMAT | META MATLS INC | 1 | $3.78 | | $3.78 |
| 05/30/2024 | Buy | MMAT | META MATLS INC | 1 | $3.40 | | -$3.40 |
| 05/29/2024 | Sell | MMAT | META MATLS INC | 1 | $3.50 | | $3.50 |
| 05/23/2024 | Buy | MMAT | META MATLS INC | 36 | $2.97 | | $106.92 |
| 05/23/2024 | Buy | MMAT | META MATLS INC | 320 | $3.00 | | $959.97 |
| 05/23/2024 | Buy | MMAT | META MATLS INC | 175 | $2.94 | | $514.50 |
| 05/23/2024 | Buy | MMAT | META MATLS INC | 1 | $2.83 | | $2.83 |
| 05/23/2024 | Buy | MMAT | META MATLS INC | 200 | $2.83 | $0.03 | $565.97 |
| 05/22/2024 | Buy | MMAT | META MATLS INC | 6 | $3.00 | | $18.00 |
| 05/22/2024 | Sell | MMAT | META MATLS INC | 373 | $3.03 | $0.07 | $1130.12 |
| 05/22/2024 | Sell | MMAT | META MATLS INC | 20 | $3.10 | | $62.00 |
| 05/21/2024 | Buy | MMAT | META MATLS INC | 20 | $3.00 | | $60.00 |
| 05/21/2024 | Buy | MMAT | META MATLS INC | 180 | $3.16 | | $568.80 |
| 05/21/2024 | Buy | MMAT | META MATLS INC | 500 | $3.15 | | $1575.00 |
| 05/23/2024 | Buy | MMAT | META MATLS INC | 93 | $3.33 | | $309.69 |
| 05/13/2024 | Sell | MMAT | META MATLS INC | 40 | $2.26 | $0.01 | $90.39 |
| 05/16/2024 | Buy | MMAT | META MATLS INC | 1,600 | $2.27 | $0.30 | $3631.70 |
| 05/13/2024 | Buy | MMAT | META MATLS INC | 40 | $2.27 | | $90.79 |
| 05/13/2024 | Buy | MMAT | META MATLS INC | 1,100 | $2.38 | | $2616.47 |
| 05/13/2024 | Buy | MMAT | META MATLS INC | 50 | $2.37 | | $118.50 |

1

| Date | Action | Symbol | Account | Description | Qty | Price | Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/13/2024 | Buy | MMAT | META MATLS INC | | 450 | $2.38 | | $1071.00 |
| 05/09/2024 | Sell | MMAT | TDA TRAN | Sold  500 (MMAT) @2.0200 | 500 | $2.02 | $0.09 | $1009.91 |
| 05/03/2024 | Sell | MMAT | TDA TRAN | Sold  433 (MMAT) @2.3800 | 433 | $2.38 | $0.08 | $1030.46 |
| 05/03/2024 | Sell | MMAT | TDA TRAN | Sold 70 (MMAT) @2.3700 | 70 | $2.37 | $0.01 | $165.89 |
| 05/02/2024 | Buy | MMAT | TDA TRAN | Bought 3 (MMAT) @3.6100 | 3 | $3.61 | | $10.83 |
| 05/02/2024 | Buy | MMAT | TDA TRAN | Bought 26 (MMAT) @3.4200 | 26 | $3.42 | | $88.92 |
| 05/01/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.4600 | 1 | $3.46 | | $3.46 |
| 04/30/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.3988 | 1 | $3.39 | | -$3.39 |
| 04/29/2024 | Buy | MMAT | TDA TRAN | Bought 9 (MMAT) @3.4495 | 9 | $3.45 | | $31.05 |
| 04/26/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @3.1200 | 10 | $3.12 | | $31.20 |
| 04/24/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.0600 | 1 | $3.06 | | $3.06 |
| 04/24/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.0700 | 1 | $3.07 | | $3.07 |
| 04/18/2024 | Buy | MMAT | TDA TRAN | Bought 3 (MMAT) @2.6800 | 3 | $2.68 | | $8.04 |
| 04/12/2024 | Sell | MMAT | TDA TRAN | Sold  100 (MMAT) @3.0700 | 100 | $3.07 | $0.02 | $306.98 |
| 04/12/2024 | Sell | MMAT | TDA TRAN | Sold  100 (MMAT) @3.2001 | 100 | $3.20 | $0.02 | $319.99 |
| 04/11/2024 | Sell | MMAT | TDA TRAN | Sold  100 (MMAT) @3.4700 | 100 | $3.47 | $0.02 | $346.98 |
| 04/08/2024 | Sell | MMAT | TDA TRAN | Sold  110 (MMAT) @3.3800 | 110 | $3.38 | $0.02 | $371.76 |
| 04/03/2024 | Buy | MMAT | TDA TRAN | Bought 39 (MMAT) @3.4100 | 39 | $3.41 | | $132.99 |
| 04/03/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.5000 | 1 | $3.50 | | $3.50 |
| 04/03/2024 | Buy | MMAT | TDA TRAN | Bought 17 (MMAT) @3.6399 | 17 | $3.64 | | $61.88 |
| 04/03/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.6000 | 1 | $3.60 | | $3.60 |
| 04/03/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.6500 | 1 | $3.65 | | $3.65 |
| 04/03/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.7000 | 1 | $3.70 | | $3.70 |
| 04/02/2024 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @4.4500 | 2 | $4.45 | | -$8.90 |
| 04/02/2024 | Sell | MMAT | TDA TRAN | Sold 2 (MMAT) @4.5000 | 2 | $4.50 | | $9.00 |
| 03/28/2024 | Buy | MMAT | TDA TRAN | Bought  130 (MMAT) @3.0600 | 130 | $3.06 | | $397.60 |
| 03/28/2024 | Buy | MMAT | TDA TRAN | Bought 20 (MMAT) @2.4000 | 20 | $2.40 | | $48.00 |
| 03/27/2024 | Buy | MMAT | TDA TRAN | Bought  117 (MMAT) @2.2000 | 117 | $2.20 | | $257.40 |
| 03/26/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.1894 | 1 | $2.19 | | $2.19 |
| 03/26/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.2200 | 1 | $2.22 | | $2.22 |
| 03/26/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.2899 | 1 | $2.29 | | $2.29 |
| 03/25/2024 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @2.2800 | 5 | $2.28 | | $11.40 |
| 03/25/2024 | Buy | MMAT | TDA TRAN | Bought 70 (MMAT) @2.3438 | 70 | $2.34 | | $164.07 |
| 03/25/2024 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @2.3000 | 5 | $2.30 | | $11.50 |
| 03/25/2024 | Buy | MMAT | TDA TRAN | Bought  397 (MMAT) @2.6000 | 397 | $2.60 | | $1032.20 |
| 03/15/2024 | Buy | MMAT | TDA TRAN | Bought 28 (MMAT) @1.8689 | 28 | $1.87 | | $52.33 |
| 03/14/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.9594 | 1 | $1.96 | | $1.96 |
| 03/13/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.1400 | 1 | $2.14 | | $2.14 |
| 03/13/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.1200 | 1 | $2.12 | | $2.12 |
| 03/13/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.0885 | 1 | $2.07 | | $2.07 |
| 03/13/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.0390 | 1 | $2.04 | | $2.04 |
| 03/06/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.7000 | 1 | $2.70 | | $2.70 |
| 02/27/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.1600 | 1 | $3.16 | | $3.16 |
| 02/27/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.1600 | 1 | $3.16 | | $3.16 |
| 02/22/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.8499 | 1 | $3.55 | | $3.55 |
| 02/15/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4.5701 | 1 | $4.57 | | $4.57 |
| 02/15/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4.2600 | 1 | $4.26 | | $4.26 |
| 02/14/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.8000 | 1 | $3.80 | | $3.80 |
| 02/14/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.7600 | 1 | $3.76 | | $3.76 |
| 02/14/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.7700 | 1 | $3.77 | | $3.77 |
| 02/14/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.6899 | 1 | $3.69 | | -$3.69 |
| 02/14/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.6896 | 1 | $3.69 | | $3.69 |
| 02/14/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.7200 | 1 | $3.72 | | -$3.72 |
| 02/14/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.7400 | 1 | $3.74 | | $3.74 |
| 02/13/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.2300 | 1 | $3.23 | | $3.23 |
| 02/13/2024 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @3.2700 | 50 | $3.24 | | $162.00 |
| 02/13/2024 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @3.2700 | 100 | $3.27 | | $327.00 |
| 02/13/2024 | Buy | MMAT | TDA TRAN | Bought  114 (MMAT) @3.2800 | 114 | $3.28 | | $373.92 |
| 02/12/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.2499 | 1 | $3.25 | | $3.25 |
| 02/12/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.2381 | 1 | $3.24 | | $3.24 |
| 02/12/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.2499 | 1 | $3.25 | | $3.25 |
| 02/12/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.2384 | 1 | $3.24 | | -$3.24 |
| 02/09/2024 | Journal | MMAT | TDA TRAN | MANDATORY  ROUNDING (MMAT) | 1 | | | |
| 02/06/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.8200 | 1 | $2.82 | | $2.82 |

2

)

| Date | Action | Symbol | Source | Description | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/06/2024 | Buy | MMAT | TDA TRAN | Bought 7 (MMAT) @2.9199 | 7 | $2.92 | | $20.44 |
| 02/06/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.7597 | 1 | $2.76 | | $2.76 |
| 02/06/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.7597 | 1 | $2.76 | | $2.76 |
| 02/05/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.9899 | 1 | $2.99 | | $2.99 |
| 02/05/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.9801 | 1 | $2.98 | | $2.98 |
| 02/05/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.9809 | 1 | $2.98 | | $2.98 |
| 02/05/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.9801 | 1 | $2.98 | | $2.98 |
| 02/05/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.9900 | 1 | $2.99 | | $2.99 |
| 02/05/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.9999 | 1 | $3.00 | | -$3.00 |
| 02/05/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.9900 | 1 | $2.99 | | $2.99 |
| 02/02/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.3909 | 1 | $3.39 | | $3.39 |
| 02/02/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.3950 | 1 | $3.40 | | $3.40 |
| 02/02/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.3991 | 1 | $3.40 | | $3.40 |
| 02/02/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.3999 | 1 | $3.40 | | $3.40 |
| 02/02/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.3901 | 1 | $3.39 | | $3.39 |
| 02/01/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.5701 | 1 | $3.57 | | $3.57 |
| 02/01/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.5899 | 1 | $3.59 | | $3.59 |
| 02/01/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.5715 | 1 | $3.57 | | $3.57 |
| 02/01/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.5899 | 1 | $3.59 | | $3.59 |
| 01/31/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.8599 | 1 | $3.86 | | $3.86 |
| 01/31/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.8899 | 1 | $3.99 | | -$3.99 |
| 01/31/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.9894 | 1 | $3.99 | | -$3.99 |
| 01/31/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.9899 | 1 | $3.99 | | $3.99 |
| 01/30/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.0499 | 1 | $5.05 | | -$5.05 |
| 01/30/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.0499 | 1 | $5.05 | | -$5.05 |
| 01/30/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.0482 | 1 | $5.05 | | $5.05 |
| 01/29/2024 | Journal | MMAT | TDA TRAN | MANDATORY REVERSE SPLIT   TAG60000500) | 165 | | | |
| 01/29/2024 | Journal | MMAT | TDA TRAN | MANDATORY REVERSE SPLIT (MMAT) | 284 | | | |
| 01/29/2024 | Buy | MMAT | TDA TRAN | Bought   420 (MMAT) @0.0583 | 420 | $0.06 | | $23.65 |
| 01/29/2024 | Buy | MMAT | TDA TRAN | Bought 1680 (MMAT) @0.0534 | 1,680 | $0.05 | | $84.37 |
| 01/28/2024 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0.0534 | 2 | $0.05 | | -$0.11 |
| 01/28/2024 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0.0534 | 2 | $0.05 | | $0.11 |
| 01/28/2024 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0.0534 | 2 | $0.05 | | $0.11 |
| 01/28/2024 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0.0534 | 2 | $0.05 | | -$0.11 |
| 01/28/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0534 | 10 | $0.05 | | $0.53 |
| 01/25/2024 | Sell | MMAT | TDA TRAN | Sold   100 (MMAT) @0.0557 | 100 | $0.06 | $0.02 | $5.55 |
| 01/25/2024 | Sell | MMAT | TDA TRAN | Sold   570 (MMAT) @0.0558 | 570 | $0.06 | $0.09 | $31.69 |
| 01/24/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0588 | 10 | $0.06 | | $0.59 |
| 01/24/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0588 | 10 | $0.06 | | $0.59 |
| 01/24/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0588 | 10 | $0.06 | | $0.59 |
| 01/24/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0588 | 10 | $0.06 | | $0.59 |
| 01/24/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0588 | 10 | $0.06 | | $0.59 |
| 01/23/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0600 | 10 | $0.06 | | $0.60 |
| 01/23/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0600 | 10 | $0.06 | | $0.60 |
| 01/23/2024 | Buy | MMAT | TDA TRAN | Bought   500 (MMAT) @0.0661 | 500 | $0.07 | | $33.05 |
| 01/23/2024 | Buy | MMAT | TDA TRAN | Bought 70 (MMAT) @0.0672 | 70 | $0.07 | | -$4.70 |
| 01/23/2024 | Buy | MMAT | TDA TRAN | Bought   400 (MMAT) @0.0676 | 400 | $0.07 | | $27.00 |
| 01/23/2024 | Buy | MMAT | TDA TRAN | Bought   100 (MMAT) @0.0675 | 100 | $0.07 | | -$6.75 |
| 01/23/2024 | Buy | MMAT | TDA TRAN | Bought   900 (MMAT) @0.0675 | 900 | $0.07 | | $60.75 |
| 01/23/2024 | Buy | MMAT | TDA TRAN | Bought   500 (MMAT) @0.0678 | 500 | $0.07 | | $33.90 |
| 01/23/2024 | Buy | MMAT | TDA TRAN | Bought   500 (MMAT) @0.0673 | 500 | $0.07 | | $33.65 |
| 01/23/2024 | Buy | MMAT | TDA TRAN | Bought   100 (MMAT) @0.0675 | 100 | $0.07 | | $6.75 |
| 01/18/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0777 | 10 | $0.08 | | $0.78 |
| 01/18/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0780 | 10 | $0.08 | | -$0.78 |
| 01/18/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0781 | 10 | $0.08 | | $0.78 |
| 01/18/2024 | Sell | MMAT | TDA TRAN | Sold 30 (MMAT) @0.0785 | 30 | $0.08 | | $2.36 |
| 01/17/2024 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0816 | 10 | $0.08 | | $0.82 |
| 01/17/2024 | Sell | MMAT | TDA TRAN | Sold 10 (MMAT) @0.0850 | 10 | $0.09 | | $0.85 |
| 01/16/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.0592 | 1 | $0.06 | | $0.06 |
| 01/16/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.0591 | 1 | $0.06 | | $0.06 |
| 01/16/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.0591 | 1 | $0.06 | | $0.06 |
| 01/16/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.0591 | 1 | $0.06 | | $0.06 |
| 01/16/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.0591 | 1 | $0.06 | | $0.06 |

3

| Date | Action | Symbol | Type | Description | | Quantity | Price | | Amount |
|------|--------|--------|------|-------------|---|----------|-------|---|--------|
| 01/16/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0591 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0591 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0591 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0591 | | 1 | $0 06 | | -$0 06 |
| 01/16/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0591 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0591 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0591 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0592 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0592 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0592 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0592 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0592 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0592 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0592 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0592 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0592 | | 1 | $0 06 | | $0 06 |
| 01/16/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0592 | | 1 | $0 06 | | $0 06 |
| 01/05/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0640 | | 1 | $0 06 | | $0 06 |
| 01/09/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0640 | | 1 | $0 06 | | $0 06 |
| 01/09/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0639 | | 1 | $0 06 | | $0 06 |
| 01/05/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0640 | | 1 | $0 06 | | $0 06 |
| 01/09/2024 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0640 | | 1 | $0 06 | | $0 06 |
| 01/05/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0635 | | 1 | $0 06 | | $0 06 |
| 01/05/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0632 | | 1 | $0 06 | | $0 06 |
| 01/09/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0636 | | 1 | $0 06 | | $0 06 |
| 01/05/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0632 | | 1 | $0 06 | | $0 06 |
| 01/05/2024 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0635 | | 1 | $0 06 | | $0 06 |
| 12/28/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0719 | | 1 | $0 07 | | $0 07 |
| 12/28/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0716 | | 1 | $0 07 | | $0 07 |
| 12/28/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0719 | | 1 | $0 07 | | $0 07 |
| 12/28/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0719 | | 1 | $0 07 | | $0 07 |
| 12/28/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0719 | | 1 | $0 07 | | $0 07 |
| 12/28/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0712 | | 1 | $0 07 | | $0 07 |
| 12/28/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0712 | | 1 | $0 07 | | $0 07 |
| 12/28/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0712 | | 1 | $0 07 | | $0 07 |
| 12/28/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0712 | | 1 | $0 07 | | $0 07 |
| 12/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0672 | | 1 | $0 07 | | $0 07 |
| 12/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0672 | | 1 | $0 07 | | $0 07 |
| 12/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0672 | | 1 | $0 07 | | $0 07 |
| 12/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0672 | | 1 | $0 07 | | $0 07 |
| 12/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0672 | | 1 | $0 07 | | $0 07 |
| 12/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0672 | | 1 | $0 07 | | $0 07 |
| 12/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0672 | | 1 | $0 07 | | $0 07 |
| 12/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0672 | | 1 | $0 07 | | $0 07 |
| 12/20/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0710 | | 1 | $0 07 | | $0 07 |
| 12/20/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0710 | | 1 | $0 07 | | $0 07 |
| 12/20/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0710 | | 1 | $0 07 | | $0 07 |
| 12/20/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0711 | | 1 | $0 07 | | $0 07 |
| 12/20/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0711 | | 1 | $0 07 | | $0 07 |
| 12/20/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0711 | | 1 | $0 07 | | $0 07 |
| 12/20/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0711 | | 1 | $0 07 | | $0 07 |
| 12/20/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0710 | | 1 | $0 07 | | $0 07 |
| 12/20/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0711 | | 1 | $0 07 | | -$0 07 |
| 12/15/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0738 | | 1 | $0 07 | | $0 07 |
| 12/15/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0736 | | 1 | $0 07 | | $0 07 |
| 12/15/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0736 | | 1 | $0 07 | | $0 07 |
| 12/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0735 | | 1 | $0 07 | | $0 07 |
| 12/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0735 | | 1 | $0 07 | | $0 07 |

4

| Date | Action | Symbol | Account | Description | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 12/15/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0736 | 1 | $0 07 | $0 07 |
| 12/15/2023 | Sell | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0735 | 1 | $0 07 | $0 07 |
| 12/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0735 | 1 | $0 07 | $0 07 |
| 12/15/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0736 | 1 | $0 07 | $0 07 |
| 12/15/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0736 | 1 | $0 07 | $0 07 |
| 12/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0652 | 1 | $0 07 | $0 07 |
| 12/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0652 | 1 | $0 07 | $0 07 |
| 12/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0654 | 1 | $0 07 | $0 07 |
| 12/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0654 | 1 | $0 07 | $0 07 |
| 12/11/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0700 | 1 | $0 07 | $0 07 |
| 12/11/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0700 | 1 | $0 07 | $0 07 |
| 12/11/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0699 | 1 | $0 07 | $0 07 |
| 12/11/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0699 | 1 | $0 07 | $0 07 |
| 12/ 1/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0700 | 1 | $0 07 | $0 07 |
| 12/ 1/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 0700 | 1 | $0 07 | $0 07 |
| 12/ 1/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0699 | 1 | $0 07 | $0 07 |
| 12/11/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0699 | 1 | $0 07 | $0 07 |
| 12/08/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0630 | 10 | $0 06 | $0 63 |
| 12/08/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0635 | 10 | $0 06 | $0 64 |
| 12/08/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0638 | 10 | $0 06 | $0 64 |
| 12/08/2023 | Sell | MMAT | TDA TRAN | Sold 10 (MMAT) @0 0640 | 10 | $0 06 | $0 64 |
| 12/08/2023 | Sell | MMAT | TDA TRAN | Sold 10 (MMAT) @0 0640 | 10 | $0 06 | $0 64 |
| 12/08/2023 | Sell | MMAT | TDA TRAN | Sold 10 (MMAT) @0 0640 | 10 | $0 06 | $0 64 |
| 12/07/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0 0605 | 5 | $0 06 | $0 30 |
| 12/07/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0 0605 | 5 | $0 06 | $0 30 |
| 12/07/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0 0605 | 5 | $0 06 | $0 30 |
| 12/07/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0 0605 | 5 | $0 06 | -$0 30 |
| 12/07/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0605 | 10 | $0 06 | -$0 60 |
| 12/09/2023 | Buy | MMAT | TDA TRAN | Bought 75 (MMAT) @0 0586 | 75 | $0 06 | $4 40 |
| 12/06/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0 0590 | 100 | $0 06 | $5 90 |
| 12/06/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0 0590 | 100 | $0 06 | $5 90 |
| 12/06/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0 0590 | 100 | $0 06 | $5 90 |
| 12/06/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0 0590 | 100 | $0 06 | $5 90 |
| 12/06/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0 0590 | 100 | $0 06 | $5 90 |
| 12/04/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0789 | 1 | $0 08 | $0 08 |
| 12/04/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0789 | 1 | $0 08 | $0 08 |
| 12/04/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0785 | 1 | $0 08 | $0 08 |
| 12/04/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0789 | 1 | $0 08 | -$0 08 |
| 12/01/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 0954 | 1 | $0 10 | $0 10 |
| 12/01/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0954 | 10 | $0 10 | $0 95 |
| 12/01/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0955 | 10 | $0 10 | $0 96 |
| 12/01/2023 | Buy | MMAT | TDA TRAN | Bought  130 (MMAT) @0 0955 | 130 | $0 10 | $12 42 |
| 11/30/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0976 | 10 | $0 10 | $0 98 |
| 11/30/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0977 | 10 | $0 10 | $0 98 |
| 11/30/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0 0977 | 50 | $0 10 | $4 89 |
| 11/30/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0 0972 | 50 | $0 10 | $4 86 |
| 11/30/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0,0972 | 100 | $0 10 | $9 72 |
| 11/23/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0810 | 10 | $0 08 | $0 81 |
| 11/23/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0810 | 10 | $0 08 | $0 81 |
| 11/23/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0812 | 10 | $0 08 | $0 81 |
| 11/23/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0812 | 10 | $0 08 | $0 81 |
| 11/23/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0812 | 10 | $0 08 | -$0 81 |
| 11/27/2023 | Buy | MMAT | TDA TRAN | Bought 2900 (MMAT) @0 0821 | 2 900 | $0 08 | $238 09 |
| 11/27/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0 0810 | 100 | $0 08 | $8 10 |
| 11/27/2023 | Buy | MMAT | TDA TRAN | Bought  510 (MMAT) @0 0810 | 510 | $0 08 | $41 31 |
| 11/27/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0 0810 | 100 | $0 08 | $8 10 |
| 11/27/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0 0810 | 100 | $0 08 | $8 10 |
| 11/27/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0830 | 10 | $0 08 | -$0 83 |
| 11/27/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0830 | 10 | $0 08 | $0 83 |
| 11/27/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0830 | 10 | $0 08 | $0 83 |
| 11/27/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0830 | 10 | $0 08 | $0 83 |
| 11/28/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0826 | 10 | $0 09 | $0 93 |
| 11/16/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0909 | 10 | $0 09 | $0 91 |
| 11/16/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 0910 | 10 | $0 09 | $0 91 |

\

| Date | Buy | Symbol | Type | Description | | | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0909 | | | 10 | $0.09 | | -$0.91 |
| 11/16/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0909 | | | 10 | $0.09 | | $0.91 |
| 11/13/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.0960 | | | 50 | $0.10 | | -$4.80 |
| 11/13/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0912 | | | 10 | $0.09 | | $0.91 |
| 11/13/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0949 | | | 10 | $0.09 | | $0.95 |
| 11/13/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0949 | | | 10 | $0.09 | | $0.95 |
| 11/13/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0949 | | | 10 | $0.09 | | $0.95 |
| 11/13/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.0949 | | | 10 | $0.09 | | $0.95 |
| 11/09/2023 | Buy | MMAT | TDA TRAN | Bought  400 (MMAT) @0.0991 | | | 400 | $0.10 | | $39.64 |
| 11/09/2023 | Buy | MMAT | TDA TRAN | Bought 20 (MMAT) @0.1049 | | | 20 | $0.10 | | $2.10 |
| 11/09/2023 | Buy | MMAT | TDA TRAN | Bought  180 (MMAT) @0.1049 | | | 180 | $0.10 | | $18.88 |
| 11/09/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.1049 | | | 100 | $0.10 | | $10.49 |
| 11/09/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.1049 | | | 100 | $0.10 | | $10.49 |
| 11/09/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.1049 | | | 100 | $0.10 | | $10.49 |
| 11/08/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.1060 | | | 50 | $0.11 | | $5.30 |
| 11/08/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.1070 | | | 50 | $0.11 | | $5.35 |
| 11/07/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.1139 | | | 100 | $0.11 | | $11.39 |
| 11/07/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.1030 | | | 100 | $0.11 | | $10.30 |
| 11/07/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.1040 | | | 100 | $0.10 | | $10.40 |
| 11/07/2023 | Buy to Open | MMAT 0 | TDA TRAN | Bought to Open 20 (MMAT Jan 16 2026 0 5 Call) @0.0600 | | | 20 | $0.06 | $13.19 | $133.19 |
| 11/06/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.1012 | | | 100 | $0.10 | | $10.12 |
| 11/06/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1019 | | | 10 | $0.10 | | $1.02 |
| 11/06/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1019 | | | 10 | $0.10 | | -$1.02 |
| 11/06/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1019 | | | 10 | $0.10 | | $1.02 |
| 11/06/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1019 | | | 10 | $0.10 | | -$1.02 |
| 11/06/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1019 | | | 10 | $0.10 | | $1.02 |
| 11/03/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1093 | | | 10 | $0.11 | | -$1.09 |
| 11/03/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1094 | | | 10 | $0.11 | | $1.09 |
| 11/03/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1094 | | | 10 | $0.11 | | $1.09 |
| 11/03/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1094 | | | 10 | $0.11 | | -$1.09 |
| 11/03/2023 | Buy | MMAT | TDA TRAN | Bought 2500 (MMAT) @0.1100 | | | 2,500 | $0.11 | | $275.00 |
| 11/01/2023 | Buy | MMAT | TDA TRAN | Bought 2600 (MMAT) @0.1153 | | | 2,600 | $0.12 | | $288.13 |
| 11/01/2023 | Buy | MMAT | TDA TRAN | Bought 1700 (MMAT) @0.1153 | | | 1,700 | $0.12 | | $199.01 |
| 11/01/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.1100 | | | 100 | $0.11 | | $11.00 |
| 11/01/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.1110 | | | 100 | $0.11 | | $11.10 |
| 10/31/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1241 | | | 10 | $0.12 | | $1.24 |
| 10/31/2023 | Buy | MMAT | TDA TRAN | Bought 20 (MMAT) @0.1241 | | | 20 | $0.12 | | $2.48 |
| 10/31/2023 | Buy | MMAT | TDA TRAN | Bought 20 (MMAT) @0.1241 | | | 20 | $0.12 | | $2.48 |
| 10/31/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1241 | | | 10 | $0.12 | | $1.24 |
| 10/31/2023 | Buy | MMAT | TDA TRAN | Bought 20 (MMAT) @0.1241 | | | 20 | $0.12 | | $2.48 |
| 10/31/2023 | Buy | MMAT | TDA TRAN | Bought 20 (MMAT) @0.1241 | | | 20 | $0.12 | | $2.48 |
| 10/31/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.1241 | | | 50 | $0.12 | | $6.21 |
| 10/30/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.1303 | | | 50 | $0.13 | | -$6.52 |
| 10/30/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1368 | | | 10 | $0.14 | | $1.37 |
| 10/30/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1368 | | | 10 | $0.14 | | $1.37 |
| 10/30/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1368 | | | 10 | $0.14 | | $1.37 |
| 10/30/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1368 | | | 10 | $0.14 | | $1.37 |
| 10/27/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1400 | | | 10 | $0.14 | | $1.40 |
| 10/27/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1369 | | | 10 | $0.14 | | $1.37 |
| 10/27/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1369 | | | 10 | $0.14 | | $1.37 |
| 10/27/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1369 | | | 10 | $0.14 | | $1.37 |
| 10/27/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1369 | | | 10 | $0.14 | | -$1.37 |
| 10/25/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.1385 | | | 50 | $0.14 | | $6.93 |
| 10/25/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1424 | | | 10 | $0.14 | | $1.42 |
| 10/25/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1419 | | | 10 | $0.14 | | $1.42 |
| 10/25/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1419 | | | 10 | $0.14 | | $1.42 |
| 10/25/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.1419 | | | 10 | $0.14 | | $1.42 |
| 10/23/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.1492 | | | 5 | $0.15 | | $0.75 |
| 10/23/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.1492 | | | 5 | $0.15 | | $0.75 |
| 10/23/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.1492 | | | 5 | $0.15 | | $0.75 |
| 10/23/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.1492 | | | 5 | $0.15 | | $0.75 |

| Date | Type | Symbol | | Description | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 10/23/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.1491 | 5 | $0.15 | $0.75 |
| 10/23/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.1492 | 5 | $0.15 | $0.75 |
| 10/23/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.1492 | 5 | $0.15 | -$0.75 |
| 10/23/2023 | Buy | MMAT | TDA TRAN | Bough  5 (MMAT) @0.1492 | 5 | $0.15 | $0.75 |
| 10/23/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.1492 | 5 | $0.15 | $0.75 |
| 10/23/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.1492 | 5 | $0.15 | $0.75 |
| 10/20/2023 | Buy | MMAT | TDA TRAN | Bought  650 (MMAT) @0.1399 | 650 | $0.14 | $90.94 |
| 10/20/2023 | Buy | MMAT | TDA TRAN | Bought 30 (MMAT) @0.1791 | 30 | $0.18 | $5.37 |
| 10/20/2023 | Buy | MMAT | TDA TRAN | Bought  250 (MMAT) @0.1791 | 250 | $0.18 | $44.76 |
| 10/19/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.1814 | 50 | $0.18 | $9.07 |
| 10/19/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.1814 | 50 | $0.18 | $9.07 |
| 10/19/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.1813 | 50 | $0.18 | $9.07 |
| 10/19/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.1814 | 50 | $0.18 | $9.07 |
| 10/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2050 | 1 | $0.21 | $0.21 |
| 10/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2050 | 1 | $0.21 | $0.21 |
| 10/17/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2042 | 1 | $0.20 | $0.20 |
| 10/17/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2042 | 1 | $0.20 | $0.20 |
| 10/17/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2042 | 1 | $0.20 | $0.20 |
| 10/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2049 | 1 | $0.20 | $0.20 |
| 10/12/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2182 | 1 | $0.22 | $0.22 |
| 10/12/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2182 | 1 | $0.22 | $0.22 |
| 10/12/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2182 | 1 | $0.22 | $0.22 |
| 10/12/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2182 | 1 | $0.22 | $0.22 |
| 10/12/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2182 | 1 | $0.22 | -$0.22 |
| 10/12/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2182 | 1 | $0.22 | $0.22 |
| 10/ 0/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2190 | 1 | $0.22 | $0.22 |
| 10/ 0/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2132 | 1 | $0.21 | $0.21 |
| 10/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2190 | 1 | $0.22 | $0.22 |
| 10/ 0/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2190 | 1 | $0.22 | $0.22 |
| 10/09/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2170 | 1 | $0.22 | $0.22 |
| 10/09/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2170 | 1 | $0.22 | $0.22 |
| 10/09/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2170 | 1 | $0.22 | $0.22 |
| 10/09/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2170 | 1 | $0.22 | $0.22 |
| 10/06/2023 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0.2179 | 2 | $0.22 | $0.44 |
| 10/06/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2179 | 1 | $0.22 | $0.22 |
| 10/06/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2179 | 1 | $0.22 | $0.22 |
| 10/06/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2179 | 1 | $0.22 | $0.22 |
| 10/06/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2179 | 1 | $0.22 | $0.22 |
| 10/05/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.2231 | 100 | $0.22 | $22.31 |
| 10/05/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.2231 | 5 | $0.22 | $1.12 |
| 10/05/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.2231 | 5 | $0.22 | -$1.12 |
| 10/05/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.2231 | 5 | $0.22 | $1.12 |
| 10/05/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.2231 | 5 | $0.22 | $1.12 |
| 10/05/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.2231 | 5 | $0.22 | $1.12 |
| 10/05/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.2231 | 10 | $0.22 | $2.23 |
| 10/04/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.2160 | 100 | $0.22 | $21.60 |
| 10/04/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.2170 | 50 | $0.22 | $10.85 |
| 10/04/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.2171 | 50 | $0.22 | $10.86 |
| 10/04/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.2165 | 50 | $0.22 | $10.83 |
| 10/03/2023 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0.2298 | 2 | $0.23 | $0.46 |
| 10/03/2023 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0.2298 | 2 | $0.23 | $0.46 |
| 10/03/2023 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0.2298 | 2 | $0.23 | $0.46 |
| 10/03/2023 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0.2299 | 2 | $0.23 | $0.46 |
| 10/03/2023 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0.2298 | 2 | $0.23 | $0.46 |
| 10/02/2023 | Buy | MMAT | TDA TRAN | Bought 2210 (MMAT) @0.2250 | 2210 | $0.23 | -$497.25 |
| 10/02/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.2132 | 5 | $0.21 | $1.07 |
| 10/02/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.2133 | 5 | $0.21 | $1.07 |
| 10/02/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.2140 | 10 | $0.21 | -$2.14 |
| 09/29/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.2160 | 5 | $0.22 | $1.08 |
| 09/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2130 | 1 | $0.21 | $0.21 |
| 09/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2130 | 1 | $0.21 | $0.21 |
| 09/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2130 | 1 | $0.21 | -$0.21 |
| 09/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2130 | 1 | $0.21 | $0.21 |

| Date | Action | Symbol | Type | Description | Quantity | Price | Fees | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2124 | 1 | $0.21 | | -$0.21 |
| 09/29/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.2130 | 5 | $0.21 | | $1.06 |
| 09/29/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.2130 | 5 | $0.21 | | $1.07 |
| 09/29/2023 | Buy | MMAT | TDA TRAN | Bought 11 (MMAT) @0.2130 | 11 | $0.21 | | $2.34 |
| 09/28/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2030 | 1 | $0.20 | | $0.20 |
| 09/28/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2029 | 1 | $0.20 | | $0.20 |
| 09/28/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2031 | 1 | $0.20 | | -$0.20 |
| 09/28/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2032 | 1 | $0.20 | | -$0.20 |
| 09/27/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2118 | 1 | $0.21 | | $0.21 |
| 09/27/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2118 | 1 | $0.21 | | $0.21 |
| 09/27/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2118 | 1 | $0.21 | | $0.21 |
| 09/27/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2118 | 1 | $0.21 | | $0.21 |
| 09/26/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2116 | 1 | $0.21 | | $0.21 |
| 09/26/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2116 | 1 | $0.21 | | -$0.21 |
| 09/26/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2116 | 1 | $0.21 | | $0.21 |
| 09/26/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2116 | 1 | $0.21 | | -$0.21 |
| 09/26/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2116 | 1 | $0.21 | | $0.21 |
| 09/26/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2116 | 1 | $0.21 | | $0.21 |
| 09/26/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2116 | 1 | $0.21 | | $0.21 |
| 09/26/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2116 | 1 | $0.21 | | $0.21 |
| 09/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2058 | 1 | $0.21 | | -$0.21 |
| 09/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2059 | 1 | $0.21 | | $0.21 |
| 09/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2058 | 1 | $0.21 | | $0.21 |
| 09/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2058 | 1 | $0.21 | | -$0.21 |
| 09/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2057 | 1 | $0.21 | | $0.21 |
| 09/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2058 | 1 | $0.21 | | $0.21 |
| 09/21/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2063 | 1 | $0.21 | | -$0.21 |
| 09/21/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2063 | 1 | $0.21 | | -$0.21 |
| 09/21/2023 | Buy to Open | MMAT | TDA TRAN | Bought to Open 25 (MMAT Jan 16 2026 0.5 Call) @0.0900 | 25 | $0.09 | $16.62 | $241.62 |
| 09/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2064 | 1 | $0.21 | | $0.21 |
| 09/19/2023 | Buy to Open | MMAT | TDA TRAN | Bought to Open 10 (MMAT Jan 16 2026 0.5 Call) @0.1100 | 10 | $0.11 | $6.61 | $116.61 |
| 09/19/2023 | Buy to Open | MMAT | TDA TRAN | Bought to Open 10 (MMAT Jan 16 2026 0.5 Call) @0.1000 | 10 | $0.10 | $6.61 | $106.61 |
| 09/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2233 | 1 | $0.22 | | $0.22 |
| 09/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2233 | 1 | $0.22 | | -$0.22 |
| 09/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2233 | 1 | $0.22 | | $0.22 |
| 09/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2233 | 1 | $0.22 | | $0.22 |
| 09/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2233 | 1 | $0.22 | | $0.22 |
| 09/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2233 | 1 | $0.22 | | $0.22 |
| 09/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2233 | 1 | $0.22 | | $0.22 |
| 09/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2233 | 1 | $0.22 | | $0.22 |
| 09/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2233 | 1 | $0.22 | | $0.22 |
| 09/14/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2233 | 1 | $0.22 | | $0.22 |
| 09/14/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2233 | 1 | $0.22 | | $0.22 |
| 09/14/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2245 | 1 | $0.22 | | -$0.22 |
| 09/14/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2232 | 1 | $0.22 | | $0.22 |
| 09/14/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2238 | 1 | $0.22 | | $0.22 |
| 09/14/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2245 | 1 | $0.22 | | $0.22 |
| 09/14/2023 | Buy to Open | MMAT | TDA TRAN | Bought to Open  100 (MMAT Jan 16 2026 0.5 Call) @0.1200 | 100 | $0.12 | $66.10 | $1266.10 |
| 09/13/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.2200 | 50 | $0.22 | | $11.00 |
| 09/13/2023 | Buy | MMAT | TDA TRAN | Bought 50 (MMAT) @0.2200 | 50 | $0.22 | | $11.00 |
| 09/13/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.2200 | 100 | $0.22 | | $22.00 |
| 09/13/2023 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @0.2200 | 100 | $0.22 | | $22.00 |
| 09/11/2023 | Buy | MMAT | TDA TRAN | Bought 3000 (MMAT) @0.2144 | 3,000 | $0.21 | | $643.20 |
| 09/11/2023 | Buy | MMAT | TDA TRAN | Bought  855 (MMAT) @0.2145 | 855 | $0.21 | | $183.40 |
| 09/11/2023 | Buy | MMAT | TDA TRAN | Bought  604 (MMAT) @0.2155 | 604 | $0.22 | | $130.16 |
| 09/11/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2160 | 1 | $0.22 | | $0.22 |
| 09/11/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2140 | 1 | $0.21 | | -$0.21 |
| 09/11/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2149 | 1 | $0.21 | | $0.21 |
| 09/11/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2149 | 1 | $0.21 | | $0.21 |

8

| 09/11/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2125 | | 1 | $0.21 | | -$0.21 |
|---|---|---|---|---|---|---|---|---|---|
| 09/08/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2129 | | 1 | $0.21 | | -$0.21 |
| 09/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2400 | | 1 | $0.24 | | -$0.24 |
| 09/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2368 | | 1 | $0.24 | | $0.24 |
| 09/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2369 | | 1 | $0.24 | | $0.24 |
| 09/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2369 | | 1 | $0.24 | | $0.24 |
| 09/01/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.2459 | | 5 | $0.25 | | -$1.23 |
| 09/01/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2450 | | 1 | $0.25 | | $0.25 |
| 09/01/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2449 | | 1 | $0.24 | | $0.24 |
| 08/31/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2299 | | 1 | $0.23 | | $0.23 |
| 08/31/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2299 | | 1 | $0.23 | | $0.23 |
| 08/31/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2299 | | 1 | $0.23 | | $0.23 |
| 08/31/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2299 | | 1 | $0.23 | | $0.23 |
| 08/31/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2299 | | 1 | $0.23 | | $0.23 |
| 08/30/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2305 | | 1 | $0.23 | | $0.23 |
| 08/30/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2305 | | 1 | $0.23 | | $0.23 |
| 08/30/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2305 | | 1 | $0.23 | | $0.23 |
| 08/29/2023 | Buy | MMAT | TDA TRAN | Bought 200 (MMAT) @0.2251 | | 200 | $0.23 | | $45.02 |
| 08/29/2023 | Buy | MMAT | TDA TRAN | Bought 100 (MMAT) @0.2300 | | 100 | $0.23 | | $23.00 |
| 08/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2280 | | 1 | $0.23 | | $0.23 |
| 08/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2285 | | 1 | $0.23 | | -$0.23 |
| 08/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2280 | | 1 | $0.23 | | $0.23 |
| 08/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2280 | | 1 | $0.23 | | $0.23 |
| 08/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2296 | | 1 | $0.23 | | $0.23 |
| 08/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2281 | | 1 | $0.23 | | $0.23 |
| 08/29/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.2323 | | 10 | $0.23 | | $2.32 |
| 08/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2529 | | 1 | $0.25 | | -$0.25 |
| 08/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2529 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2520 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2520 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2520 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2520 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2520 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2520 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2520 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2520 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2520 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2521 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2518 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2523 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2518 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2518 | | 1 | $0.25 | | $0.25 |
| 08/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2519 | | 1 | $0.25 | | $0.25 |
| 07/24/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2188 | | 1 | $0.22 | | $0.22 |
| 07/24/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2186 | | 1 | $0.22 | | -$0.22 |
| 07/24/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2179 | | 1 | $0.22 | | $0.22 |
| 07/24/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2186 | | 1 | $0.22 | | -$0.22 |
| 07/24/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2187 | | 1 | $0.22 | | $0.22 |
| 07/24/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2171 | | 1 | $0.22 | | $0.22 |
| 07/24/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2171 | | 1 | $0.22 | | $0.22 |
| 07/24/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2171 | | 1 | $0.22 | | $0.22 |
| 07/24/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2171 | | 1 | $0.22 | | $0.22 |
| 07/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1976 | | 1 | $0.20 | | $0.20 |
| 07/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1976 | | 1 | $0.20 | | $0.20 |
| 07/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1976 | | 1 | $0.20 | | $0.20 |
| 07/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1976 | | 1 | $0.20 | | $0.20 |
| 07/19/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1977 | | 1 | $0.20 | | $0.20 |
| 07/19/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1976 | | 1 | $0.20 | | $0.20 |

| Date | Action | | | Description | | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1977 | | 1 | $0 20 | | $0 20 |
| 07/19/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1978 | | 1 | $0 20 | | $0 20 |
| 07/19/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1977 | | 1 | $0 20 | | $0 20 |
| 07/17/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1905 | | 1 | $0 19 | | $0 19 |
| 07/17/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1905 | | 1 | $0 19 | | $0 19 |
| 07/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1909 | | 1 | $0 19 | | $0 19 |
| 07/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1909 | | 1 | $0 19 | | $0 19 |
| 07/17/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1905 | | 1 | $0 19 | | $0 19 |
| 07/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1909 | | 1 | $0 19 | | $0 19 |
| 07/17/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1905 | | 1 | $0 19 | | $0 19 |
| 07/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1909 | | 1 | $0 19 | | $0 19 |
| 07/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1909 | | 1 | $0 19 | | -$0 19 |
| 07/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1909 | | 1 | $0 19 | | $0 19 |
| 07/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1882 | | 1 | $0 19 | | $0 19 |
| 07/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1882 | | 1 | $0 19 | | -$0 19 |
| 07/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1882 | | 1 | $0 19 | | $0 19 |
| 07/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1883 | | 1 | $0 19 | | $0 19 |
| 07/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1883 | | 1 | $0 19 | | $0 19 |
| 07/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1883 | | 1 | $0 19 | | $0 19 |
| 07/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1883 | | 1 | $0 19 | | $0 19 |
| 07/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1883 | | 1 | $0 19 | | $0 19 |
| 07/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1882 | | 1 | $0 19 | | $0 19 |
| 07/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1882 | | 1 | $0 19 | | $0 19 |
| 07/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1909 | | 1 | $0 19 | | $0 19 |
| 07/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1909 | | 1 | $0 19 | | $0 19 |
| 07/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1906 | | 1 | $0 19 | | $0 19 |
| 07/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1909 | | 1 | $0 19 | | $0 19 |
| 07/10/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1903 | | 1 | $0 19 | | $0 19 |
| 07/10/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1903 | | 1 | $0 19 | | $0 19 |
| 07/10/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1903 | | 1 | $0 19 | | $0 19 |
| 07/10/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1903 | | 1 | $0 19 | | $0 19 |
| 07/10/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1903 | | 1 | $0 19 | | $0 19 |
| 07/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1909 | | 1 | $0 19 | | -$0 19 |
| 07/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2010 | | 1 | $0 20 | | $0 20 |
| 07/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2010 | | 1 | $0 20 | | $0 20 |
| 07/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2010 | | 1 | $0 20 | | $0 20 |
| 07/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2010 | | 1 | $0 20 | | $0 20 |
| 07/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2009 | | 1 | $0 20 | | $0 20 |
| 07/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2007 | | 1 | $0 20 | | -$0 21 |
| 06/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2074 | | 1 | $0 21 | | $0 21 |
| 06/29/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2058 | | 1 | $0 21 | | $0 21 |
| 06/29/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2057 | | 1 | $0 21 | | $0 21 |
| 06/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2074 | | 1 | $0 21 | | $0 21 |
| 06/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2074 | | 1 | $0 21 | | $0 21 |
| 06/26/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1853 | | 1 | $0 19 | | $0 19 |
| 06/26/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1887 | | 1 | $0 19 | | $0 19 |
| 06/26/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 1853 | | 1 | $0 19 | | $0 19 |
| 06/26/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1879 | | 1 | $0 19 | | $0 19 |
| 06/26/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1879 | | 1 | $0 19 | | -$0 19 |
| 06/26/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1879 | | 1 | $0 19 | | $0 19 |
| 06/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2017 | | 1 | $0 20 | | $0 20 |
| 06/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2017 | | 1 | $0 20 | | $0 20 |
| 06/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2018 | | 1 | $0 20 | | $0 20 |
| 06/23/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2019 | | 1 | $0 20 | | $0 20 |
| 06/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2019 | | 1 | $0 20 | | $0 20 |
| 06/23/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2019 | | 1 | $0 20 | | $0 20 |
| 06/23/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2026 | | 1 | $0 20 | | $0 20 |
| 06/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1980 | | 1 | $0 20 | | $0 20 |
| 06/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1980 | | 1 | $0 20 | | $0 20 |
| 06/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1981 | | 1 | $0 20 | | -$0 20 |
| 06/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1980 | | 1 | $0 20 | | $0 20 |
| 06/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1980 | | 1 | $0 20 | | $0 20 |
| 06/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 1980 | | 1 | $0 20 | | $0 20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1980 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1982 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1982 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1982 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1983 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1981 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1981 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1981 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1977 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1977 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1977 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1983 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1977 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1982 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1976 | 1 | $0.20 | $0.20 |
| 06/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1982 | 1 | $0.20 | $0.20 |
| 06/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2270 | 1 | $0.23 | $0.23 |
| 06/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2271 | 1 | $0.23 | $0.23 |
| 06/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2270 | 1 | $0.23 | $0.23 |
| 06/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2270 | 1 | $0.23 | $0.23 |
| 06/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2270 | 1 | $0.23 | $0.23 |
| 06/19/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2271 | 1 | $0.23 | $0.23 |
| 06/19/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2271 | 1 | $0.23 | $0.23 |
| 06/19/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2271 | 1 | $0.23 | $0.23 |
| 06/19/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2271 | 1 | $0.23 | $0.23 |
| 06/16/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2271 | 1 | $0.23 | $0.23 |
| 06/12/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2317 | 1 | $0.23 | $0.23 |
| 06/12/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2317 | 1 | $0.23 | $0.23 |
| 06/12/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2301 | 1 | $0.23 | $0.23 |
| 06/12/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2302 | 1 | $0.23 | $0.23 |
| 06/12/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2317 | 1 | $0.23 | $0.23 |
| 06/12/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2300 | 1 | $0.23 | $0.23 |
| 06/12/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2321 | 1 | $0.23 | $0.23 |
| 06/12/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2321 | 1 | $0.23 | $0.23 |
| 06/12/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2321 | 1 | $0.23 | $0.23 |
| 06/08/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2520 | 1 | $0.25 | $0.25 |
| 06/08/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2507 | 1 | $0.25 | $0.25 |
| 06/07/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2399 | 1 | $0.24 | $0.24 |
| 06/07/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2398 | 1 | $0.24 | $0.24 |
| 06/07/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2399 | 1 | $0.24 | $0.24 |
| 06/07/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2398 | 1 | $0.24 | $0.24 |
| 06/07/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2398 | 1 | $0.24 | $0.24 |
| 06/07/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2398 | 1 | $0.24 | $0.24 |
| 06/07/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2398 | 1 | $0.24 | $0.24 |
| 06/07/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2398 | 1 | $0.24 | $0.24 |
| 06/07/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2397 | 1 | $0.24 | $0.24 |
| 06/07/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2398 | 1 | $0.24 | $0.24 |
| 06/06/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2383 | 1 | $0.24 | $0.24 |
| 06/08/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2382 | 1 | $0.24 | $0.24 |
| 06/08/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2382 | 1 | $0.24 | $0.24 |
| 06/08/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2382 | 1 | $0.24 | $0.24 |
| 06/08/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2383 | 1 | $0.24 | $0.24 |
| 06/08/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2383 | 1 | $0.24 | $0.24 |
| 06/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2251 | 1 | $0.23 | $0.23 |
| 06/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2251 | 1 | $0.23 | $0.23 |
| 06/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2251 | 1 | $0.23 | $0.23 |
| 06/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2251 | 1 | $0.23 | $0.23 |
| 06/05/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2248 | 1 | $0.22 | $0.22 |
| 06/05/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2220 | 1 | $0.22 | $0.22 |
| 06/05/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2250 | 1 | $0.23 | $0.23 |
| 06/05/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2250 | 1 | $0.23 | $0.23 |
| 06/05/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2250 | 1 | $0.23 | $0.23 |
| 05/31/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2156 | 1 | $0.22 | $0.22 |

| Date | Type | Symbol | Account | Description | Qty | Price | Amount |
|------|------|--------|---------|-------------|-----|-------|--------|
| 05/31/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2156 | 1 | $0 22 | $0 22 |
| 05/31/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2156 | 1 | $0 22 | $0 22 |
| 05/31/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2156 | 1 | $0 22 | $0 22 |
| 05/31/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2156 | 1 | $0 22 | $0 22 |
| 05/31/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2156 | 1 | $0 22 | $0 22 |
| 05/30/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2559 | 1 | $0 26 | $0 26 |
| 05/30/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2559 | 1 | $0 26 | $0 26 |
| 05/30/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2559 | 1 | $0 26 | $0 26 |
| 05/30/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2559 | 1 | $0 26 | $0 26 |
| 05/30/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2556 | 1 | $0 26 | $0 26 |
| 05/30/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2560 | 1 | $0 26 | $0 26 |
| 05/30/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2557 | 1 | $0 26 | $0 26 |
| 05/30/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2557 | 1 | $0 26 | $0 26 |
| 05/25/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2249 | 1 | $0 22 | -$0 22 |
| 05/25/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2248 | 1 | $0 22 | $0 22 |
| 05/25/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2249 | 1 | $0 22 | $0 22 |
| 05/25/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2248 | 1 | $0 22 | $0 22 |
| 05/25/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2248 | 1 | $0 22 | $0 22 |
| 05/25/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2250 | 1 | $0 23 | $0 23 |
| 05/25/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2249 | 1 | $0 22 | $0 22 |
| 05/24/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2382 | 1 | $0 24 | $0 24 |
| 05/24/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2386 | 1 | $0 24 | $0 24 |
| 05/24/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2386 | 1 | $0 24 | -$0 24 |
| 05/24/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2382 | 1 | $0 24 | $0 24 |
| 05/24/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2382 | 1 | $0 24 | $0 24 |
| 05/24/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2387 | 1 | $0 24 | $0 24 |
| 05/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2518 | 1 | $0 25 | -$0 25 |
| 05/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2517 | 1 | $0 25 | $0 25 |
| 05/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2510 | 1 | $0 25 | $0 25 |
| 05/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2503 | 1 | $0 25 | $0 25 |
| 05/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2510 | 1 | $0 25 | $0 25 |
| 05/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2503 | 1 | $0 25 | $0 25 |
| 05/22/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2503 | 1 | $0 25 | $0 25 |
| 05/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2406 | 1 | $0 24 | $0 24 |
| 05/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2406 | 1 | $0 24 | -$0 24 |
| 05/19/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2407 | 1 | $0 24 | $0 24 |
| 05/19/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2407 | 1 | $0 24 | $0 24 |
| 05/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2406 | 1 | $0 24 | $0 24 |
| 05/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2406 | 1 | $0 24 | $0 24 |
| 05/18/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2266 | 1 | $0 23 | -$0 23 |
| 05/18/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2266 | 1 | $0 23 | $0 23 |
| 05/18/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2267 | 1 | $0 23 | $0 23 |
| 05/18/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2267 | 1 | $0 23 | $0 23 |
| 05/18/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2267 | 1 | $0 23 | $0 23 |
| 05/18/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2267 | 1 | $0 23 | $0 23 |
| 05/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2056 | 1 | $0 21 | $0 21 |
| 05/15/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2056 | 1 | $0 21 | $0 21 |
| 05/15/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2056 | 1 | $0 21 | $0 21 |
| 05/15/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2056 | 1 | $0 21 | $0 21 |
| 05/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2059 | 1 | $0 21 | $0 21 |
| 05/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2059 | 1 | $0 21 | $0 21 |
| 05/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2059 | 1 | $0 21 | $0 21 |
| 05/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2201 | 1 | $0 22 | $0 22 |
| 05/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2201 | 1 | $0 22 | -$0 22 |
| 05/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2201 | 1 | $0 22 | $0 22 |
| 05/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2201 | 1 | $0 22 | $0 22 |
| 05/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2201 | 1 | $0 22 | $0 22 |
| 05/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2201 | 1 | $0 22 | $0 22 |
| 05/09/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 2164 | 1 | $0 22 | $0 22 |
| 05/09/2023 | Buy | MMAT | TDA TRAN | Bought 383 (MMAT) @0 2197 | 383 | $0 22 | $84 15 |
| 05/09/2023 | Buy | MMAT | TDA TRAN | Bought 100 (MMAT) @0 2199 | 100 | $0 22 | $21 99 |
| 05/09/2023 | Buy | MMAT | TDA TRAN | Bought 100 (MMAT) @0.2208 | 100 | $0 22 | $22 08 |
| 05/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2080 | 1 | $0 21 | $0 21 |
| 05/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 2080 | 1 | $0 21 | $0 21 |

12

| Date | Type | Symbol | Source | Description | Quantity | Price | Amount |
|------|------|--------|--------|-------------|----------|-------|--------|
| 05/05/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2063 | 1 | $0.21 | $0.21 |
| 05/05/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2063 | 1 | $0.21 | $0.21 |
| 05/05/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2067 | 1 | $0.21 | $0.21 |
| 05/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2000 | 1 | $0.20 | $0.20 |
| 05/04/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2030 | 1 | $0.20 | $0.20 |
| 05/04/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2029 | 1 | $0.20 | $0.20 |
| 05/04/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2029 | 1 | $0.20 | $0.20 |
| 05/04/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2030 | 1 | $0.20 | $0.20 |
| 05/04/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2030 | 1 | $0.20 | $0.20 |
| 05/04/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2029 | 1 | $0.20 | $0.20 |
| 05/04/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2029 | 1 | $0.20 | $0.20 |
| 05/01/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1869 | 1 | $0.19 | $0.19 |
| 05/01/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1869 | 1 | $0.19 | -$0.19 |
| 05/01/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1869 | 1 | $0.19 | $0.19 |
| 05/01/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1870 | 1 | $0.19 | $0.19 |
| 05/01/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1870 | 1 | $0.19 | $0.19 |
| 05/01/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1870 | 1 | $0.19 | $0.19 |
| 04/28/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1874 | 1 | $0.19 | $0.19 |
| 04/28/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1875 | 1 | $0.19 | $0.19 |
| 04/28/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1851 | 1 | $0.19 | $0.19 |
| 04/28/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1851 | 1 | $0.19 | $0.19 |
| 04/28/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1851 | 1 | $0.19 | $0.19 |
| 04/28/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1875 | 1 | $0.19 | $0.19 |
| 04/27/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1878 | 1 | $0.19 | -$0.19 |
| 04/27/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1878 | 1 | $0.19 | $0.19 |
| 04/27/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.1878 | 1 | $0.19 | $0.19 |
| 04/27/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1879 | 1 | $0.19 | $0.19 |
| 04/27/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1877 | 1 | $0.19 | $0.19 |
| 04/27/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1879 | 1 | $0.19 | $0.19 |
| 04/27/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.1879 | 1 | $0.19 | $0.19 |
| 04/25/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2023 | 1 | $0.20 | $0.20 |
| 04/25/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2023 | 1 | $0.20 | $0.20 |
| 04/25/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2023 | 1 | $0.20 | $0.20 |
| 04/25/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2016 | 1 | $0.20 | $0.20 |
| 04/25/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2009 | 1 | $0.20 | $0.20 |
| 04/25/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2009 | 1 | $0.20 | $0.20 |
| 04/24/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2035 | 1 | $0.20 | -$0.20 |
| 04/24/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2035 | 1 | $0.20 | -$0.20 |
| 04/24/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2035 | 1 | $0.20 | $0.20 |
| 04/17/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2202 | 1 | $0.22 | $0.22 |
| 04/17/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.2202 | 1 | $0.22 | $0.22 |
| 04/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2202 | 1 | $0.22 | $0.22 |
| 04/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2202 | 1 | $0.22 | $0.22 |
| 04/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.2202 | 1 | $0.22 | $0.22 |
| 04/13/2023 | Buy | MMAT | TDA TRAN | Bought 427 (MMAT) @0.3180 | 427 | $0.32 | $135.79 |
| 04/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.3951 | 1 | $0.40 | -$0.40 |
| 04/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.3951 | 1 | $0.40 | $0.40 |
| 04/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.3951 | 1 | $0.40 | $0.40 |
| 04/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.3951 | 1 | $0.40 | $0.40 |
| 04/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.3951 | 1 | $0.40 | $0.40 |
| 04/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.3951 | 1 | $0.40 | $0.40 |
| 04/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4194 | 1 | $0.42 | $0.42 |
| 04/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4181 | 1 | $0.42 | $0.42 |
| 04/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4182 | 1 | $0.42 | $0.42 |
| 04/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4194 | 1 | $0.42 | $0.42 |
| 04/05/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4101 | 1 | $0.41 | $0.41 |
| 04/05/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4101 | 1 | $0.41 | $0.41 |
| 04/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4101 | 1 | $0.41 | $0.41 |
| 04/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4101 | 1 | $0.41 | $0.41 |
| 04/05/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4101 | 1 | $0.41 | $0.41 |
| 04/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4184 | 1 | $0.42 | $0.42 |
| 04/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4164 | 1 | $0.42 | $0.42 |
| 04/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4172 | 1 | $0.42 | $0.42 |

13

| Date | Type | Symbol | Account | Description | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 04/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4178 | 1 | $0.42 | -$0.42 |
| 04/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4178 | 1 | $0.42 | $0.42 |
| 04/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4178 | 1 | $0.42 | $0.42 |
| 03/31/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4152 | 1 | $0.42 | $0.42 |
| 03/31/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4152 | 1 | $0.42 | $0.42 |
| 03/31/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4152 | 1 | $0.42 | $0.42 |
| 03/31/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4151 | 1 | $0.42 | $0.42 |
| 03/31/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4151 | 1 | $0.42 | $0.42 |
| 03/29/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4251 | 1 | $0.43 | $0.43 |
| 03/29/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4251 | 1 | $0.43 | $0.43 |
| 03/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4251 | 1 | $0.43 | $0.43 |
| 03/29/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4251 | 1 | $0.43 | $0.43 |
| 03/28/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0.4395 | 10 | $0.44 | $4.40 |
| 03/28/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0.4420 | 5 | $0.44 | $2.21 |
| 03/28/2023 | Buy | MMAT | TDA TRAN | Bought 8 (MMAT) @0.4418 | 8 | $0.44 | $3.53 |
| 03/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4651 | 1 | $0.47 | $0.47 |
| 03/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4651 | 1 | $0.47 | $0.47 |
| 03/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.4651 | 1 | $0.47 | $0.47 |
| 03/23/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4651 | 1 | $0.47 | $0.47 |
| 03/23/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4651 | 1 | $0.47 | $0.47 |
| 03/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5375 | 1 | $0.54 | $0.54 |
| 03/22/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5375 | 1 | $0.54 | $0.54 |
| 03/21/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5716 | 1 | $0.57 | $0.57 |
| 03/21/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5716 | 1 | $0.57 | $0.57 |
| 03/21/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5715 | 1 | $0.57 | -$0.57 |
| 03/21/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.5716 | 1 | $0.57 | $0.57 |
| 03/21/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.5716 | 1 | $0.57 | $0.57 |
| 03/21/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.5716 | 1 | $0.57 | $0.57 |
| 03/20/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.5459 | 1 | $0.55 | $0.55 |
| 03/20/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5489 | 1 | $0.55 | $0.55 |
| 03/20/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.5499 | 1 | $0.55 | $0.55 |
| 03/20/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5474 | 1 | $0.55 | -$0.55 |
| 03/20/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5474 | 1 | $0.55 | $0.55 |
| 03/20/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.5502 | 1 | $0.55 | $0.55 |
| 03/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5016 | 1 | $0.50 | $0.50 |
| 03/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5017 | 1 | $0.50 | $0.50 |
| 03/17/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5017 | 1 | $0.50 | $0.50 |
| 03/17/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4984 | 1 | $0.50 | $0.50 |
| 03/17/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4984 | 1 | $0.50 | $0.50 |
| 03/17/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.4984 | 1 | $0.50 | $0.50 |
| 03/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5270 | 1 | $0.53 | $0.53 |
| 03/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5157 | 1 | $0.52 | $0.52 |
| 03/15/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5270 | 1 | $0.53 | $0.53 |
| 03/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5011 | 1 | $0.50 | $0.50 |
| 03/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5011 | 1 | $0.50 | $0.50 |
| 03/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.5012 | 1 | $0.50 | $0.50 |
| 03/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.5012 | 1 | $0.50 | $0.50 |
| 03/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.5012 | 1 | $0.50 | $0.50 |
| 03/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5249 | 1 | $0.52 | $0.52 |
| 03/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5249 | 1 | $0.52 | $0.52 |
| 03/10/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.5248 | 1 | $0.52 | $0.52 |
| 03/10/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.5248 | 1 | $0.52 | $0.52 |
| 03/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5249 | 1 | $0.52 | $0.52 |
| 03/10/2023 | Sell | MMAT | TDA TRAN | Sold 2 (MMAT) @0.5248 | 2 | $0.52 | $1.05 |
| 03/06/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5938 | 1 | $0.59 | $0.59 |
| 03/06/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5938 | 1 | $0.59 | -$0.59 |
| 03/06/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5937 | 1 | $0.59 | $0.59 |
| 03/06/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5938 | 1 | $0.59 | $0.59 |
| 03/02/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5981 | 1 | $0.60 | $0.60 |
| 03/02/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5981 | 1 | $0.60 | $0.60 |
| 03/02/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5958 | 1 | $0.60 | $0.60 |
| 03/02/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.5969 | 1 | $0.60 | $0.60 |

| Date | Action | Symbol | Account | Description | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 03/02/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 5981 | 1 | $0 60 | $0 60 |
| 02/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 6806 | 1 | $0 68 | $0 68 |
| 02/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 6806 | 1 | $0 68 | $0 68 |
| 02/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 6804 | 1 | $0 68 | –$0 68 |
| 02/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 6807 | 1 | $0 68 | $0 68 |
| 02/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 6808 | 1 | $0 68 | $0 68 |
| 02/21/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 6963 | 1 | $0 70 | $0 70 |
| 02/21/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 6963 | 1 | $0 70 | $0 70 |
| 02/21/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 6963 | 1 | $0 70 | $0 70 |
| 02/21/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 6965 | 1 | $0 70 | $0 70 |
| 02/21/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 6964 | 1 | $0 70 | $0 70 |
| 02/14/2023 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0 7528 | 2 | $0 75 | $1 51 |
| 02/14/2023 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0 7528 | 2 | $0 75 | $1 51 |
| 02/16/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 7515 | 10 | $0 75 | $7 51 |
| 02/14/2023 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @0 7509 | 10 | $0 75 | $7 51 |
| 02/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 7401 | 1 | $0 74 | $0 74 |
| 02/13/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 7401 | 1 | $0 74 | $0 74 |
| 02/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 7401 | 1 | $0 74 | $0 74 |
| 02/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 7401 | 1 | $0 74 | $0 74 |
| 02/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 7401 | 1 | $0 74 | $0 74 |
| 02/13/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 7401 | 1 | $0 74 | –$0 74 |
| 02/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8299 | 1 | $0 83 | $0 83 |
| 02/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8299 | 1 | $0 83 | $0 83 |
| 02/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8299 | 1 | $0 83 | –$0 83 |
| 02/10/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8299 | 1 | $0 83 | –$0 83 |
| 02/06/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9380 | 1 | $0 94 | $0 94 |
| 02/06/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9380 | 1 | $0 94 | –$0 94 |
| 02/06/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9381 | 1 | $0 94 | $0 94 |
| 02/06/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 9381 | 1 | $0 94 | $0 94 |
| 02/06/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 9381 | 1 | $0 94 | $0 94 |
| 02/06/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 9381 | 1 | $0 94 | $0 94 |
| 02/06/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0001 | 1 | $1 00 | $1 00 |
| 02/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0001 | 1 | $1 00 | $1 00 |
| 02/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0001 | 1 | $1 00 | $1 00 |
| 02/03/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0001 | 1 | $1 00 | $1 00 |
| 02/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0099 | 1 | $1 01 | $1 01 |
| 02/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0099 | 1 | $1 01 | $1 01 |
| 02/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0099 | 1 | $1 01 | $1 01 |
| 02/03/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0062 | 1 | $1 01 | $1 01 |
| 02/01/2023 | Buy | MMAT | TDA TRAN | Bought 3 (MMAT) @0 9882 | 3 | $0 99 | $2 96 |
| 02/01/2023 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @0 9882 | 2 | $0 99 | $1 98 |
| 02/01/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @0 9882 | 5 | $0 99 | $4 94 |
| 01/30/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9784 | 1 | $0 98 | $0 98 |
| 01/30/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9784 | 1 | $0 98 | $0 98 |
| 01/30/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 9782 | 1 | $0 98 | $0 98 |
| 01/30/2023 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 9782 | 1 | $0 98 | $0 98 |
| 01/24/2023 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @1 0699 | 5 | $1 07 | $5 35 |
| 01/24/2023 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @1 0661 | 2 | $1 07 | $2 13 |
| 01/23/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0799 | 1 | $1 08 | $1 08 |
| 01/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9934 | 1 | $0 99 | $0 99 |
| 01/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9934 | 1 | $0 99 | –$0 99 |
| 01/19/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9934 | 1 | $0 99 | $0 99 |
| 01/11/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0960 | 1 | $1 10 | –$1 10 |
| 01/11/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0969 | 1 | $1 10 | $1 10 |
| 01/11/2023 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0874 | 1 | $1 09 | $1 09 |
| 12/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 1700 | 1 | $1 17 | $1 17 |
| 12/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 1701 | 1 | $1 17 | $1 17 |
| 12/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 1733 | 1 | $1 17 | $1 17 |
| 12/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1799 | 1 | $1 18 | $1 18 |
| 12/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1799 | 1 | $1 18 | $1 18 |
| 12/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1766 | 1 | $1 18 | $1 18 |
| 12/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1699 | 1 | $1 17 | $1 17 |
| 12/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1699 | 1 | $1 17 | $1 17 |

15

| Date | Type | Symbol | Account | Description | | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1699 | | 1 | $1 17 | | -$1 17 |
| 12/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2399 | | 1 | $1 24 | | $1 24 |
| 12/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2350 | | 1 | $1 24 | | $1 24 |
| 12/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2399 | | 1 | $1 24 | | $1 24 |
| 12/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2399 | | 1 | $1 24 | | $1 24 |
| 12/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2399 | | 1 | $1 24 | | $1 24 |
| 12/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.2301 | | 1 | $1 23 | | $1 23 |
| 12/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.2301 | | 1 | $1 23 | | $1 23 |
| 12/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2301 | | 1 | $1 23 | | $1 23 |
| 12/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2301 | | 1 | $1.23 | | $1 23 |
| 12/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.2301 | | 1 | $1 23 | | $1 23 |
| 12/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7764 | | 1 | $1 78 | | $1 78 |
| 12/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7899 | | 1 | $1 79 | | $1 79 |
| 12/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7866 | | 1 | $1 79 | | $1 79 |
| 12/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7802 | | 1 | $1 78 | | $1 78 |
| 12/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7817 | | 1 | $1 78 | | $1 78 |
| 12/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7801 | | 1 | $1 78 | | $1 78 |
| 12/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 0350 | | 1 | $2 04 | | $2 04 |
| 12/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 0399 | | 1 | $2 04 | | $2 04 |
| 12/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 0399 | | 1 | $2 04 | | $2 04 |
| 12/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 0301 | | 1 | $2 03 | | $2 03 |
| 12/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 0490 | | 1 | $2 05 | | $2 05 |
| 12/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 0350 | | 1 | $2 04 | | $2 04 |
| 12/09/2022 | Journal | MMAT | TDA TRAN | INTERNAL TRANSFER BETWEEN ACCOUNTS OR ACCOUNT 1 | 72 | | | | |
| 12/05/2022 | Journal | MMAT | TDA TRAN | INTERNAL TRANSFER BETWEEN ACCOUNTS OR ACCOUNT 1 | 72 | | | | |
| 12/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7199 | | 1 | $1 72 | | $1 72 |
| 12/09/2022 | Cancel | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7199 | | 1 | $1 72 | | $1 72 |
| 12/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7166 | | 1 | $1 72 | | $1 72 |
| 12/09/2022 | Cancel | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7166 | | 1 | $1 72 | | $1 72 |
| 12/09/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7150 | | 1 | $1 72 | | $1 72 |
| 12/09/2022 | Cancel | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7150 | | 1 | $1 72 | | -$1 72 |
| 12/09/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7112 | | 1 | $1 71 | | $1 71 |
| 12/09/2022 | Cancel | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7112 | | 1 | $1 71 | | $1 71 |
| 12/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7199 | | 1 | $1 72 | | $1 72 |
| 12/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7166 | | 1 | $1 72 | | -$1 72 |
| 12/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7150 | | 1 | $1 72 | | $1 72 |
| 12/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7112 | | 1 | $1 71 | | $1 71 |
| 12/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8680 | | 1 | $1 87 | | $1 87 |
| 12/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8699 | | 1 | $1 87 | | -$1 87 |
| 12/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8612 | | 1 | $1 86 | | $1 86 |
| 12/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8699 | | 1 | $1 87 | | $1 87 |
| 12/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8612 | | 1 | $1 86 | | $1 86 |
| 12/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8699 | | 1 | $1 87 | | $1 87 |
| 12/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8500 | | 1 | $1 85 | | -$1 85 |
| 12/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8500 | | 1 | $1 85 | | $1 85 |
| 12/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8500 | | 1 | $1 85 | | $1 85 |
| 12/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8400 | | 1 | $1 84 | | $1 84 |
| 12/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8400 | | 1 | $1 84 | | $1 84 |
| 12/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8400 | | 1 | $1 84 | | $1 84 |
| 11/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8399 | | 1 | $1 84 | | $1 84 |
| 11/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8299 | | 1 | $1 83 | | $1 83 |
| 11/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8299 | | 1 | $1 83 | | $1 83 |
| 11/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8300 | | 1 | $1 83 | | $1 83 |
| 11/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8260 | | 1 | $1 83 | | $1 83 |
| 11/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8250 | | 1 | $1 83 | | $1 83 |
| 11/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 9299 | | 1 | $1 93 | | $1 93 |
| 11/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 9299 | | 1 | $1 93 | | $1 93 |
| 11/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 9299 | | 1 | $1 93 | | $1 93 |
| 11/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 9201 | | 1 | $1 92 | | $1 92 |
| 11/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 9201 | | 1 | $1 92 | | $1 92 |
| 11/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 9201 | | 1 | $1 92 | | $1 92 |
| 11/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8050 | | 1 | $1 81 | | $1 81 |
| 11/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8100 | | 1 | $1 81 | | $1 81 |
| 11/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8000 | | 1 | $1 80 | | $1 80 |

16

| Date | Action | Symbol | Account | Description | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 11/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8000 | 1 | $1 80 | $1 80 |
| 11/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 2219 | 1 | $2 22 | $2 22 |
| 11/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 2186 | 1 | $2 22 | $2 22 |
| 11/2 /2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 2201 | 1 | $2 22 | $2 22 |
| 11/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.2199 | 1 | $2 22 | $2 22 |
| 11/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 6299 | 1 | $1 63 | $1 63 |
| 11/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7987 | 1 | $1 80 | $1 80 |
| 11/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7987 | 1 | $1 80 | $1 80 |
| 11/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7999 | 1 | $1 80 | -$1 80 |
| 11/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7987 | 1 | $1 80 | -$1 80 |
| 11/15/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8599 | 1 | $1 86 | $1 86 |
| 11/15/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8591 | 1 | $1 86 | $1 86 |
| 11/15/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8511 | 1 | $1 85 | $1 85 |
| 11/15/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8501 | 1 | $1 85 | $1 85 |
| 11/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8898 | 1 | $1 69 | $1 69 |
| 11/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 6901 | 1 | $1 69 | $1 69 |
| 11/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 6966 | 1 | $1 70 | $1 70 |
| 11/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 6901 | 1 | $1 69 | $1 69 |
| 11/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 3189 | 1 | $1 32 | $1 32 |
| 11/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 3189 | 1 | $1 32 | $1 32 |
| 11/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 3199 | 1 | $1 32 | $1 32 |
| 11/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 3199 | 1 | $1 32 | $1 32 |
| 11/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 3199 | 1 | $1 32 | $1 32 |
| 11/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 4799 | 1 | $1 48 | $1 48 |
| 11/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 4894 | 1 | $1 49 | $1 49 |
| 11/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 4799 | 1 | $1 48 | $1 48 |
| 11/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4799 | 1 | $1 48 | -$1 48 |
| 11/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 4799 | 1 | $1 48 | $1 48 |
| 11/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.5499 | 1 | $1 55 | $1 55 |
| 11/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5497 | 1 | $1 55 | $1 55 |
| 11/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5481 | 1 | $1 55 | $1 55 |
| 10/31/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0392 | 1 | $1 04 | $1 04 |
| 10/31/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0399 | 1 | $1 04 | $1 04 |
| 10/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0199 | 1 | $1 02 | $1 02 |
| 10/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0194 | 1 | $1 02 | $1 02 |
| 10/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9799 | 1 | $0 98 | $0 98 |
| 10/24/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8863 | 1 | $0 89 | $0 89 |
| 10/24/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8899 | 1 | $0 89 | $0 89 |
| 10/24/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8899 | 1 | $0 89 | $0 89 |
| 10/24/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8891 | 1 | $0 89 | $0 89 |
| 10/24/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 8884 | 1 | $0 89 | $0 89 |
| 10/24/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 8884 | 1 | $0 89 | $0 89 |
| 10/24/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 8884 | 1 | $0 89 | $0 89 |
| 10/24/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 8884 | 1 | $0 89 | $0 89 |
| 10/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8867 | 1 | $0 89 | $0 89 |
| 10/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8867 | 1 | $0 89 | $0 89 |
| 10/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8867 | 1 | $0 89 | $0 89 |
| 10/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8867 | 1 | $0 89 | $0 89 |
| 10/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 8867 | 1 | $0 89 | $0 89 |
| 10/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 8868 | 1 | $0 89 | $0 89 |
| 10/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 8868 | 1 | $0 89 | $0 89 |
| 10/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 8869 | 1 | $0 89 | $0 89 |
| 10/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8130 | 1 | $0 81 | $0 81 |
| 10/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8135 | 1 | $0 81 | $0 81 |
| 10/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8136 | 1 | $0 81 | $0 61 |
| 10/19/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 8136 | 1 | $0 81 | $0 81 |
| 10/19/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 8136 | 1 | $0 81 | $0 81 |
| 10/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 8143 | 1 | $0 81 | $0 81 |
| 10/19/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 8143 | 1 | $0 81 | $0 81 |
| 10/19/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 8143 | 1 | $0 81 | $0 81 |
| 10/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9596 | 1 | $0 96 | $0 96 |
| 10/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9596 | 1 | $0 96 | $0 96 |
| 10/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9597 | 1 | $0 96 | $0 96 |
| 10/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9594 | 1 | $0 96 | $0 96 |

| Date | Action | | | Description | | Qty | Price | | Amount |
|------|--------|---|---|-------------|---|-----|-------|---|--------|
| 10/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9593 | | 1 | $0.96 | | $0.96 |
| 10/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9593 | | 1 | $0.96 | | $0.96 |
| 10/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9589 | | 1 | $0.96 | | $0.96 |
| 10/17 2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9577 | | 1 | $0.96 | | $0.96 |
| 10/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9859 | | 1 | $0.99 | | -$0.99 |
| 10/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9831 | | 1 | $0.98 | | $0.98 |
| 10/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9830 | | 1 | $0.98 | | $0.98 |
| 10/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9814 | | 1 | $0.98 | | $0.98 |
| 10/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9827 | | 1 | $0.98 | | $0.98 |
| 10/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9831 | | 1 | $0.98 | | $0.98 |
| 10/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9837 | | 1 | $0.98 | | $0.98 |
| 10/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9831 | | 1 | $0.98 | | $0.98 |
| 10/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9491 | | 1 | $0.95 | | $0.95 |
| 10/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9521 | | 1 | $0.95 | | $0.95 |
| 10/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9493 | | 1 | $0.95 | | $0.95 |
| 10/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9481 | | 1 | $0.95 | | $0.95 |
| 10/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9499 | | 1 | $0.95 | | $0.95 |
| 10/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9499 | | 1 | $0.95 | | $0.95 |
| 10/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9526 | | 1 | $0.95 | | $0.95 |
| 10/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9564 | | 1 | $0.96 | | $0.96 |
| 10/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7344 | | 1 | $0.73 | | $0.73 |
| 10/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7328 | | 1 | $0.73 | | $0.73 |
| 10/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7344 | | 1 | $0.73 | | -$0.73 |
| 10/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7312 | | 1 | $0.73 | | $0.73 |
| 10/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7309 | | 1 | $0.73 | | $0.73 |
| 10/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7328 | | 1 | $0.73 | | $0.73 |
| 10/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6731 | | 1 | $0.67 | | -$0.67 |
| 10/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6731 | | 1 | $0.67 | | $0.67 |
| 10/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6740 | | 1 | $0.67 | | $0.67 |
| 10/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6732 | | 1 | $0.67 | | $0.67 |
| 10/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6730 | | 1 | $0.67 | | $0.67 |
| 10/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6740 | | 1 | $0.67 | | $0.67 |
| 10/06/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6759 | | 1 | $0.68 | | $0.68 |
| 10/06/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6760 | | 1 | $0.68 | | $0.68 |
| 10/06/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6750 | | 1 | $0.68 | | $0.68 |
| 10/06/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6744 | | 1 | $0.67 | | $0.67 |
| 10/06/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6775 | | 1 | $0.68 | | $0.68 |
| 10/06/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6775 | | 1 | $0.68 | | $0.68 |
| 10/04/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6742 | | 1 | $0.67 | | $0.67 |
| 10/04/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6742 | | 1 | $0.67 | | $0.67 |
| 10/04/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6776 | | 1 | $0.68 | | $0.68 |
| 10/04/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6741 | | 1 | $0.67 | | $0.67 |
| 10/04/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6741 | | 1 | $0.67 | | $0.67 |
| 10/04/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6771 | | 1 | $0.68 | | $0.68 |
| 10/04/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6740 | | 1 | $0.67 | | $0.67 |
| 10/04/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6711 | | 1 | $0.67 | | $0.67 |
| 09/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6606 | | 1 | $0.66 | | $0.66 |
| 09/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6606 | | 1 | $0.66 | | $0.66 |
| 09/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6606 | | 1 | $0.66 | | $0.66 |
| 09/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6606 | | 1 | $0.66 | | $0.66 |
| 09/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6606 | | 1 | $0.66 | | $0.66 |
| 09/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6606 | | 1 | $0.66 | | $0.66 |
| 09/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6481 | | 1 | $0.65 | | $0.65 |
| 09/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6498 | | 1 | $0.65 | | $0.65 |
| 09/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6498 | | 1 | $0.65 | | $0.65 |
| 09/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6498 | | 1 | $0.65 | | -$0.65 |
| 09/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6481 | | 1 | $0.65 | | $0.65 |
| 09/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6481 | | 1 | $0.65 | | $0.65 |
| 09/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6481 | | 1 | $0.65 | | $0.65 |
| 09/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6481 | | 1 | $0.65 | | $0.65 |
| 09/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (VMAT) @0.6627 | | 1 | $0.66 | | $0.66 |
| 09/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6629 | | 1 | $0.66 | | $0.66 |
| 09/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6630 | | 1 | $0.66 | | $0.66 |
| 09/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6626 | | 1 | $0.66 | | $0.66 |

| Date | Side | Symbol | | Description | | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6629 | | 1 | $0.66 | | $0.66 |
| 09/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6618 | | 1 | $0.66 | | $0.66 |
| 09/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6617 | | 1 | $0.66 | | $0.66 |
| 09/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6620 | | 1 | $0.66 | | $0.66 |
| 09/26/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6840 | | 1 | $0.68 | | $0.68 |
| 09/26/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6850 | | 1 | $0.69 | | $0.69 |
| 09/26/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6850 | | 1 | $0.69 | | $0.69 |
| 09/26/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6849 | | 1 | $0.68 | | $0.68 |
| 09/26/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6832 | | 1 | $0.68 | | $0.68 |
| 09/26/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6840 | | 1 | $0.68 | | $0.68 |
| 09/26/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.6832 | | 1 | $0.68 | | $0.68 |
| 09/26/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.6840 | | 1 | $0.68 | | $0.68 |
| 09/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7176 | | 1 | $0.72 | | $0.72 |
| 09/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7176 | | 1 | $0.72 | | $0.72 |
| 09/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7176 | | 1 | $0.72 | | $0.72 |
| 09/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7160 | | 1 | $0.72 | | $0.72 |
| 09/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7298 | | 1 | $0.73 | | $0.73 |
| 09/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7176 | | 1 | $0.72 | | $0.72 |
| 09/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7176 | | 1 | $0.72 | | $0.72 |
| 09/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7176 | | 1 | $0.72 | | $0.72 |
| 09/20/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8164 | | 1 | $0.82 | | -$0.82 |
| 09/20/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8164 | | 1 | $0.82 | | $0.82 |
| 09/20/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8165 | | 1 | $0.82 | | $0.82 |
| 09/20/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8165 | | 1 | $0.82 | | $0.82 |
| 09/20/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8161 | | 1 | $0.82 | | $0.82 |
| 09/20/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8161 | | 1 | $0.82 | | $0.82 |
| 09/20/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8161 | | 1 | $0.82 | | $0.82 |
| 09/20/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8161 | | 1 | $0.82 | | $0.82 |
| 09/16/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7907 | | 1 | $0.79 | | $0.79 |
| 09/16/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7907 | | 1 | $0.79 | | $0.79 |
| 09/16/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7907 | | 1 | $0.79 | | $0.79 |
| 09/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7908 | | 1 | $0.79 | | $0.79 |
| 09/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7908 | | 1 | $0.79 | | $0.79 |
| 09/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7908 | | 1 | $0.79 | | $0.79 |
| 09/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7904 | | 1 | $0.79 | | $0.79 |
| 09/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7904 | | 1 | $0.79 | | -$0.79 |
| 09/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7904 | | 1 | $0.79 | | $0.79 |
| 09/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7909 | | 1 | $0.79 | | $0.79 |
| 09/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7908 | | 1 | $0.79 | | $0.79 |
| 09/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7904 | | 1 | $0.79 | | $0.79 |
| 09/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7910 | | 1 | $0.79 | | $0.79 |
| 09/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7910 | | 1 | $0.79 | | $0.79 |
| 09/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8305 | | 1 | $0.83 | | $0.83 |
| 09/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8301 | | 1 | $0.83 | | $0.83 |
| 09/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8305 | | 1 | $0.83 | | $0.83 |
| 09/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8305 | | 1 | $0.83 | | $0.83 |
| 09/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8305 | | 1 | $0.83 | | -$0.83 |
| 09/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8298 | | 1 | $0.83 | | $0.83 |
| 09/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8297 | | 1 | $0.83 | | $0.83 |
| 09/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8298 | | 1 | $0.83 | | $0.83 |
| 09/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8298 | | 1 | $0.83 | | $0.83 |
| 09/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8299 | | 1 | $0.83 | | $0.83 |
| 09/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8399 | | 1 | $0.84 | | $0.84 |
| 09/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8399 | | 1 | $0.84 | | $0.84 |
| 09/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8399 | | 1 | $0.84 | | -$0.84 |
| 09/09/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8362 | | 1 | $0.84 | | $0.84 |
| 09/09/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8362 | | 1 | $0.84 | | $0.84 |
| 09/09/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8362 | | 1 | $0.84 | | $0.84 |
| 09/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7966 | | 1 | $0.80 | | $0.80 |
| 09/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7967 | | 1 | $0.80 | | $0.80 |
| 09/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7966 | | 1 | $0.80 | | -$0.80 |
| 09/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7967 | | 1 | $0.80 | | $0.80 |
| 09/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7966 | | 1 | $0.80 | | $0.80 |
| 09/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7964 | | 1 | $0.80 | | $0.80 |

| Date | Type | Symbol | | Description | | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7899 | | 1 | $0.79 | | -$0.79 |
| 09/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7899 | | 1 | $0.79 | | $0.79 |
| 09/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7899 | | 1 | $0.79 | | $0.79 |
| 09/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7871 | | 1 | $0.79 | | $0.79 |
| 09/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7842 | | 1 | $0.78 | | $0.78 |
| 09/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7799 | | 1 | $0.78 | | $0.78 |
| 08/31/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7846 | | 1 | $0.78 | | $0.78 |
| 08/31/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7846 | | 1 | $0.78 | | -$0.78 |
| 08/31/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7846 | | 1 | $0.78 | | $0.78 |
| 08/31/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7835 | | 1 | $0.78 | | $0.78 |
| 08/31/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7835 | | 1 | $0.78 | | $0.78 |
| 08/31/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7835 | | 1 | $0.78 | | $0.78 |
| 08/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7888 | | 1 | $0.79 | | $0.79 |
| 08/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7888 | | 1 | $0.79 | | $0.79 |
| 08/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.7888 | | 1 | $0.79 | | $0.79 |
| 08/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7882 | | 1 | $0.79 | | $0.79 |
| 08/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7882 | | 1 | $0.79 | | $0.79 |
| 08/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.7882 | | 1 | $0.79 | | $0.79 |
| 08/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8602 | | 1 | $0.86 | | $0.86 |
| 08/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8607 | | 1 | $0.86 | | $0.86 |
| 08/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8608 | | 1 | $0.86 | | $0.86 |
| 08/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8608 | | 1 | $0.86 | | $0.86 |
| 08/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8607 | | 1 | $0.86 | | $0.86 |
| 08/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8607 | | 1 | $0.86 | | $0.86 |
| 08/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8027 | | 1 | $0.80 | | $0.80 |
| 08/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8027 | | 1 | $0.80 | | $0.80 |
| 08/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8028 | | 1 | $0.80 | | $0.80 |
| 08/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8028 | | 1 | $0.80 | | $0.80 |
| 08/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8034 | | 1 | $0.80 | | $0.80 |
| 08/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8027 | | 1 | $0.80 | | $0.80 |
| 08/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8948 | | 1 | $0.89 | | -$0.89 |
| 08/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8948 | | 1 | $0.89 | | $0.89 |
| 08/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8948 | | 1 | $0.89 | | $0.89 |
| 08/18/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8930 | | 1 | $0.89 | | $0.89 |
| 08/18/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8930 | | 1 | $0.89 | | $0.89 |
| 08/18/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8930 | | 1 | $0.89 | | $0.89 |
| 08/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9232 | | 1 | $0.92 | | $0.92 |
| 08/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9232 | | 1 | $0.92 | | $0.92 |
| 08/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9232 | | 1 | $0.92 | | $0.92 |
| 08/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9233 | | 1 | $0.92 | | $0.92 |
| 08/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9231 | | 1 | $0.92 | | $0.92 |
| 08/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9228 | | 1 | $0.92 | | $0.92 |
| 08/16/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9751 | | 1 | $0.98 | | $0.98 |
| 08/16/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9751 | | 1 | $0.98 | | $0.98 |
| 08/16/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9751 | | 1 | $0.98 | | $0.98 |
| 08/15/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9751 | | 1 | $0.98 | | -$0.98 |
| 08/15/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9752 | | 1 | $0.98 | | $0.98 |
| 08/15/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9752 | | 1 | $0.98 | | $0.98 |
| 08/15/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9752 | | 1 | $0.98 | | $0.98 |
| 08/15/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9752 | | 1 | $0.98 | | $0.98 |
| 08/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9394 | | 1 | $0.94 | | $0.94 |
| 08/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9390 | | 1 | $0.94 | | $0.94 |
| 08/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9394 | | 1 | $0.94 | | $0.94 |
| 08/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9367 | | 1 | $0.94 | | $0.94 |
| 08/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9367 | | 1 | $0.94 | | $0.94 |
| 08/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9367 | | 1 | $0.94 | | $0.94 |
| 08/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9367 | | 1 | $0.94 | | $0.94 |
| 08/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9081 | | 1 | $0.91 | | -$0.91 |
| 08/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9081 | | 1 | $0.91 | | $0.91 |
| 08/09/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9051 | | 1 | $0.91 | | $0.91 |
| 08/09/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9051 | | 1 | $0.91 | | $0.91 |
| 08/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9535 | | 1 | $0.95 | | $0.95 |
| 08/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9535 | | 1 | $0.95 | | -$0.95 |
| 08/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9535 | | 1 | $0.95 | | $0.95 |

20

| Date | Action | | | Description | | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9630 | | 1 | $0.95 | | $0.95 |
| 08/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9630 | | 1 | $0.95 | | $0.95 |
| 08/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9630 | | 1 | $0.95 | | $0.95 |
| 08/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9119 | | 1 | $0.91 | | $0.91 |
| 08/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9119 | | 1 | $0.91 | | $0.91 |
| 08/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9109 | | 1 | $0.91 | | $0.91 |
| 08/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9119 | | 1 | $0.91 | | $0.91 |
| 08/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9116 | | 1 | $0.91 | | $0.91 |
| 08/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9116 | | 1 | $0.91 | | $0.91 |
| 08/03/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9074 | | 1 | $0.91 | | $0.91 |
| 08/03/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9074 | | 1 | $0.91 | | $0.91 |
| 08/03/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9074 | | 1 | $0.91 | | $0.91 |
| 08/03/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9074 | | 1 | $0.91 | | $0.91 |
| 08/03/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9075 | | 1 | $0.91 | | $0.91 |
| 08/03/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9075 | | 1 | $0.91 | | $0.91 |
| 08/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8842 | | 1 | $0.88 | | $0.88 |
| 08/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8842 | | 1 | $0.88 | | -$0.88 |
| 08/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.8842 | | 1 | $0.88 | | $0.88 |
| 08/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8832 | | 1 | $0.88 | | $0.88 |
| 08/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8838 | | 1 | $0.88 | | $0.88 |
| 08/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.8831 | | 1 | $0.88 | | $0.88 |
| 07/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9094 | | 1 | $0.91 | | $0.91 |
| 07/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9095 | | 1 | $0.91 | | $0.91 |
| 07/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9094 | | 1 | $0.91 | | $0.91 |
| 07/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9095 | | 1 | $0.91 | | $0.91 |
| 07/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9095 | | 1 | $0.91 | | $0.91 |
| 07/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9095 | | 1 | $0.91 | | $0.91 |
| 07/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9299 | | 1 | $0.93 | | $0.93 |
| 07/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9299 | | 1 | $0.93 | | $0.93 |
| 07/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9300 | | 1 | $0.93 | | $0.93 |
| 07/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9300 | | 1 | $0.93 | | $0.93 |
| 07/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9299 | | 1 | $0.93 | | $0.93 |
| 07/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9300 | | 1 | $0.93 | | $0.93 |
| 07/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9043 | | 1 | $0.90 | | $0.90 |
| 07/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9043 | | 1 | $0.90 | | -$0.90 |
| 07/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9043 | | 1 | $0.90 | | $0.90 |
| 07/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9042 | | 1 | $0.90 | | $0.90 |
| 07/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9041 | | 1 | $0.90 | | $0.90 |
| 07/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9041 | | 1 | $0.90 | | $0.90 |
| 07/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9198 | | 1 | $0.92 | | $0.92 |
| 07/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9199 | | 1 | $0.92 | | $0.92 |
| 07/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9198 | | 1 | $0.92 | | $0.92 |
| 07/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9199 | | 1 | $0.92 | | $0.92 |
| 07/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9184 | | 1 | $0.92 | | $0.92 |
| 07/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9184 | | 1 | $0.92 | | $0.92 |
| 07/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9232 | | 1 | $0.92 | | $0.92 |
| 07/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9232 | | 1 | $0.92 | | $0.92 |
| 07/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9233 | | 1 | $0.92 | | -$0.92 |
| 07/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9233 | | 1 | $0.92 | | $0.92 |
| 07/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9233 | | 1 | $0.92 | | $0.92 |
| 07/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9233 | | 1 | $0.92 | | $0.92 |
| 07/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9951 | | 1 | $1.00 | | $1.00 |
| 07/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9978 | | 1 | $1.00 | | $1.00 |
| 07/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9971 | | 1 | $1.00 | | -$1.00 |
| 07/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9951 | | 1 | $1.00 | | $1.00 |
| 07/20/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9968 | | 1 | $1.00 | | $1.00 |
| 07/20/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9968 | | 1 | $1.00 | | $1.00 |
| 07/20/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9942 | | 1 | $0.99 | | $0.99 |
| 07/20/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9942 | | 1 | $0.99 | | $0.99 |
| 07/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9440 | | 1 | $0.94 | | $0.94 |
| 07/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9440 | | 1 | $0.94 | | $0.94 |
| 07/19/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9421 | | 1 | $0.94 | | $0.94 |
| 07/19/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0.9421 | | 1 | $0.94 | | $0.94 |
| 07/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0.9577 | | 1 | $0.96 | | $0.96 |

| 07/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9577 | 1 | $0 96 | $0 96 |
| 07/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9577 | 1 | $0 96 | $0 96 |
| 07/18/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 9571 | 1 | $0 96 | $0 96 |
| 07/18/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 9550 | 1 | $0 96 | $0 96 |
| 07/18/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 9551 | 1 | $0 96 | $0 96 |
| 07/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9258 | 1 | $0 93 | $0 93 |
| 07/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9258 | 1 | $0 93 | $0 93 |
| 07/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 9251 | 1 | $0 93 | $0 93 |
| 07/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @0 9258 | 1 | $0 93 | $0 93 |
| 07/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 9251 | 1 | $0 93 | $0 93 |
| 07/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @0 9251 | 1 | $0 93 | $0 93 |
| 07/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0099 | 1 | $1 01 | $1 01 |
| 07/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0063 | 1 | $1 01 | -$1 01 |
| 07/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0099 | 1 | $1 01 | -$1 01 |
| 07/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0024 | 1 | $1 00 | $1 00 |
| 07/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0001 | 1 | $1 00 | $1 00 |
| 07/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0001 | 1 | $1 00 | $1 00 |
| 07/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0001 | 1 | $1 00 | $1 00 |
| 07/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0099 | 1 | $1 01 | $1 01 |
| 07/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0062 | 1 | $1 01 | $1 01 |
| 07/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0099 | 1 | $1 01 | -$1 01 |
| 07/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0001 | 1 | $1 00 | $1 00 |
| 07/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0001 | 1 | $1 00 | $1 00 |
| 07/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0399 | 1 | $1 04 | $1 04 |
| 07/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0399 | 1 | $1 04 | $1 04 |
| 07/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0399 | 1 | $1 04 | $1 04 |
| 07/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0338 | 1 | $1 03 | $1 03 |
| 07/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0301 | 1 | $1 03 | $1 03 |
| 07/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0350 | 1 | $1 04 | $1 04 |
| 07/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0533 | 1 | $1 05 | $1 05 |
| 07/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0501 | 1 | $1 05 | $1 05 |
| 07/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0599 | 1 | $1 06 | -$1 06 |
| 07/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0599 | 1 | $1 06 | $1 06 |
| 07/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0566 | 1 | $1 06 | $1 06 |
| 07/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0599 | 1 | $1 06 | $1 06 |
| 07/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0586 | 1 | $1 06 | $1 06 |
| 07/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0501 | 1 | $1 05 | $1 05 |
| 07/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0501 | 1 | $1 05 | $1 05 |
| 07/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0501 | 1 | $1 05 | $1 05 |
| 07/06/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0599 | 1 | $1 06 | $1 06 |
| 07/06/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0599 | 1 | $1 06 | $1 06 |
| 07/06/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0565 | 1 | $1 06 | $1 06 |
| 07/06/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0599 | 1 | $1 06 | $1 06 |
| 07/06/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0599 | 1 | $1 06 | $1 06 |
| 07/06/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0529 | 1 | $1 05 | $1 05 |
| 07/06/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0501 | 1 | $1 05 | $1 05 |
| 07/06/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0507 | 1 | $1 05 | $1 05 |
| 07/06/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0531 | 1 | $1 05 | $1 05 |
| 07/06/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0501 | 1 | $1 05 | $1 05 |
| 07/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0201 | 1 | $1 02 | $1 02 |
| 07/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0299 | 1 | $1 03 | $1 03 |
| 07/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0299 | 1 | $1 03 | $1 03 |
| 07/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0299 | 1 | $1 03 | $1 03 |
| 07/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0299 | 1 | $1 03 | $1 03 |
| 07/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0201 | 1 | $1 02 | $1 02 |
| 07/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0299 | 1 | $1 03 | $1 03 |
| 07/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0201 | 1 | $1 02 | $1 02 |
| 07/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0201 | 1 | $1 02 | $1 02 |
| 07/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0228 | 1 | $1 02 | $1 02 |
| 07/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0299 | 1 | $1 03 | $1 03 |
| 07/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0201 | 1 | $1 02 | $1 02 |
| 07/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0368 | 1 | $1 04 | $1 04 |
| 07/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 0393 | 1 | $1 04 | $1 04 |
| 07/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 0301 | 1 | $1 03 | $1 03 |

| 07/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0344 | 1 | $1.03 | $1.03 |
| 07/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0399 | 1 | $1.04 | $1.04 |
| 07/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0399 | 1 | $1.04 | $1.04 |
| 07/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0344 | 1 | $1.03 | $1.03 |
| 07/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0399 | 1 | $1.04 | -$1.04 |
| 07/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0301 | 1 | $1.03 | $1.03 |
| 07/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0344 | 1 | $1.03 | $1.03 |
| 06/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0250 | 1 | $1.03 | $1.03 |
| 06/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0206 | 1 | $1.02 | $1.02 |
| 06/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0201 | 1 | $1.02 | $1.02 |
| 06/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0262 | 1 | $1.03 | $1.03 |
| 06/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0201 | 1 | $1.02 | $1.02 |
| 06/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0175 | 1 | $1.02 | $1.02 |
| 06/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0266 | 1 | $1.03 | $1.03 |
| 06/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0299 | 1 | $1.03 | $1.03 |
| 06/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0299 | 1 | $1.03 | $1.03 |
| 06/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0232 | 1 | $1.02 | $1.02 |
| 06/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0250 | 1 | $1.03 | $1.03 |
| 06/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0201 | 1 | $1.02 | $1.02 |
| 06/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0876 | 1 | $1.09 | $1.09 |
| 06/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0701 | 1 | $1.07 | $1.07 |
| 06/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0701 | 1 | $1.07 | $1.07 |
| 06/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0748 | 1 | $1.07 | $1.07 |
| 06/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0800 | 1 | $1.08 | -$1.08 |
| 06/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0798 | 1 | $1.08 | $1.08 |
| 06/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0800 | 1 | $1.08 | $1.08 |
| 06/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0799 | 1 | $1.08 | -$1.08 |
| 06/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.0799 | 1 | $1.08 | $1.08 |
| 06/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.0748 | 1 | $1.07 | $1.07 |
| 06/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.1850 | 1 | $1.19 | $1.19 |
| 06/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.1899 | 1 | $1.19 | $1.19 |
| 06/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.1851 | 1 | $1.19 | $1.19 |
| 06/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.1899 | 1 | $1.19 | -$1.19 |
| 06/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.1851 | 1 | $1.19 | -$1.19 |
| 06/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.1801 | 1 | $1.18 | $1.18 |
| 06/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.1801 | 1 | $1.18 | $1.18 |
| 06/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.1840 | 1 | $1.18 | $1.18 |
| 06/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.1842 | 1 | $1.18 | $1.18 |
| 06/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.1801 | 1 | $1.18 | $1.18 |
| 06/23/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8699 | 1 | $1.87 | $1.87 |
| 06/23/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8699 | 1 | $1.87 | $1.87 |
| 06/23/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8673 | 1 | $1.87 | $1.87 |
| 06/23/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8624 | 1 | $1.86 | $1.86 |
| 06/23/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8699 | 1 | $1.87 | -$1.87 |
| 06/23/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8693 | 1 | $1.87 | $1.87 |
| 06/23/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8601 | 1 | $1.86 | $1.86 |
| 06/23/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8601 | 1 | $1.86 | $1.86 |
| 06/23/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8601 | 1 | $1.86 | $1.86 |
| 06/23/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8601 | 1 | $1.86 | $1.86 |
| 06/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8374 | 1 | $1.84 | -$1.84 |
| 06/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8399 | 1 | $1.84 | -$1.84 |
| 06/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8394 | 1 | $1.84 | $1.84 |
| 06/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8301 | 1 | $1.83 | $1.83 |
| 06/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8375 | 1 | $1.84 | $1.84 |
| 06/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8306 | 1 | $1.83 | $1.83 |
| 06/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8301 | 1 | $1.83 | $1.83 |
| 06/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8301 | 1 | $1.83 | $1.83 |
| 06/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8099 | 1 | $1.81 | $1.81 |
| 06/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8028 | 1 | $1.80 | $1.80 |
| 06/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8099 | 1 | $1.81 | $1.81 |
| 06/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8001 | 1 | $1.80 | $1.80 |
| 06/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4699 | 1 | $1.47 | $1.47 |
| 06/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4699 | 1 | $1.47 | $1.47 |
| 06/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.4601 | 1 | $1.46 | $1.46 |

| Date | Action | | | Description | Qty | Price | Total |
|---|---|---|---|---|---|---|---|
| 06/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.4601 | 1 | $1.46 | $1.46 |
| 06/15/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4799 | 1 | $1.48 | $1.48 |
| 06/15/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4799 | 1 | $1.48 | $1.48 |
| 06/15/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.4718 | 1 | $1.47 | $1.47 |
| 06/15/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.4701 | 1 | $1.47 | $1.47 |
| 06/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4599 | 1 | $1.46 | $1.46 |
| 06/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4599 | 1 | $1.46 | -$1.46 |
| 06/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.4504 | 1 | $1.45 | $1.45 |
| 06/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.4513 | 1 | $1.45 | $1.45 |
| 06/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4799 | 1 | $1.48 | $1.48 |
| 06/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.4701 | 1 | $1.47 | $1.47 |
| 06/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4799 | 1 | $1.48 | $1.48 |
| 06/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.4701 | 1 | $1.47 | $1.47 |
| 06/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.5011 | 1 | $1.50 | $1.50 |
| 06/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.5089 | 1 | $1.51 | $1.51 |
| 06/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.5099 | 1 | $1.51 | $1.51 |
| 06/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.5011 | 1 | $1.50 | $1.50 |
| 06/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.7299 | 1 | $1.73 | $1.73 |
| 06/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.7284 | 1 | $1.73 | $1.73 |
| 06/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.7201 | 1 | $1.72 | $1.72 |
| 06/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.7214 | 1 | $1.72 | $1.72 |
| 06/06/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.7299 | 1 | $1.73 | $1.73 |
| 06/06/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.7300 | 1 | $1.73 | $1.73 |
| 06/06/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.7200 | 1 | $1.72 | $1.72 |
| 06/06/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.7200 | 1 | $1.72 | $1.72 |
| 06/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8885 | 1 | $1.89 | -$1.89 |
| 06/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8899 | 1 | $1.89 | -$1.89 |
| 06/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8801 | 1 | $1.88 | $1.88 |
| 06/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8801 | 1 | $1.88 | $1.88 |
| 05/31/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8994 | 1 | $1.90 | $1.90 |
| 05/31/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8999 | 1 | $1.90 | $1.90 |
| 05/31/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8950 | 1 | $1.90 | $1.90 |
| 05/31/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.9000 | 1 | $1.90 | $1.90 |
| 05/26/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6799 | 1 | $1.68 | $1.68 |
| 05/26/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6701 | 1 | $1.67 | $1.67 |
| 05/26/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6785 | 1 | $1.68 | $1.68 |
| 05/26/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6701 | 1 | $1.67 | $1.67 |
| 05/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6699 | 1 | $1.67 | $1.67 |
| 05/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6699 | 1 | $1.67 | $1.67 |
| 05/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6614 | 1 | $1.66 | $1.66 |
| 05/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6607 | 1 | $1.66 | $1.66 |
| 05/24/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8299 | 1 | $1.83 | $1.83 |
| 05/24/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8299 | 1 | $1.83 | $1.83 |
| 05/24/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8201 | 1 | $1.82 | $1.82 |
| 05/24/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8201 | 1 | $1.82 | $1.82 |
| 05/23/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8699 | 1 | $1.87 | $1.87 |
| 05/23/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8686 | 1 | $1.87 | $1.87 |
| 05/23/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8601 | 1 | $1.86 | $1.86 |
| 05/23/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8613 | 1 | $1.86 | $1.86 |
| 05/19/2022 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @1.7900 | 5 | $1.79 | $8.95 |
| 05/19/2022 | Sell | MMAT | TDA TRAN | Sold 5 (MMAT) @1.8000 | 5 | $1.80 | $9.00 |
| 05/19/2022 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @1.7800 | 5 | $1.78 | $8.90 |
| 05/19/2022 | Sell | MMAT | TDA TRAN | Sold 5 (MMAT) @1.8000 | 5 | $1.80 | $9.00 |
| 05/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6299 | 1 | $1.63 | -$1.63 |
| 05/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6266 | 1 | $1.63 | $1.63 |
| 05/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6214 | 1 | $1.62 | $1.62 |
| 05/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6214 | 1 | $1.62 | $1.62 |
| 05/16/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.5599 | 1 | $1.56 | $1.56 |
| 05/16/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.5599 | 1 | $1.56 | $1.56 |
| 05/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.5515 | 1 | $1.55 | $1.55 |
| 05/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.5550 | 1 | $1.56 | $1.56 |
| 05/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.3790 | 1 | $1.38 | $1.38 |
| 05/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.3721 | 1 | $1.37 | $1.37 |
| 05/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.3785 | 1 | $1.38 | $1.38 |

| Date | Action | Symbol | Type | Description | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 05/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 3601 | 1 | $1 36 | $1 36 |
| 05/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2293 | 1 | $1 23 | $1 23 |
| 05/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2299 | 1 | $1 23 | $1 23 |
| 05/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1,2222 | 1 | $1 22 | $1 22 |
| 05/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2223 | 1 | $1 22 | $1 22 |
| 05/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 1706 | 1 | $1 17 | $1 17 |
| 05/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1791 | 1 | $1 18 | $1 18 |
| 05/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 1701 | 1 | $1 17 | $1 17 |
| 05/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1799 | 1 | $1 18 | $1 18 |
| 05/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2099 | 1 | $1 21 | -$1 21 |
| 05/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1,2017 | 1 | $1 20 | $1 20 |
| 05/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2099 | 1 | $1 21 | $1 21 |
| 05/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2010 | 1 | $1 20 | $1 20 |
| 05/06/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1799 | 1 | $1 18 | $1 18 |
| 05/06/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1789 | 1 | $1 18 | $1 18 |
| 05/06/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 1714 | 1 | $1 17 | $1 17 |
| 05/06/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 1701 | 1 | $1 17 | $1 17 |
| 05/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2199 | 1 | $1 22 | $1 22 |
| 05/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2009 | 1 | $1 20 | $1 20 |
| 05/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2094 | 1 | $1 21 | $1 21 |
| 05/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2001 | 1 | $1 20 | $1 20 |
| 05/04/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1886 | 1 | $1 19 | $1 19 |
| 05/04/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 1801 | 1 | $1 18 | $1 18 |
| 05/04/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1899 | 1 | $1 19 | $1 19 |
| 05/04/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 1601 | 1 | $1 18 | $1 18 |
| 05/03/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2302 | 1 | $1 24 | $1 24 |
| 05/03/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2399 | 1 | $1 24 | -$1 24 |
| 05/03/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2301 | 1 | $1 23 | $1 23 |
| 05/03/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2316 | 1 | $1 23 | $1 23 |
| 05/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2499 | 1 | $1 25 | $1 25 |
| 05/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2499 | 1 | $1 25 | $1 25 |
| 05/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2420 | 1 | $1 24 | $1 24 |
| 05/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2420 | 1 | $1 24 | $1 24 |
| 04/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1699 | 1 | $1 17 | -$1 17 |
| 04/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 1700 | 1 | $1 17 | $1 17 |
| 04/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 1601 | 1 | $1 16 | $1 16 |
| 04/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 1601 | 1 | $1 16 | $1 16 |
| 04/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 1699 | 1 | $1 17 | -$1 17 |
| 04/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2260 | 1 | $1 23 | $1 23 |
| 04/27/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2299 | 1 | $1 23 | $1 23 |
| 04/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2201 | 1 | $1 22 | $1 22 |
| 04/27/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2201 | 1 | $1 22 | $1 22 |
| 04/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2799 | 1 | $1 28 | -$1 28 |
| 04/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2799 | 1 | $1 28 | $1 28 |
| 04/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2701 | 1 | $1 27 | $1 27 |
| 04/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2701 | 1 | $1 27 | $1 27 |
| 04/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2601 | 1 | $1 26 | $1 26 |
| 04/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2699 | 1 | $1 27 | -$1 27 |
| 04/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 2694 | 1 | $1 27 | $1 27 |
| 04/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 2614 | 1 | $1 26 | $1 26 |
| 04/20/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 3799 | 1 | $1 38 | $1 38 |
| 04/20/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 3799 | 1 | $1 38 | $1 38 |
| 04/20/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 3714 | 1 | $1 37 | $1 37 |
| 04/20/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 3706 | 1 | $1 37 | $1 37 |
| 04/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 4477 | 1 | $1 45 | -$1 45 |
| 04/19/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 4414 | 1 | $1 44 | $1 44 |
| 04/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1,4499 | 1 | $1 45 | $1 45 |
| 04/19/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 4401 | 1 | $1 44 | $1 44 |
| 04/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5099 | 1 | $1 51 | $1 51 |
| 04/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5099 | 1 | $1 51 | $1 51 |
| 04/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5020 | 1 | $1 50 | $1 50 |
| 04/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5001 | 1 | $1 50 | $1 50 |
| 04/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 4599 | 1 | $1 46 | $1 46 |
| 04/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 4501 | 1 | $1 45 | $1 45 |

| Date | Action | | Description | | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 04/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 4550 | 1 | $1.46 | $1.46 |
| 04/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 4590 | 1 | $1.46 | $1.46 |
| 04/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 4899 | 1 | $1.49 | $1.49 |
| 04/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4899 | 1 | $1.49 | -$1.49 |
| 04/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.4801 | 1 | $1.48 | $1.48 |
| 04/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 4801 | 1 | $1.48 | $1.48 |
| 04/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5199 | 1 | $1.52 | $1.52 |
| 04/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.5178 | 1 | $1.52 | $1.52 |
| 04/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5109 | 1 | $1.51 | $1.51 |
| 04/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5116 | 1 | $1.51 | $1.51 |
| 04/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5697 | 1 | $1.57 | $1.57 |
| 04/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5701 | 1 | $1.57 | $1.57 |
| 04/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5701 | 1 | $1.57 | $1.57 |
| 04/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5686 | 1 | $1.57 | $1.57 |
| 04/04/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7278 | 1 | $1.73 | $1.73 |
| 04/04/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7278 | 1 | $1.73 | $1.73 |
| 04/04/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7207 | 1 | $1.72 | $1.72 |
| 04/04/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7201 | 1 | $1.72 | $1.72 |
| 04/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5801 | 1 | $1.58 | $1.58 |
| 04/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5899 | 1 | $1.59 | $1.59 |
| 04/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5801 | 1 | $1.58 | $1.58 |
| 04/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5889 | 1 | $1.59 | $1.59 |
| 03/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 9389 | 1 | $1.94 | $1.94 |
| 03/30/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 9399 | 1 | $1.94 | $1.94 |
| 03/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 9308 | 1 | $1.93 | $1.93 |
| 03/30/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 9301 | 1 | $1.93 | $1.93 |
| 03/29/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7988 | 1 | $1.80 | $1.80 |
| 03/29/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7901 | 1 | $1.79 | $1.79 |
| 03/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7999 | 1 | $1.80 | $1.80 |
| 03/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7901 | 1 | $1.79 | $1.79 |
| 03/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8799 | 1 | $1.88 | $1.88 |
| 03/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8799 | 1 | $1.88 | -$1.88 |
| 03/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8701 | 1 | $1.87 | $1.87 |
| 03/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8701 | 1 | $1.87 | $1.87 |
| 03/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 9399 | 1 | $1.94 | $1.94 |
| 03/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 9301 | 1 | $1.93 | $1.93 |
| 03/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 9399 | 1 | $1.94 | $1.94 |
| 03/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 9315 | 1 | $1.93 | $1.93 |
| 03/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 9099 | 1 | $1.91 | $1.91 |
| 03/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 9099 | 1 | $1.91 | $1.91 |
| 03/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 9001 | 1 | $1.90 | $1.90 |
| 03/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 9050 | 1 | $1.91 | $1.91 |
| 03/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8810 | 1 | $1.88 | $1.88 |
| 03/18/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8801 | 1 | $1.88 | $1.88 |
| 03/18/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8701 | 1 | $1.87 | $1.87 |
| 03/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8890 | 1 | $1.89 | $1.89 |
| 03/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7985 | 1 | $1.80 | -$1.80 |
| 03/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7905 | 1 | $1.79 | $1.79 |
| 03/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7901 | 1 | $1.79 | $1.79 |
| 03/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7999 | 1 | $1.80 | $1.80 |
| 03/16/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7350 | 1 | $1.74 | $1.74 |
| 03/16/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7399 | 1 | $1.74 | $1.74 |
| 03/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7350 | 1 | $1.74 | $1.74 |
| 03/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7312 | 1 | $1.73 | $1.73 |
| 03/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 4001 | 1 | $1.40 | $1.40 |
| 03/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 4098 | 1 | $1.41 | $1.41 |
| 03/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 4099 | 1 | $1.41 | $1.41 |
| 03/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 4001 | 1 | $1.40 | $1.40 |
| 03/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 6001 | 1 | $1.60 | $1.60 |
| 03/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 6099 | 1 | $1.61 | $1.61 |
| 03/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 6099 | 1 | $1.61 | $1.61 |
| 03/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 6001 | 1 | $1.60 | $1.60 |
| 03/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 6001 | 1 | $1.60 | $1.60 |
| 03/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 6001 | 1 | $1.60 | $1.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 6088 | 1 | $161 | $161 |
| 03/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 6099 | 1 | $161 | $161 |
| 03/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 6015 | 1 | $160 | $160 |
| 03/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 6099 | 1 | $161 | -$161 |
| 03/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 6099 | 1 | $161 | $161 |
| 03/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 6001 | 1 | $160 | $160 |
| 03/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5899 | 1 | $159 | $159 |
| 03/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5899 | 1 | $159 | -$159 |
| 03/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5801 | 1 | $158 | $158 |
| 03/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5816 | 1 | $158 | $158 |
| 03/04/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4599 | 1 | $146 | $146 |
| 03/04/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.4516 | 1 | $145 | $145 |
| 03/04/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4590 | 1 | $146 | $146 |
| 03/04/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 4501 | 1 | $145 | $145 |
| 03/03/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5711 | 1 | $157 | $157 |
| 03/03/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5785 | 1 | $158 | $158 |
| 03/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 6493 | 1 | $165 | $165 |
| 03/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 6499 | 1 | $165 | $165 |
| 03/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 6401 | 1 | $164 | $164 |
| 03/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 6401 | 1 | $164 | $164 |
| 03/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 0691 | 1 | $207 | -$207 |
| 03/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 0696 | 1 | $207 | $207 |
| 03/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 0615 | 1 | $206 | $206 |
| 03/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 0601 | 1 | $206 | $206 |
| 02/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 1450 | 1 | $215 | $215 |
| 02/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 1401 | 1 | $214 | -$214 |
| 02/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 1399 | 1 | $214 | -$214 |
| 02/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 1301 | 1 | $213 | $213 |
| 02/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7985 | 1 | $180 | $180 |
| 02/25/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7999 | 1 | $180 | -$180 |
| 02/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7901 | 1 | $179 | $179 |
| 02/25/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7901 | 1 | $179 | $179 |
| 02/24/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5192 | 1 | $152 | $152 |
| 02/24/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 5185 | 1 | $152 | $152 |
| 02/24/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5101 | 1 | $151 | $151 |
| 02/24/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 5101 | 1 | $151 | $151 |
| 02/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 6084 | 1 | $161 | $161 |
| 02/22/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 6092 | 1 | $161 | $161 |
| 02/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 6001 | 1 | $160 | $160 |
| 02/22/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 6001 | 1 | $160 | $160 |
| 02/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7099 | 1 | $171 | $171 |
| 02/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7097 | 1 | $171 | $171 |
| 02/18/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7013 | 1 | $170 | $170 |
| 02/18/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7001 | 1 | $170 | $170 |
| 02/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7999 | 1 | $180 | $180 |
| 02/17/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7999 | 1 | $180 | -$180 |
| 02/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7901 | 1 | $179 | $179 |
| 02/17/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7909 | 1 | $179 | $179 |
| 02/16/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 0000 | 1 | $200 | $200 |
| 02/16/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 0000 | 1 | $200 | $200 |
| 02/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 0001 | 1 | $200 | $200 |
| 02/16/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 0014 | 1 | $200 | $200 |
| 02/15/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 9099 | 1 | $191 | $191 |
| 02/15/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 9108 | 1 | $191 | $191 |
| 02/15/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 9199 | 1 | $192 | $192 |
| 02/15/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 9101 | 1 | $191 | $191 |
| 02/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7550 | 1 | $176 | $176 |
| 02/14/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 7599 | 1 | $176 | $176 |
| 02/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7501 | 1 | $175 | $175 |
| 02/14/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 7505 | 1 | $175 | $175 |
| 02/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8710 | 1 | $187 | $187 |
| 02/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1 8799 | 1 | $188 | $188 |
| 02/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8701 | 1 | $187 | $187 |
| 02/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1 8750 | 1 | $188 | $188 |

| Date | Action | Symbol | | Description | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 02/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8686 | 1 | $1.87 | $1.87 |
| 02/09/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8699 | 1 | $1.87 | $1.87 |
| 02/09/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8601 | 1 | $1.86 | $1.86 |
| 02/09/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8601 | 1 | $1.86 | $1.86 |
| 02/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6399 | 1 | $1.64 | $1.64 |
| 02/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6399 | 1 | $1.64 | $1.64 |
| 02/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6306 | 1 | $1.63 | $1.63 |
| 02/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6301 | 1 | $1.63 | $1.63 |
| 02/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6999 | 1 | $1.70 | $1.70 |
| 02/07/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6999 | 1 | $1.70 | -$1.70 |
| 02/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6911 | 1 | $1.69 | $1.69 |
| 02/07/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6901 | 1 | $1.69 | $1.69 |
| 02/04/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6999 | 1 | $1.70 | $1.70 |
| 02/04/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6901 | 1 | $1.69 | $1.69 |
| 02/04/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6999 | 1 | $1.70 | $1.70 |
| 02/04/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6901 | 1 | $1.69 | $1.69 |
| 02/03/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6399 | 1 | $1.64 | $1.64 |
| 02/03/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.6350 | 1 | $1.64 | $1.64 |
| 02/03/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6303 | 1 | $1.63 | $1.63 |
| 02/03/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.6301 | 1 | $1.63 | $1.63 |
| 02/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.7500 | 1 | $1.75 | $1.75 |
| 02/02/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.7500 | 1 | $1.75 | $1.75 |
| 02/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.7400 | 1 | $1.74 | $1.74 |
| 02/02/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.7400 | 1 | $1.74 | $1.74 |
| 02/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8499 | 1 | $1.85 | $1.85 |
| 02/01/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8499 | 1 | $1.85 | $1.85 |
| 02/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8406 | 1 | $1.84 | $1.84 |
| 02/01/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8401 | 1 | $1.84 | $1.84 |
| 01/31/2022 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @1.7099 | 5 | $1.71 | $8.55 |
| 01/31/2022 | Buy | MMAT | TDA TRAN | Bought 5 (MMAT) @1.6899 | 5 | $1.69 | $8.45 |
| 01/31/2022 | Sell | MMAT | TDA TRAN | Sold 5 (MMAT) @1.6500 | 5 | $1.65 | $8.25 |
| 01/31/2022 | Sell | MMAT | TDA TRAN | Sold 5 (MMAT) @1.6400 | 5 | $1.64 | $8.20 |
| 01/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4399 | 1 | $1.44 | $1.44 |
| 01/28/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.4399 | 1 | $1.44 | $1.44 |
| 01/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.4301 | 1 | $1.43 | $1.43 |
| 01/28/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.4301 | 1 | $1.43 | $1.43 |
| 01/26/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.7199 | 1 | $1.72 | $1.72 |
| 01/26/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.7150 | 1 | $1.72 | $1.72 |
| 01/26/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.7168 | 1 | $1.72 | $1.72 |
| 01/26/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.7101 | 1 | $1.71 | $1.71 |
| 01/24/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.7910 | 1 | $1.79 | $1.79 |
| 01/24/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.7901 | 1 | $1.79 | $1.79 |
| 01/24/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.7911 | 1 | $1.79 | $1.79 |
| 01/24/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.7999 | 1 | $1.80 | $1.80 |
| 01/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8001 | 1 | $1.80 | $1.80 |
| 01/21/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @1.8015 | 1 | $1.80 | $1.80 |
| 01/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8099 | 1 | $1.81 | $1.81 |
| 01/21/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @1.8099 | 1 | $1.81 | $1.81 |
| 01/20/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.0778 | 1 | $2.08 | $2.08 |
| 01/20/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.0799 | 1 | $2.08 | $2.08 |
| 01/20/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.0701 | 1 | $2.07 | $2.07 |
| 01/20/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.0701 | 1 | $2.07 | $2.07 |
| 01/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.0299 | 1 | $2.03 | $2.03 |
| 01/19/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.0299 | 1 | $2.03 | $2.03 |
| 01/19/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.0201 | 1 | $2.02 | $2.02 |
| 01/19/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.0201 | 1 | $2.02 | $2.02 |
| 01/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.1099 | 1 | $2.11 | $2.11 |
| 01/18/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.1099 | 1 | $2.11 | -$2.11 |
| 01/18/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.1001 | 1 | $2.10 | $2.10 |
| 01/18/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.1001 | 1 | $2.10 | $2.10 |
| 01/14/2022 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @2.1192 | 2 | $2.12 | $4.24 |
| 01/14/2022 | Sell | MMAT | TDA TRAN | Sold 2 (MMAT) @2.1001 | 2 | $2.10 | $4.20 |
| 01/14/2022 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @2.1199 | 2 | $2.12 | $4.24 |
| 01/14/2022 | Sell | MMAT | TDA TRAN | Sold 2 (MMAT) @2.1001 | 2 | $2.10 | $4.20 |

28

| Date | Action | Symbol | Account | Description | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 01/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.2399 | 1 | $2.24 | $2.24 |
| 01/13/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.2380 | 1 | $2.24 | $2.24 |
| 01/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.2301 | 1 | $2.23 | $2.23 |
| 01/13/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.2301 | 1 | $2.23 | $2.23 |
| 01/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.3079 | 1 | $2.31 | $2.31 |
| 01/12/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.3099 | 1 | $2.31 | $2.31 |
| 01/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.3001 | 1 | $2.30 | $2.30 |
| 01/12/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.3001 | 1 | $2.30 | $2.30 |
| 01/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.2501 | 1 | $2.25 | $2.25 |
| 01/11/2022 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @2.2599 | 2 | $2.26 | $4.52 |
| 01/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.2201 | 1 | $2.22 | $2.22 |
| 01/11/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.2201 | 1 | $2.22 | $2.22 |
| 01/11/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.2182 | 1 | $2.22 | -$2.22 |
| 01/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.2201 | 1 | $2.22 | $2.22 |
| 01/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.2299 | 1 | $2.23 | -$2.23 |
| 01/10/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.2282 | 1 | $2.23 | $2.23 |
| 01/10/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.2201 | 1 | $2.22 | $2.22 |
| 01/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.5399 | 1 | $2.54 | -$2.54 |
| 01/08/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.5399 | 1 | $2.54 | $2.54 |
| 01/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.5403 | 1 | $2.54 | $2.54 |
| 01/08/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.5422 | 1 | $2.54 | $2.54 |
| 01/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.8301 | 1 | $2.83 | $2.83 |
| 01/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.8399 | 1 | $2.84 | -$2.84 |
| 01/05/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.8400 | 1 | $2.84 | $2.84 |
| 01/05/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.8204 | 1 | $2.82 | $2.82 |
| 01/03/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.8889 | 1 | $2.89 | -$2.89 |
| 01/03/2022 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.8899 | 1 | $2.89 | $2.89 |
| 01/03/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.8701 | 1 | $2.87 | $2.87 |
| 01/03/2022 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.8750 | 1 | $2.88 | $2.88 |
| 12/31/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.4977 | 1 | $2.50 | -$2.50 |
| 12/31/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.4999 | 1 | $2.50 | $2.50 |
| 12/31/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.4901 | 1 | $2.49 | $2.49 |
| 12/31/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.4913 | 1 | $2.49 | $2.49 |
| 12/30/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.7250 | 1 | $2.73 | $2.73 |
| 12/30/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.7299 | 1 | $2.73 | $2.73 |
| 12/30/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.7214 | 1 | $2.72 | $2.72 |
| 12/30/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.7201 | 1 | $2.72 | $2.72 |
| 12/29/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.4401 | 1 | $2.44 | $2.44 |
| 12/29/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.4495 | 1 | $2.45 | $2.45 |
| 12/29/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.4499 | 1 | $2.45 | $2.45 |
| 12/29/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.4401 | 1 | $2.44 | $2.44 |
| 12/28/2021 | Journal | MMAT | TDA TRAN | THIRD PARTY (MMAT) | 2,000 | | |
| 12/28/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.5878 | 1 | $2.59 | $2.59 |
| 12/28/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.5899 | 1 | $2.59 | $2.59 |
| 12/28/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.5801 | 1 | $2.58 | $2.58 |
| 12/28/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.5801 | 1 | $2.58 | $2.58 |
| 12/27/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.6750 | 1 | $2.68 | $2.68 |
| 12/27/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.6799 | 1 | $2.68 | $2.68 |
| 12/27/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.6701 | 1 | $2.67 | $2.67 |
| 12/27/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.6701 | 1 | $2.67 | $2.67 |
| 12/23/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.7799 | 1 | $2.78 | $2.78 |
| 12/23/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.7780 | 1 | $2.78 | -$2.78 |
| 12/23/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.7701 | 1 | $2.77 | $2.77 |
| 12/23/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.7701 | 1 | $2.77 | $2.77 |
| 12/22/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.6699 | 1 | $2.67 | $2.67 |
| 12/22/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.6699 | 1 | $2.67 | $2.67 |
| 12/22/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.6601 | 1 | $2.66 | $2.66 |
| 12/22/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.6601 | 1 | $2.66 | $2.66 |
| 12/21/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.7500 | 1 | $2.75 | $2.75 |
| 12/21/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.7500 | 1 | $2.75 | $2.75 |
| 12/21/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.7200 | 1 | $2.72 | $2.72 |
| 12/21/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.7200 | 1 | $2.72 | $2.72 |
| 12/20/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.6399 | 1 | $2.64 | $2.64 |
| 12/20/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.6385 | 1 | $2.64 | $2.64 |

| Date | Action | Symbol | Account | Description | | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 6301 | | 1 | $2 63 | | $2 63 |
| 12/20/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 6308 | | 1 | $2 63 | | $2 63 |
| 12/17/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 8399 | | 1 | $2 84 | | $2 84 |
| 12/17/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 8391 | | 1 | $2 84 | | $2 84 |
| 12/17/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 8301 | | 1 | $2 63 | | $2 83 |
| 12/17/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 8301 | | 1 | $2 63 | | $2 83 |
| 12/16/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 0401 | | 1 | $3 04 | | $3 04 |
| 12/16/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 0499 | | 1 | $3 05 | | $3 05 |
| 12/16/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 0499 | | 1 | $3 05 | | $3 05 |
| 12/16/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 0402 | | 1 | $3 04 | | $3 04 |
| 12/15/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 0587 | | 1 | $3 06 | | $3 06 |
| 12/15/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 0586 | | 1 | $3 06 | | $3 06 |
| 12/15/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 0401 | | 1 | $3 04 | | $3 04 |
| 12/15/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 0401 | | 1 | $3 04 | | $3 04 |
| 12/14/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 9785 | | 1 | $2 98 | | -$2 98 |
| 12/14/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2 9799 | | 1 | $2 98 | | $2 98 |
| 12/14/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 9705 | | 1 | $2 97 | | $2 97 |
| 12/14/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2 9716 | | 1 | $2 97 | | $2 97 |
| 12/13/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 1499 | | 1 | $3 15 | | -$3 15 |
| 12/13/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 1499 | | 1 | $3 15 | | $3 15 |
| 12/13/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 1422 | | 1 | $3 14 | | $3 14 |
| 12/13/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 1401 | | 1 | $3 14 | | $3 14 |
| 12/10 2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 1599 | | 1 | $3 16 | | $3 16 |
| 12/10/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 1699 | | 1 | $3 17 | | $3 17 |
| 12/10/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 1601 | | 1 | $3 16 | | $3 16 |
| 12/10/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 1605 | | 1 | $3 16 | | $3 16 |
| 12/09/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 1799 | | 1 | $3 18 | | -$3 18 |
| 12/09/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 1800 | | 1 | $3 18 | | $3 18 |
| 12/09/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 1700 | | 1 | $3 17 | | $3 17 |
| 12/09/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 1700 | | 1 | $3 17 | | $3 17 |
| 12/07/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 3200 | | 1 | $3 32 | | $3 32 |
| 12/07/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 3200 | | 1 | $3 32 | | $3 32 |
| 12/07/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 3000 | | 1 | $3 30 | | $3 30 |
| 12/07/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 3000 | | 1 | $3 30 | | $3 30 |
| 12/06/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 1581 | | 1 | $3 16 | | -$3 16 |
| 12/06/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 1550 | | 1 | $3 16 | | -$3 16 |
| 12/06/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 1501 | | 1 | $3 15 | | $3 15 |
| 12/06/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 1507 | | 1 | $3 15 | | $3 15 |
| 12/03/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 1984 | | 1 | $3 20 | | $3 20 |
| 12/03/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 1999 | | 1 | $3 20 | | $3 20 |
| 12/03/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 1950 | | 1 | $3 20 | | $3 20 |
| 12/03/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 1919 | | 1 | $3 19 | | $3 19 |
| 12/02/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 3499 | | 1 | $3 35 | | $3 35 |
| 12/02/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 3401 | | 1 | $3 34 | | $3 34 |
| 12/02/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 3499 | | 1 | $3 35 | | -$3 35 |
| 12/02/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 3401 | | 1 | $3 34 | | $3 34 |
| 12/01/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 6399 | | 1 | $3 64 | | $3 64 |
| 12/01/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 6499 | | 1 | $3 65 | | $3 65 |
| 12/01/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 6405 | | 1 | $3 64 | | $3 64 |
| 12/01/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 6401 | | 1 | $3 64 | | $3 64 |
| 11/30/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 6799 | | 1 | $3 68 | | $3 68 |
| 11/30/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 8799 | | 1 | $3 68 | | $3 68 |
| 11/30/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 6723 | | 1 | $3 67 | | $3 67 |
| 11/30/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 6705 | | 1 | $3 67 | | $3 67 |
| 11/29/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 8899 | | 1 | $3 89 | | $3 89 |
| 11/29/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 8807 | | 1 | $3 88 | | $3 88 |
| 11/29/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 8801 | | 1 | $3 88 | | $3 88 |
| 11/29/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 8899 | | 1 | $3 89 | | $3 89 |
| 11/24/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 1899 | | 1 | $4 20 | | $4 20 |
| 11/24/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 1906 | | 1 | $4 19 | | $4 19 |
| 11/24/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 1981 | | 1 | $4 20 | | $4 20 |
| 11/24/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 2001 | | 1 | $4 20 | | $4 20 |
| 11/23/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 7164 | | 1 | $3 72 | | $3 72 |
| 11/23/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 7201 | | 1 | $3 72 | | $3 72 |

| Date | Side | Symbol | | Description | Qty | Price | | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/23/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.7299 | 1 | $3 73 | | -$3 73 |
| 11/23/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 7201 | 1 | $3 72 | | $3 72 |
| 11/22/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3 9899 | 1 | $3 99 | | $3 99 |
| 11/22/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.9899 | 1 | $3 99 | | $3 99 |
| 11/22/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 9850 | 1 | $3 99 | | $3 99 |
| 11/22/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3 9801 | 1 | $3 98 | | $3 98 |
| 11/18/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 3199 | 1 | $4 32 | | -$4 32 |
| 11/18/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 3181 | 1 | $4 32 | | -$4 32 |
| 11/18/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 3101 | 1 | $4 31 | | $4 31 |
| 11/18/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 3101 | 1 | $4 31 | | $4 31 |
| 11/17/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 4300 | 1 | $4 43 | | $4 43 |
| 11/17/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 4300 | 1 | $4 43 | | $4 43 |
| 11/17/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 4299 | 1 | $4 43 | | -$4 43 |
| 11/17/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 4221 | 1 | $4 42 | | $4 42 |
| 11/16/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 5722 | 1 | $4 57 | | $4 57 |
| 11/16/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 5701 | 1 | $4 57 | | $4 57 |
| 11/16/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 5795 | 1 | $4 58 | | $4 58 |
| 11/16/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 5799 | 1 | $4 58 | | -$4 58 |
| 11/16/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 8785 | 1 | $4 88 | | $4 88 |
| 11/16/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 8701 | 1 | $4 87 | | $4 87 |
| 11/16/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 8783 | 1 | $4 88 | | $4 88 |
| 11/16/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 8701 | 1 | $4 87 | | $4 87 |
| 11/12/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 8099 | 1 | $4 81 | | $4 81 |
| 11/12/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 8000 | 1 | $4 80 | | $4 80 |
| 11/12/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 8099 | 1 | $4 81 | | $4 81 |
| 11/12/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 8050 | 1 | $4 81 | | $4 81 |
| 11/11/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 9001 | 1 | $4 90 | | $4 90 |
| 11/11/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 9199 | 1 | $4 92 | | $4 92 |
| 11/11/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 9095 | 1 | $4 91 | | $4 91 |
| 11/11/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 9001 | 1 | $4 90 | | $4 90 |
| 11/10/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0199 | 1 | $5 02 | | $5 02 |
| 11/10/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0199 | 1 | $5 02 | | $5 02 |
| 11/10/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0150 | 1 | $5 02 | | -$5 02 |
| 11/10/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0199 | 1 | $5 02 | | $5 02 |
| 11/09/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0791 | 1 | $5 08 | | $5 08 |
| 11/09/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0799 | 1 | $5 08 | | -$5 08 |
| 11/09/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0799 | 1 | $5 08 | | $5 08 |
| 11/09/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0791 | 1 | $5 08 | | -$5 08 |
| 11/09/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0688 | 1 | $5 07 | | $5 07 |
| 11/09/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0698 | 1 | $5 07 | | $5 07 |
| 11/09/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0699 | 1 | $5 07 | | $5 07 |
| 11/09/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0699 | 1 | $5 07 | | $5 07 |
| 11/04/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 8800 | 1 | $4 88 | | $4 88 |
| 11/04/2021 | Buy | MMAT | TDA TRAN | Bought 14 (MMAT) @4 8800 | 14 | $4 88 | | $68 32 |
| 11/04/2021 | Buy | MMAT | TDA TRAN | Bought  390 (MMAT) @4 8800 | 390 | $4 88 | | $1903 20 |
| 11/04/2021 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @4 8699 | 10 | $4 87 | | $48 70 |
| 11/04/2021 | Sell | MMAT | TDA TRAN | Sold 1500 (MMAT) @4 8603 | 1 500 | $4 86 | $0 22 | $7290 23 |
| 11/04/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5 0401 | 1 | $5 04 | | $5 04 |
| 11/04/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0499 | 1 | $5 05 | | $5 05 |
| 11/04/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0599 | 1 | $5 06 | | $5 06 |
| 11/04/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5 0206 | 1 | $5 02 | | $5 02 |
| 11/03/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4.8792 | 1 | $4 88 | | $4 88 |
| 11/03/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 8750 | 1 | $4 88 | | $4 88 |
| 11/03/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 8799 | 1 | $4 88 | | $4 88 |
| 11/03/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 8601 | 1 | $4 86 | | $4 86 |
| 11/02/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 8999 | 1 | $4 90 | | -$4 90 |
| 11/02/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 8901 | 1 | $4 89 | | $4 89 |
| 11/02/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 8994 | 1 | $4 90 | | -$4 90 |
| 11/02/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 8997 | 1 | $4 90 | | -$4 90 |
| 11/02/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 8901 | 1 | $4 89 | | $4 89 |
| 11/02/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 8950 | 1 | $4 90 | | $4 90 |
| 11/01/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 8505 | 1 | $4 85 | | $4 85 |
| 11/01/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4.8599 | 1 | $4 86 | | $4 86 |
| 11/01/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 8501 | 1 | $4 85 | | $4 85 |

31

| Date | Side | Symbol | Account | Description | Qty | Price | Fee | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 8491 | 1 | $4 85 | | $4 85 |
| 10/29/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 7345 | 1 | $4 73 | | $4 73 |
| 10/26/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 7450 | 1 | $4 75 | | $4 75 |
| 10/26/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 7599 | 1 | $4 76 | | $4 76 |
| 10/25/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 7403 | 1 | $4 74 | | $4 74 |
| 10/26/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 4399 | 1 | $4 44 | | $4 44 |
| 10/26/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 4309 | 1 | $4 43 | | $4 43 |
| 10/26/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 4201 | 1 | $4 42 | | $4 42 |
| 10/26/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 4099 | 1 | $4 41 | | $4 41 |
| 10/27/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 4808 | 1 | $4 48 | | $4 48 |
| 10/27/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4.4879 | 1 | $4 49 | | $4 49 |
| 10/27/2021 | Buy | MMAT | TDA TRAN | Sold 1 (MMAT) @4 4801 | 1 | $4 48 | | $4 48 |
| 10/27/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 4878 | 1 | $4 49 | | -$4 49 |
| 10/29/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 5489 | 1 | $4 55 | | $4 55 |
| 10/29/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 5493 | 1 | $4 55 | | -$4 55 |
| 10/26/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 6401 | 1 | $4 54 | | $4 54 |
| 10/29/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 5499 | 1 | $4 55 | | -$4.55 |
| 10/25/2021 | Buy | MMAT | TDA TRAN | Bought 20 (MMAT) @4 7089 | 20 | $4 71 | | $94 18 |
| 10/25/2021 | Buy | MMAT | TDA TRAN | Bought  100 (MMAT) @4.4299 | 100 | $4 43 | | $442 99 |
| 10/25/2021 | Sell | MMAT | TDA TRAN | Sold  270 (MMAT) @4 4100 | 270 | $4 41 | $0 04 | $1190 66 |
| 10/25/2021 | Sell | MMAT | TDA TRAN | Sold 88 (MMAT) @4 4600 | 88 | $4 46 | $0 01 | $392 47 |
| 10/22/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 6100 | 1 | $4 61 | | $4 61 |
| 10/22/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 6100 | 1 | $4 61 | | $4 61 |
| 10/22/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 6000 | 1 | $4 60 | | $4 60 |
| 10/22/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 6100 | 1 | $4 61 | | $4 61 |
| 10/21/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 7399 | 1 | $4 74 | | -$4 74 |
| 10/21/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 7391 | 1 | $4 74 | | -$4 74 |
| 10/21/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 7311 | 1 | $4 73 | | $4 73 |
| 10/21/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 7301 | 1 | $4 73 | | $4 73 |
| 10/19/2021 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @4 8900 | 2 | $4 89 | | $9 78 |
| 10/19/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 7450 | 1 | $4 75 | | $4 75 |
| 10/19/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 7879 | 1 | $4 79 | | -$4 79 |
| 10/19/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 7499 | 1 | $4 75 | | $4 75 |
| 10/19/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 7899 | 1 | $4 79 | | $4 79 |
| 10/19/2021 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @4 8880 | 2 | $4 89 | | $9 78 |
| 10/18/2021 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @4 9199 | 10 | $4 92 | | $49 20 |
| 10/18/2021 | Sell | MMAT | TDA TRAN | Sold  500 (MMAT) @4 8800 | 500 | $4 88 | $0 07 | $2439 93 |
| 10/18/2021 | Sell | MMAT | TDA TRAN | Sold  500 (MMAT) @4 9200 | 500 | $4 92 | $0 07 | $2459 93 |
| 10/18/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 9899 | 1 | $4 99 | | $4 99 |
| 10/18/2021 | Sell | MMAT | TDA TRAN | Sold 2 (MMAT) @4 9900 | 2 | $4 99 | | $9 98 |
| 10/18/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4 9900 | 1 | $4 99 | | $4 99 |
| 10/18/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 9899 | 1 | $4 99 | | $4 99 |
| 10/15/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0500 | 1 | $5 05 | | $5 05 |
| 10/15/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4 9950 | 1 | $5 00 | | $5 00 |
| 10/15/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0081 | 1 | $5 01 | | $5 01 |
| 10/15/2021 | Buy | MMAT | TDA TRAN | Bought 10 (MMAT) @5.0150 | 10 | $5 02 | | $50 15 |
| 10/15/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0899 | 1 | $5 09 | | $5 09 |
| 10/15/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0895 | 1 | $5 09 | | $5 09 |
| 10/15/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5 0801 | 1 | $5 08 | | $5 08 |
| 10/15/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5 0810 | 1 | $5 08 | | $5 08 |
| 10/14/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 2979 | 1 | $5 30 | | $5 30 |
| 10/14/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.2599 | 1 | $5 26 | | $5 26 |
| 10/13/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 2500 | 1 | $5 25 | | $5 25 |
| 10/13/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0899 | 1 | $5 09 | | $5 09 |
| 10/13/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0999 | 1 | $5 10 | | $5 10 |
| 10/13/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0794 | 1 | $5 08 | | $5 08 |
| 10/13/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 0899 | 1 | $5 09 | | $5 09 |
| 10/12/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 2400 | 1 | $5 24 | | $5 24 |
| 10/12/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.2500 | 1 | $5 25 | | $5 25 |
| 10/12/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 2400 | 1 | $5 24 | | $5 24 |
| 10/12/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.2499 | 1 | $5 25 | | $5 25 |
| 10/12/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5 2393 | 1 | $5 24 | | $5 24 |
| 10/12/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.2493 | 1 | $5 25 | | $5 25 |
| 10/11/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.4999 | 1 | $5 50 | | $5 50 |

32

| Date | Type | Symbol | Channel | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|
| 10/11/2021 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @5.4999 | 2 | $5.50 | $11.00 |
| 10/11/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.4999 | 1 | $5.50 | $5.50 |
| 10/11/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.4977 | 1 | $5.50 | $5.50 |
| 10/08/2021 | Sell | MMAT | TDA TRAN | Sold 10 (MMAT) @5.2701 | 10 | $5.27 | $52.70 |
| 10/08/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.0000 | 1 | $5.00 | $5.00 |
| 10/08/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.0000 | 1 | $5.00 | $5.00 |
| 10/08/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.0000 | 1 | $5.00 | $5.00 |
| 10/08/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.0000 | 1 | $5.00 | $5.00 |
| 10/05/2021 | Buy | MMAT | TDA TRAN | Bought 12 (MMAT) @5.0797 | 12 | $5.08 | $60.96 |
| 10/05/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.1999 | 1 | $5.20 | $5.20 |
| 10/05/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.1999 | 1 | $5.20 | $5.20 |
| 10/01/2021 | Buy | MMAT | TDA TRAN | Bought 2 (MMAT) @5.6199 | 2 | $5.62 | $11.24 |
| 10/01/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5.6101 | 1 | $5.61 | $5.61 |
| 10/01/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5.6101 | 1 | $5.61 | $5.61 |
| 10/01/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5.6120 | 1 | $5.61 | $5.61 |
| 10/01/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5.6001 | 1 | $5.60 | $5.60 |
| 09/30/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.6294 | 1 | $5.63 | $5.63 |
| 09/30/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.6299 | 1 | $5.63 | -$5.63 |
| 09/30/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.6299 | 1 | $5.63 | $5.63 |
| 09/30/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.6293 | 1 | $5.63 | $5.63 |
| 09/20/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5.0101 | 1 | $5.01 | $5.01 |
| 09/20/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5.0199 | 1 | $5.02 | $5.02 |
| 09/15/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @4.9301 | 1 | $4.93 | $4.93 |
| 09/15/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @4.9399 | 1 | $4.94 | $4.94 |
| 09/15/2021 | Journal | MMAT | TDA TRAN | THIRD PARTY (MMAT) | 1,500 | | |
| 09/14/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.6699 | 1 | $5.67 | $5.67 |
| 09/14/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5.7101 | 1 | $5.71 | $5.71 |
| 09/14/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5.6816 | 1 | $5.68 | $5.68 |
| 09/14/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.6884 | 1 | $5.69 | $5.69 |
| 09/10/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.5199 | 1 | $5.52 | $5.52 |
| 09/10/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5.5101 | 1 | $5.51 | $5.51 |
| 09/08/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.0699 | 1 | $5.07 | $5.07 |
| 09/08/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5.0606 | 1 | $5.06 | $5.06 |
| 09/08/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @5.0601 | 1 | $5.06 | $5.06 |
| 09/03/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @5.6699 | 1 | $5.67 | $5.67 |
| 09/02/2021 | Buy | MMAT | TDA TRAN | Bought 15 (MMAT) @5.7300 | 15 | $5.73 | $85.96 |
| 09/02/2021 | Buy | MMAT | TDA TRAN | Bought 250 (MMAT) @5.7500 | 250 | $5.75 | $1437.50 |
| 08/24/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.5600 | 1 | $3.55 | $3.55 |
| 08/20/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.9199 | 1 | $2.92 | $2.92 |
| 08/20/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.9199 | 1 | $2.92 | $2.92 |
| 08/20/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.9300 | 1 | $2.93 | $2.93 |
| 08/20/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @2.9200 | 1 | $2.92 | $2.92 |
| 08/19/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.9399 | 1 | $2.94 | $2.94 |
| 08/19/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.9399 | 1 | $2.94 | $2.94 |
| 08/18/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @2.8490 | 1 | $2.85 | $2.85 |
| 08/16/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.0699 | 1 | $3.07 | $3.07 |
| 08/16/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.0299 | 1 | $3.03 | -$3.03 |
| 08/16/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.0293 | 1 | $3.03 | $3.03 |
| 08/16/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.0399 | 1 | $3.04 | $3.04 |
| 08/16/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.0299 | 1 | $3.03 | $3.03 |
| 08/16/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.0399 | 1 | $3.04 | -$3.04 |
| 08/10/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.4699 | 1 | $3.47 | $3.47 |
| 08/10/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.4681 | 1 | $3.47 | $3.47 |
| 08/10/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.5183 | 1 | $3.52 | $3.52 |
| 08/10/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.5199 | 1 | $3.52 | -$3.52 |
| 08/09/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @3.6799 | 1 | $3.68 | $3.68 |
| 07/28/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.3301 | 1 | $3.33 | $3.33 |
| 07/28/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.3301 | 1 | $3.33 | $3.33 |
| 07/28/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.3301 | 1 | $3.33 | $3.33 |
| 07/28/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @3.3301 | 1 | $3.33 | $3.33 |
| 07/07/2021 | Buy | MMAT | TDA TRAN | Bought 1 (MMAT) @6.6600 | 1 | $6.66 | $6.66 |
| 07/07/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @6.6800 | 1 | $6.68 | $6.68 |
| 07/07/2021 | Sell | MMAT | TDA TRAN | Sold 1 (MMAT) @6.6800 | 1 | $6.68 | $6.68 |
| 06/28/2021 | Journal | MMAT | TDA TRAN | MANDATORY REVERSE SPLIT (MMAT) | 2,525 | | |