NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

**Name of Debtor:**
Metamaterials

**Case Number:**
24-50792-hlb

**1. Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder:")

Juan Alberto Garcia ulloa

4314 DACCA Dr
HOUSTON TX 77047

**Telephone Number:** 832 305 1720

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

DEC 13 2024

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

**COURT USE ONLY**

**NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.**

**Account or other number by which Interest holder identifies Debtor:**
# Z23-159095

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

**2. Name and Address of any person or entity that is the record holder for the Equity interest asserted in this Proof of Interest:**

Fidelity investments

**Telephone Number:** 800 544 5555

**3. Date Equity Interest was acquired:**
10-10-2019 — 05-11-2024

$ 7,688.47

**4. Total amount of member interest:** 53,310 Shares

**5. Certificate number(s):** _____

**6. Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
**Description:** Investor

**7. Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☐ I am the creditor.    ☐ I am the creditor's authorized agent.    ☐ I am the trustee, or the debtor,    ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.)    or their authorized agent.    (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

**Print Name:** Juan Alberto Garcia Ulloa
**Title:**
**Company:** ___ Address and telephone number (if different from notice address above):
_____

(Signature)    (Date) 11-30-2024

Juangarcia 324@yahoo.com

Telephone number: 832 305 1720    email:

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

| Print Form | Save Form | Clear Form |

**E*TRADE Pro Elite** Investment Account

November 1, 2022 - November 30, 2022
Account Number: 4540-8662
Account Type: INDIVIDUAL
Account Status: Pro Elite

E*TRADE Securities LLC
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-387-2331  etrade.com
Member SIPC

Visit the E*TRADE Security Center
at *us.etrade.com/security-center* to learn
more about how we work to secure your account.

### Customer Update:

**Year-end tips for tax planning**
We've put together a list of key tax ideas to consider as
you plan for the upcoming tax season. Check it out today at
*etrade.com/yearendchecklist* .

JUAN A GARCIA ULLOA SR
4314 DACCA DR
HOUSTON TX  77047-1234

## Account At A Glance

$4,440.31

$4,869.00

As of 10/31/22

As of 11/30/22

| Net Change: | $428.69 |
|---|---|

---



**E*TRADE** from Morgan Stanley

▲ DETACH HERE

JUAN A GARCIA ULLOA SR
4314 DACCA DR
HOUSTON TX  77047-1234

Make checks payable to E*TRADE Securities LLC

Mail deposits to:

E*TRADE SECURITIES LLC
P.O. Box 484
Jersey City, NJ 07303-0484

DETACH HERE ▲

| **Use This Deposit Slip** | **Acct: 4540-8662** |
|---|---|

**Please do not send cash**

| | Dollars | Cents |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

113020220001  111454086625



from Morgan Stanley



E*TRADE Pro Elite
Investment Account

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| DATE | DATE | DESCRIPTION | CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| | | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Bought | 180 | .50 | 616.90 | |
| 11/14/22 09:30 | 11/26/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Bought | 1,100 | .90-80 | 968.00 | |
| 11/28/22 09:46 | 11/30/22 | META MATLS INC PFD SER A | MMTLP | Bought | 100 | 9.8800 | 984.95 | |
| 11/28/22 15:18 | 11/28/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | -2,000 | 0.8805 | | 1,760.69 |
| 11/28/22 18:19 | 11/28/22 | META MATLS INC PFD SER A | MMTLP | Bought | 180 | 9.7900 | 1,761.75 | |
| 11/29/22 10:16 | 11/29/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | -1,000 | 0.9075 | | 907.34 |
| 11/29/22 16:21 | 11/30/22 | META MATLS INC PFD SER A | MMTLP | Bought | 10 | 10.5000 | 104.95 | |
| 11/29/22 16:17 | 11/29/22 | META MATLS INC PFD SER A | MMTLP | Bought | 80 | 10.0000 | 811.35 | |
| TOTAL SECURITIES ACTIVITY | | | | | | | 6,781.50 | $2,669.03 |

### UNSETTLED TRADES

| DATE | SETTLEMENT DATE | DESCRIPTION | CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/30/22 | | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | 1,000 | 1.0100 | | 1,009.84 |
| 11/30/22 | | META MATLS INC PFD SER A PERPETUAL | MMTLP | Bought | 115 | 8.5000 | 985.90 | |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 11/14/22 | Deposit | ACH DEPOSIT REFID:66546788906; | | 950.00 |
| 11/15/22 | Adjustment | TFR CASH TO MARGIN | 968.00 | |
| 11/15/22 | Adjustment | TFR CASH TO MARGIN | | 968.00 |



from Morgan Stanley



E*TRADE Pro EIP
Investment Account

Account Number: 4549-8662          Statement Period : December 1, 2022 - December 31, 2022          Account Type: INDIVIDUAL

## PREFERRED STOCKS (0.00% of Holdings)

| | CUSIP | ACCT TYPE | STATUS | REG | TOTAL MKT VALUE | % HOLDINGS (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | 59134N | Margin | | | 10.00 | 0.00 | | |
| META MATLS PREFERRED STOCK CONTRA CUSIP | 59134N911 | Margin | PFD | | 0.00 | 0.00 | | |

**TOTAL PREFERRED PORTFOLIO HOLDINGS (ON 12/31/22)** $730.44

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL / CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 12/02/22 | 12/06/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | 1,000 | 1.0100 | | 1,005.64 |
| 12/02/22 11.21 | 12/06/22 | META MATLS INC PFD SER A | MMTLP | Bought | 15 | 65.00 | 985.90 | |
| 12/02/22 14.11 | 12/08/22 | META MATLS INC PFD SER A | MMTLP | Bought | 38 | 15.00 | 579.25 | |
| 12/28/22 15:11 | 12/29/22 | CALL AMC 01/06/23 7.50 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 2 | 0.0200 | 5.02 | |
| 12/28/22 14:57 | 12/29/22 | CALL AMC 01/06/23 7.50 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 80 | 0.0200 | 200.80 | |
| 12/28/22 14:57 | 12/29/22 | CALL AMC 01/06/23 7.50 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 20 | 0.0200 | 50.20 | |
| 12/29/22 14:51 | 1/30/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | 314 | 0.9699 | | 304.51 |
| 12/29/22 13:14 | 12/30/22 | CALL MMAT 01/06/23 2.50 META MATLS INC OPEN CONTRACT | | Bought | 65 | 0.0100 | 98.15 | |

**TOTAL SECURITIES ACTIVITY** | | | | | | | **$1,869.32** | **$1,314.35** |



**E*TRADE** Pro Elite
Investment Account

Accou... ...: ...-... ...40-...0.1          Stavement Period: January 1, 2023 - Janu...y 31, 2023          Account Type: INDIVIDUAL

## ACCOUNT HOLDINGS

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (100.00% of Holdings)

| DESCRIPTION | SYMBOL/CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC | AVCTQ | Margin | 106 | 0.5510 | 58.41 | 24.92 | | |
| CALL MMAT  02/24/23 1.50 META MATLS INC EXP 02/24/2023 | | Margin | 176 | 0.0100 | 176.00 | 75.08 | | |
| NEXT BRIDGE HYDROCARBONS COMMON STOCK | 629999590 | Margin | 583 | | 0.00 | 0.00 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$234.41** | **100.00%** | | |

### PREFERRED STOCKS (0.00% of Holdings)

| DESCRIPTION | SYMBOL/CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS PREFERRED STOCK CONTRA CUSIP | 591934971 | Margin | | | 0.00 | 0.00 | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 01/31/23)** | | | | | **$236.98** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/18/23 00:58 | 01/19/23 | CALL MMAT  02/24/23  1.50 META MATLS INC OPEN CONTRACT | | Bought | 25 | 0.0600 | 162.75 | |
| 01/19/23 10:03 | 01/20/23 | CALL MMAT  02/24/23  1.50 META MATLS INC OPEN CONTRACT | | Bought | 15 | 0.0400 | 67.65 | |
| 01/20/23 11:25 | 01/23/23 | CALL MMAT  02/24/23  1.50 META MATLS INC OPEN CONTRACT | | Bought | 4 | 0.0800 | 34.04 | |


from Morgan Stanley


E*TRADE Pro Elite
Investment Account

## SECURITIES PURCHASED OR SOLD (Continued)

| DATE | | DESCRIPTION | CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|------|------|-------------|-------|------------------|----------|-------|------------------|-------------|
| 01/20/23 09:41 | 01/24/23 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC | AVCTQ | Bought | 5 | 0.5970 | 1.00 | |
| 01/26/23 | | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC | AVCTQ | Bought | 100 | 3.42 | 313.16 | |
| 01/23/23 12:39 | 01/24/23 | CALL MMAT 02/24/23 1.50 META MATLS INC OPEN CONTRACT | | Bought | 45 | 0.0600 | 292.95 | |
| 01/26/23 12:31 | 01/26/23 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC | AVCTQ | Sold | 500 | 0.5960 | | 292.97 |
| 01/27/23 10:56 | 01/30/23 | CALL MMAT 02/24/23 1.50 META MATLS INC OPEN CONTRACT | | Bought | 87 | 0.0300 | 305.37 | |
| 01/30/23 13:41 | 01/31/23 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC | AVCTQ | Sold | 500 | 0.6000 | | 294.97 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | 11,266.63 | $587.94 |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/CUSIP | | AMOUNT | AMOUNT CREDIT |
|------|------------------|-------------|--------------|--|--------|---------------|
| 01/26/23 | Interest | FROM 12/26 THRU 01/25 @13.200% BAL 133 AVBAL 161 | | | 0.18 | |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | $0.18 | |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | $0.18 | |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|--|-------------|----------|
| 01/03/23 | Adjustment | TFR MARGIN TO CASH | | | 1.44 |
| 01/03/23 | Adjustment | TFR MARGIN TO CASH | | 1.44 | |
| 01/11/23 | Deposit | ACH DEPOSIT REFID:7101766908: | | | 15,000.00 |
| 01/19/23 | Adjustment | TFR CASH TO MARGIN | | 162.75 | |
| 01/19/23 | Adjustment | TFR CASH TO MARGIN | | | 162.75 |
| 01/20/23 | Adjustment | TFR CASH TO MARGIN | | 67.65 | |
| 01/20/23 | Adjustment | TFR CASH TO MARGIN | | | 67.65 |
| 01/23/23 | Adjustment | TFR CASH TO MARGIN | | 557.91 | |



**E*TRADE**
from Morgan Stanley

**E*TRADE Pro Elite**
Investment Account

## PREFERRED STOCKS (0.00% of Holdings)

| STOCK/BOND | STOCK/CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | % OF PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | 59134N303 | Margin | 1,050 | | 0.00 | 0.00 | | |
| META MATLS PREFERRED STOCK CONTRA CUSIP | 591904371 | Margin | 583 | | 0.00 | 0.00 | | |

TOTAL PRICED PORTFOLIO HOLDINGS (ON 12/31/22)          **$730.44**

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL / CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/02/22 11:27 | 12/02/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | -1,000 | 1.0100 | | 1,009.84 |
| 11/30/22 11:21 | 12/02/22 | META MATLS INC PFD SER A | MMTLP | Bought | 115 | 8.5500 | 985.90 | |
| 12/06/22 14:17 | 12/08/22 | META MATLS INC PFD SER A | MMTLP | Bought | 38 | 8.6600 | 529.25 | |
| 12/28/22 16:11 | 12/29/22 | CALL AMC 01/06/23 7.50 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 2 | 0.0200 | 5.02 | |
| 12/28/22 14:57 | 12/29/22 | CALL AMC 01/06/23 7.50 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 80 | 0.0200 | 200.80 | |
| 12/28/22 14:57 | 12/29/22 | CALL AMC 01/06/23 7.50 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 20 | 0.0200 | 50.20 | |
| 12/28/22 14:54 | 12/30/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | -314 | 0.9699 | | 304.51 |
| 12/29/22 13:14 | 12/30/22 | CALL MMAT 01/06/23 2.50 META MATLS INC OPEN CONTRACT | | Bought | 65 | 0.0100 | 98.15 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$1,869.32** | **$1,314.35** |


from Morgan Stanley

**E\*TRADE** Pro Elite
Investment Account

Statement Period: December 1, 2022 - December 31, 2022    Account Type: INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | | | | | PORTFOLIO % | AMOUNT |
|---|---|---|---|---|---|---|
| Extended Insurance Sweep Deposit Account | | | | | | |
| Opening Balance | | | | | | 6.42 |
| Closing Balance | | | | | 0.00 | 0.00 |
| Average Balance | | | | | | 27.58 |
| Extended Insurance Sweep Deposit Account Balance by Bank as of December 31, 2022 | | | | | | |
| NO CURRENT POSITION | | | | | | 0.00 |

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another program bank based on certain factors. Deposits with the Program Banks may be used from day to day with dynamic deposit limits. Your ESDA Program cash balances will be FDIC-insured up to an aggregate of $500,000 for individual accounts and $1,000,000 for joint accounts. Uninvested cash balances in the ESDA program are not covered by SIPC. The balance in your bank deposit sweep account may, like all balances in your order and proceeds returned to your securities account or remitted to you. To see a list of Program Banks please visit www.etrade.com/esdaagreement or call us at 1-800-387-2331.

**TOTAL CASH & CASH EQUIVALENTS**                              0.00%        $0.00

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (100.00% of Holdings)

| DESCRIPTION | SYMBOL / CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD [%] |
|---|---|---|---|---|---|---|---|---|
| AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Margin | | 1.1500 | 0.00 | 0.00 | | |
| CALL AMC  01/06/23 7.50 AMC ENTERTAINMENT HOLDINGS INC EXP 01/06/2023 | | Margin | 102 | 0.0200 | 204.00 | 27.98 | | |
| CALL AVCT1 01/20/23 .50 AMERICAN VIRTUAL CLOUD TCHNLGS EXP 01/20/2023 | | Margin | 92 | 0.0500 | 460.00 | 63.10 | | |
| CALL MMAT  01/06/23 2.50 META MATLS INC EXP 01/06/2023 | | Margin | 65 | 0.0100 | 65.00 | 8.92 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$729.00** | **100.00%** | | |



E*TRADE Pro Elite
Investment Account

Account Type: INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.13% of Holdings)

| DESCRIPTION | | | | | | PORTFOLIO % | AMOUNT |
|---|---|---|---|---|---|---|---|
| Extended Insurance Sweep Deposit Account | | | | | | | |
| Opening Balance | | | | | | | 19.39 |
| Closing Balance | | | | | | 0.13 | 6.42 |
| Average Balance | | | | | | | 17.48 |

Extended Insurance Sweep Deposit Account Balance by Bank as of November 30, 2022
MORGAN STANLEY BANK NA                                                                       6.42

With the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another program bank, based on the difference in interest rates of the Program Banks may be used from day to day with dynamic deposit limits. Your ESDA Program cash balances will be FDIC-insured up to an aggregate of $500,000 (in individual accounts) and $1,000,000 for joint accounts. Uninvested cash balances in the ESDA program are not covered by SIPC. The balance in your bank deposit account may be withdrawn, or redirected and proceeds returned to your securities account or remitted to you. To see a list of Program Banks please visit www.etrade.com/esdaagreement or call us at 1-800-387-2331.

| TOTAL CASH & CASH EQUIVALENTS | | | | | | 0.13% | $6.42 |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (37.78% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Margin | 1,314 | 1.1200 | 1,471.68 | 30.23 | | |
| CALL AVCT1 01/20/23 .50 AMERICAN VIRTUAL CLOUD TCHNLGS EXP 01/20/2023 | | Margin | 92 | 0.0400 | 368.00 | 7.56 | | |
| TOTAL STOCKS, OPTIONS & ETF | | | | | $1,839.68 | 37.78% | | |

### PREFERRED STOCKS (62.08% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Margin | 370 | 8.1700 | 3,022.90 | 62.08 | | |
| TOTAL PREFERRED STOCKS | | | | | $3,022.90 | 62.08% | | |

| TOTAL PRICED PORTFOLIO HOLDINGS (ON 11/30/22) | | | | | $4,869.00 | | | |





**E*TRADE Pro Elite**
**Investment Account**

Account Number: 7540-3967    Statement Period: November 1, 2022 - November 30, 2022    Account Type: INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/23/22 10:17 | 11/01/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Bought | 480 | 1.2850 | 616.80 | |
| 11/14/22 09:30 | 11/16/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Bought | 1,000 | 0.9680 | 968.00 | |
| 11/21/22 09:46 | 11/23/22 | META MATLS INC PFD SER A | MMTLP | Bought | 100 | 9.8500 | 984.95 | |
| 11/23/22 15:18 | 11/28/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | 2,000 | 0.8805 | | 1,760.69 |
| 11/23/22 15:19 | 11/28/22 | META MATLS INC PFD SER A | MMTLP | Bought | 180 | 9.7600 | 1,761.75 | |
| 11/25/22 10:16 | 11/29/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | 1,000 | 0.9075 | | 907.34 |
| 11/25/22 15:21 | 11/29/22 | META MATLS INC PFD SER A | MMTLP | Bought | 10 | 10.4900 | 104.95 | |
| 11/25/22 16:17 | 11/29/22 | META MATLS INC PFD SER A | MMTLP | Bought | 80 | 10.0800 | 811.35 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$5,247.80** | **$2,668.03** |

### UNSETTLED TRADES

| DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/23/22 | | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | 1,000 | 1.0100 | | 1,009.84 |
| 11/30/22 | | META MATLS INC PFD SER A PERPETUAL | MMTLP | Bought | 115 | 8.5800 | 985.90 | |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 11/14/22 | Deposit | ACH DEPOSIT REFID:66546788906; | | 950.00 |
| 11/15/22 | Adjustment | TFR CASH TO MARGIN | 968.00 | |
| 11/15/22 | Adjustment | TFR CASH TO MARGIN | | 968.00 |

  **E\*TRADE Pro Elite**
Investment Account 

Account Number: 1140 660   Statement Period   April 1, 2021 - June 30, 2021   Account Type: INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.36% of Holdings)

| DESCRIPTION | PORTFOLIO % | AMOUNT |
|---|---|---|
| Extended Insurance Sweep Deposit Account | | |
| Opening Balance | | 4.36 |
| Closing Balance | 0.36 | 44.31 |
| Average Balance | | 4.36 |
| Extended Insurance Sweep Deposit Account Balance by Bank as of June 30, 2021 | | |
| ETRADE BANK | | 44.31 |

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits. Your ESDA Program cash balances will be FDIC-insured up to an aggregate of at least $1,250,000. Uninvested cash balances in the ESDA program are not covered by SIPC. The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you. To see a list of Program Banks please visit www.etrade.com/esdaagreement or call us at 1-800-ETRADE-1 (1-800-387-2331).

| TOTAL CASH & CASH EQUIVALENTS | | 0.36% | $44.31 |
|---|---|---|---|

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (99.64% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | Margin | | 56.6800 | 0.00 | 0.00 | | |
| ***METAMATERIAL INC COM | 59134F101 | Margin | 250 | 13.6500 | 3,412.50 | 28.10 | | |
| META MATLS INC COMMON STOCK | MMAT | Margin | 1,160 | 7.4900 | 8,688.40 | 71.54 | | |
| TOTAL STOCKS, OPTIONS & ETF | | | | | $12,100.90 | 99.64% | | |

| TOTAL PRICED PORTFOLIO HOLDINGS (ON 06/30/21) | | $12,145.21 |
|---|---|---|

E\*TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 5 OF 8

  

**E*TRADE Pro Elite**
**Investment Account**

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| DATE | SETTLEMENT DATE | DESCRIPTION | SYM/CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|------|------|------|------|------|------|------|------|------|
| 06/25/21 09:52 | 06/29/21 | AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | Sold | 265 | 55.0604 | | 14,590.90 |
| 06/25/21 09:52 | 06/29/21 | METAMATERIAL INC COM | MMATF | Bought | 250 | 12.5000 | 3,129.95 | ✓ |
| 06/25/21 09:47 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 800 | 4.9100 | 3,928.00 | |
| 06/25/21 09:47 | 06/29/21 | TORCHLIGHT ENERGY RESOURCES INC | TRCH | Bought | 1,400 | 4.9050 | 6,867.00 | |
| 06/28/21 09:20 | 06/30/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 60 | 9.8000 | 588.00 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$14,512.95** | **$14,590.90** |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------|------|------|------|
| 06/28/21 | Adjustment | TRNSFR FROM CASH TO MARGIN | 38.00 | |
| 06/29/21 | Adjustment | TFR MARGIN TO CASH | | 39.95 |
| 06/29/21 | Adjustment | TFR MARGIN TO CASH | 39.95 | |
| 06/29/21 | Adjustment | TRNSFR FROM CASH TO MARGIN | | 38.00 |
| 06/30/21 | Adjustment | TFR MARGIN TO CASH | | 38.00 |
| 06/30/21 | Adjustment | TFR MARGIN TO CASH | 38.00 | |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$0.00** |

### OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|------|------|------|------|------|------|------|------|
| 06/28/21 | META MATLS INC COMMON STOCK RESULT OF REVERSE SPLIT | MMAT | Reverse Splt | 1,100 | | | |
| 06/28/21 | TORCHLIGHT ENERGY RESOURCES INC MANDATORY REORG FEE CHARGED | 89102U103 | Fee | | | 38.00 | |

# ← Statement Details

E*TRADE Securities LLC • PO Box 484  Jersey City NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC




**E*TRADE Pro Elite**
Investment Account



**Account Number:** 4540-8662            **Statement Period :** July 1, 2021 - July 31, 2021            **Account Type:** INDIVIDUAL

### TRANSACTION HISTORY

**SECURITIES PURCHASED OR SOLD**

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/12/21 11:25 | 07/14/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 222 | 4.1550 | 922.41 | |
| 07/13/21 11:40 | 07/15/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 250 | 3.5681 | 892.03 | |
| 07/14/21 10:31 | 07/15/21 | CALL AMC  07/16/21  65.50 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 15 | 0.0800 | 127.71 | |
| 07/14/21 09:30 | 07/16/21 | AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | Bought | 29 | 38.6900 | 1,122.01 | |
| 07/15/21 13:13 | 07/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 185 | 3.9054 | 722.50 | |
| 07/16/21 12:53 | 07/20/21 | AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | Bought | 1 | 36.9370 | 36.94 | |
| 07/19/21 09:37 | 07/21/21 | AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | Bought | 22 | 31.6672 | 696.68 | |
| 07/19/21 15:43 | 07/21/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 3.4778 | 69.56 | |
| 07/29/21 11:56 | 07/30/21 | CALL AMC  07/30/21  93 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 1 | 0.0300 | 3.51 | |
| 07/29/21 11:56 | 07/30/21 | CALL AMC  07/30/21  93 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 5 | 0.0300 | 17.57 | |
| 07/29/21 11:56 | 07/30/21 | CALL AMC  07/30/21  93 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 1 | 0.0300 | 3.51 | |
| 07/29/21 11:56 | 07/30/21 | CALL AMC  07/30/21  93 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 1 | 0.0300 | 3.51 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$4,617.94** | |



# Statement Details

**STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (87.02% of Holdings)**

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | Margin | | 35.3700 | 0.00 | 0.00 | | |
| BENESSERE CAPITAL ACQUISITION CORP CLASS A COMMON STOCK | BENE | Margin | 200 | 10.5200 | 2,104.00 | 31.32 | | |
| CALL SESN 02/18/22  3 SESEN BIO INC EXP 02/18/2022 | | Margin | 32 | 0.1500 | 480.00 | 7.14 | | |
| CAMBER ENERGY INC COMMON STOCK | CEI | Margin | 2,240 | 1.3000 | 2,912.00 | 43.35 | | |
| META MATLS INC COMMON STOCK | MMAT | Margin | | 4.7000 | 0.00 | 0.00 | | |
| VIKING ENERGY GROUP INC COMMON STOCK | VKIN | Margin | 500 | 0.7000 | 350.00 | 5.21 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **5,846.00** | **87.02%** | | |

E*TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC





E*TRADE Pro Elite
Investment Account



**Account Number:** 4540-8662

**Statement Period :** October 1, 2021 - October 31, 2021

**Account Type:** INDIVIDUAL

## PREFERRED STOCKS (2.29% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Margin | 120 | 1.2800 | 153.60 | 2.29 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **153.60** | **2.29%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 10/31/21)** | | | | | **6,718.07** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/29/21 09:34 | 10/01/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -998 | 6.0950 | | 6,082.66 |
| 09/29/21 09:36 | 10/01/21 | VINCO VENTURES INC COMMON STOCK | BBIG | Bought | 850 | 6.1050 | 5,189.25 | |
| 10/06/21 10:01 | 10/08/21 | AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | Sold | -62 | 36.0350 | | 2,234.14 |
| 10/06/21 10:04 | 10/08/21 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 1,800 | 1.1299 | 2,033.82 | |
| 10/08/21 11:03 | 10/13/21 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 2,000 | 1.9291 | 3,858.20 | |
| 10/08/21 09:34 | 10/13/21 | CAMBER ENERGY INC COMMON STOCK | CEI | Sold | -1,800 | 2.3300 | | 4,193.76 |
| 10/11/21 09:51 | 10/13/21 | META MATLS INC PFD SER A | MMTLP | Bought | 120 | 2.7700 | 337.35 | |
| 10/13/21 11:24 | 10/15/21 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 120 | 1.5076 | 180.91 | |
| 10/20/21 09:30 | 10/21/21 | CALL SESN 10/22/21  13.50 VINCO VENTURES INC CLOSING CONTRACT | | Sold | -1 | 0.0900 | | 8.48 |
| 10/20/21 10:53 | 10/22/21 | VINCO VENTURES INC COMMON STOCK | BBIG | Sold | -850 | 6.9350 | | 5,894.61 |
| 10/20/21 11:53 | 10/22/21 | VIKING ENERGY GROUP INC COMMON STOCK | VKIN | Bought | 600 | 1.1100 | 670.95 | |
| 10/20/21 12:00 | 10/22/21 | VIKING ENERGY GROUP INC COMMON STOCK | VKIN | Bought | 4,400 | 1.1200 | 4,932.95 | |



8:47 ⟳ ✕ ✉ ✉ ✕ ⬚ •  🔒 ✕ 🔇 📶 50% ▪

## Statement Details

E*TRADE Securities LLC • P.O. Box 484, Jersey City NJ 07303-0484 • www.etrade.com • 1-800-387-2331 • Member FINRA/SIPC   PAGE 5 OF 8


from Morgan Stanley

E*TRADE Pro Elite
Investment Account

Account Number: 4840-8662          Statement Period: November 1, 2022 - November 30, 2022          Account Type: INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/25/22 11/17 | 11/01/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Bought | 480 | 1.2850 | 618.80 | |
| 11/14/22 09:30 | 11/16/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Bought | 1,000 | 0.9690 | 968.00 | |
| 11/21/22 09:46 | 11/23/22 | META MATLS INC PFD SER A | MMTLP | Bought | 100 | 9.8500 | 984.95 | |
| 11/23/22 15:19 | 11/28/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | -2,000 | 0.9900 | | |
| 11/23/22 10:19 | 11/28/22 | META MATLS INC PFD SER A | MMTLP | Bought | 180 | 6.7000 | 1,301.35 | |
| 11/25/22 10:18 | 11/29/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | -1,000 | 0.9075 | | |
| 11/25/22 10:21 | 11/29/22 | META MATLS INC PFD SER A | MMTLP | Bought | 10 | 10.5000 | 104.95 | |
| 11/25/22 10:17 | 11/29/22 | META MATLS INC PFD SER A | MMTLP | Bought | 80 | 10.1800 | 811.35 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$5,247.80** | |

### UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED |
|---|---|---|---|---|---|---|---|
| 11/30/22 | | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | 1,500 | 1.0100 | |
| 11/30/22 | | META MATLS INC PFD SER A PERPETUAL | MMTLP | Bought | 118 | 8.5300 | 985.40 |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS |
|---|---|---|---|
| 11/14/22 | Deposit | ACH DEPOSIT REF ID: WB54673P900: | |
| 11/15/22 | Adjustment | TFR CASH TO MARGIN | 968.00 |
| 11/16/22 | Adjustment | TFR CASH TO MARGIN | |

E*TRADE Securities LLC • P.O. Box 484, Jersey City NJ 07303-0484 • www.etrade.com • 1-800-387-2331 • Member FINRA/SIPC

E*TRADE
from Morgan Stanley

E*TRADE Pro Elite
Investment Account

Account Number: 8540-8662          Statement Period: November 1, 2022 - November 30, 2022          Account Type: INDIVIDUAL

### WITHDRAWALS & DEPOSITS (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 11/21/22 | Deposit | ACH DEPOSIT REF ID: X71032S8900: | | 1,000.00 |
| 11/22/22 | Adjustment | TFR CASH TO MARGIN | 984.95 | |
| 11/23/22 | Adjustment | TFR CASH TO MARGIN | | 984.95 |
| 11/25/22 | Adjustment | TFR CASH TO MARGIN | 1.06 | |
| 11/25/22 | Adjustment | TFR CASH TO MARGIN | | 1.68 |
| 11/28/22 | Adjustment | TFR CASH TO MARGIN | 8.96 | |
| 11/28/22 | Adjustment | TFR CASH TO MARGIN | | 8.96 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$1,950.00** |

### EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT (ESDA) ACTIVITY   ( 0.0100% APY 0.0000% APY Earned as of 11/30/22)

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program will shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks now be used from day to day with dynamic deposit limits. Your ESDA Program cash balances will be FDIC-insured up to an aggregate of $500,000 for individual accounts and $1,000,000 for joint accounts. Uninvested cash balances in the ESDA program are not covered by SIPC. The balance in your bank deposit sweep account may be withdrawn on your order and is typically returned to your securities account or remitted to you. To see a list of Program Banks please visit www.etrade.com/esdaagreements or call us at 1-800-387-2331.

| DATE | TRANSACTION TYPE | DESCRIPTION | TRANSACTION AMOUNT |
|---|---|---|---|
| 11/01/22 | | OPENING BALANCE | $16.38 |
| 11/15/22 | Withdrawal | EXTND INS SWEEP ACCT FDIC INS: | 16.00 |
| 11/22/22 | Deposit | EXTND INS SWEEP ACCT FDIC INS: | 15.00 |
| 11/25/22 | Withdrawal | EXTND INS SWEEP ACCT FDIC INS: | 1.06 |
| 11/28/22 | Withdrawal | EXTND INS SWEEP ACCT FDIC INS: | 8.96 |
| 11/30/22 | | CLOSING BALANCE | $6.42 |

## Download



8:51 ◐ ✕ ✉ ✉ ✕ ▣ •                     📶 50% 🔋

← **Statement Details**

E*TRADE Securities LLC • P.O. Box 484, Jersey City NJ 07303-0484 • www.etrade.com • 1-800-387-2331 • Member FINRA/SIPC

PAGE 4 OF 9

## E✳TRADE
from Morgan Stanley

**E✳TRADE Pro Elite**
**Investment Account**

Account Number: 6540-8662          Statement Period: December 1, 2022 - December 31, 2022          Account Type: INDIVIDUAL

### ACCOUNT HOLDINGS

**CASH & CASH EQUIVALENTS (0.00% of Holdings)**

| DESCRIPTION | | | | | | | PORTFOLIO % | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| Extended Insurance Sweep Deposit Account | | | | | | | | |
| Opening Balance | | | | | | | | 6.42 |
| Closing Balance | | | | | | | | 0.00 |
| Average Balance | | | | | | | | 27.54 |
| Extended Insurance Sweep Deposit Account Balance by Bank as of December 31, 2022 | | | | | | | | |
| NO CURRENT POSITION | | | | | | | | 0.00 |

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits. Your ESDA Program cash balances will be FDIC-insured up to an aggregate of $500,000 for individual accounts and $1,000,000 for joint accounts. Uninvested cash balances in the ESDA program are not covered by SIPC. The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you. To see a list of Program Banks please visit www.etrade.com/esdaagreement or call us at 1-800-387-2331.

| TOTAL CASH & CASH EQUIVALENTS | | | | | | | 0.00% | $0.00 |

**STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (100.00% of Holdings)**

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Margin | 1.1550 | 0.00 | 0.00 | | | |
| CALL AMC 01/06/23 7.50 AMC ENTERTAINMENT HOLDINGS INC EXP 01/06/2023 | | Margin | 102 | 0.0200 | 204.00 | 27.98 | | |
| CALL AVCT 01/20/23 .50 AMERICAN VIRTUAL CLOUD TCHNLGS EXP 01/20/2023 | | Margin | 82 | 0.0500 | 480.00 | 65.16 | | |
| CALL MMAT 01/06/23 2.50 META MATLS INC EXP 01/06/2023 | | Margin | 66 | 0.0100 | 66.00 | 9.02 | | |
| TOTAL STOCKS, OPTIONS & ETF | | | | | $729.00 | 100.00% | | |

---

E✳TRADE Securities LLC • P.O. Box 484, Jersey City NJ 07303-0484 • www.etrade.com • 1-800-387-2331 • Member FINRA/SIPC

PAGE 5 OF 9

## E✳TRADE
from Morgan Stanley

**E✳TRADE Pro Elite**
**Investment Account**

Account Number: 6540-8662          Statement Period: December 1, 2022 - December 31, 2022          Account Type: INDIVIDUAL

**PREFERRED STOCKS (0.00% of Holdings)**

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST ANNUAL INCOME | EST ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | 59134N203 | Margin | 2.8950 | 0.00 | 0.00 | | | |
| META MATLS PREFERRED STOCK CONTRA CUSIP | 59734K771 | Margin | 1601 | 0.00 | 0.00 | | | |
| TOTAL PRICED PORTFOLIO HOLDINGS (ON 12/31/22) | | | | | $730.44 | | | |

### TRANSACTION HISTORY

**SECURITIES PURCHASED OR SOLD**

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/30/22 11:33 | 12/02/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | -1,000 | 1.0100 | | 1,009.44 |
| 11/30/22 11:31 | 12/02/22 | META MATLS INC PFD SER A | MMTLP | Bought | 115 | 8.5500 | 985.50 | |
| 12/06/22 14:17 | 12/08/22 | META MATLS INC PFD SER A | MMTLP | Bought | 58 | 5.3500 | 329.25 | |
| 12/28/22 16:11 | 12/29/22 | CALL AMC 01/06/23 7.50 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 2 | 0.0200 | 5.02 | |
| 12/28/22 14:57 | 12/29/22 | CALL AMC 01/06/23 7.50 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 80 | 0.0200 | 200.80 | |
| 12/28/22 14:57 | 12/29/22 | CALL AMC 01/06/23 7.50 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT | | Bought | 20 | 0.0250 | 50.20 | |
| 12/28/22 14:54 | 12/30/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | -314 | 0.9699 | | 304.51 |
| 12/29/22 16:14 | 12/30/22 | CALL MMAT 01/06/23 2.50 META MATLS INC OPEN CONTRACT | | Bought | 66 | 0.0100 | 66.16 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$1,869.32** | **$1,214.35** |

---

E✳TRADE Securities LLC • P.O. Box 484, Jersey City NJ 07303-0484 • www.etrade.com • 1-800-387-2331 • Member FINRA/SIPC

PAGE 6 OF 9

**Download**

⌄  □  ⌃





## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| ACT | DATE | NAME | CUSIP | TRANSACTION TYPE | QUANTITY | ACE PRICE REIMBURSED | COST BASIS PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| | 09/21 | MULLEN AUTOMOTIVE CLOUD TECHNOLOGIES INC COM NEW | AVCT | Sold | 96 | 1.0605 | | 823.42 |
| 12/07/2 10:01 | 12/09/22 | META MATLS INC PFD SER A | MMTLP | Bought | 102 | 7.8500 | 800.55 | |
| TOTAL SECURITIES ACTIVITY | | | | | | | | |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | | | | | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|---|---|---|---|
| | | PAYPAL FEE REVERSAL(ES13111200) REFID:22547100007254; | | | | | | 35.00 |

### NET WITHDRAWALS & DEPOSITS                                                                                    $38.00

### OTHER ACTIVITY

| DATE | DESCRIPTION | CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|---|
| | META MATLS INC PFD SER A MANDATORY REORG FEE CHARGED | 59134N203 | Fee | | | 38.00 | |
| 12/13/22 | META MATLS INC PFD SER A REORGANIZATION @ 1:1 FROM 59134N203 TO 591994371 | 59134N203 | Merger | -102 | | | |
| 12/13/22 | META MATLS PREFERRED STOCK CONTRA CUSIP REORGANIZATION @ 1:1 FROM 59134N203 TO 591994371 SHRS RECEIVED THRU MERGER | 591994371 | Merger | 102 | | | |
| TOTAL OTHER ACTIVITY | | | | | | $38.00 | |
| NET OTHER ACTIVITY | | | | | | $38.00 | |



Fidelity Roth IRA JUAN A GARCIA ULLOA - ROTH INDIVIDUAL
RETIREMENT ACCOUNT - FMTC CUSTODIAN
▶ **Account Number: 231-864394**

Envelope # BLHXBMBBCGMNB

JUAN ALBERTO GARCIA ULLOA
4314 DACCA DR
HOUSTON TX 77047-1234

## Your Account Value: $250.00

Change from Last Period:                                          ▲ $250.00

|  | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | ٭ | ٭ |
| Additions | 250.00 | 250.00 |
| **Ending Account Value** ٭٭ | **$250.00** | **$250.00** |

→   *Excludes unpriced securities*

## Contact Information

| Online | Fidelity.com |
|---|---|
| FAST℠ Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.


H02000267330210824



## Holdings

**Account # Z23-159096**
JUAN ALBERTO GARCIA ULLOA - INDIVIDUAL - TOD

### Stocks

| Description | Beginning Market Value Jan 1, 2024 | Quantity Jan 31, 2024 | Price Per Unit Jan 31, 2024 | Ending Market Value Jan 31, 2024 | Total Cost Basis | Unrealized Gain/Loss Jan 31, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| ᴹ AMC ENTMT HLDGS INC CL A NEW (AMC) | $1,261.25 | 6.087 | $4.0500 | $24.65 | $95.96 | -$71.31 | - |
| ᴹ FINGERMOTION INC COM (FNGR) | 12.06 | 3.000 | 2.3700 | 7.11 | 17.52 | -10.41 | - |
| ᴹ META MATERIALS INC COM NEW ISIN #US59134N3026 SEDOL #BQ67J95 (MMAT) | unavailable | 529.000 | 3.8200 | 2,020.78 | 3,519.75 | -1,498.97 | - |
| NEXT BRIDGE HYDROCARBONS INC $0.0001 NEVADA | unavailable | 113.000 | - | unavailable | 327.14 | unavailable | - |
| ᴹ T2 BIOSYSTEMS INC COM NEW (TTOO) | 12.55 | 2.000 | 4.5000 | 9.00 | 17.72 | -8.72 | - |
| Total Common Stock (99% of account holdings) | $1,285.86 | | | $2,061.54 | $3,978.09 | -$1,589.41 | - |
| **Total Stocks (99% of account holdings)** | **$1,285.86** | | | **$2,061.54** | **$3,978.09** | **-$1,589.41** | **-** |

### Options

| Description | Beginning Market Value Jan 1, 2024 | Quantity Jan 31, 2024 | Price Per Unit Jan 31, 2024 | Ending Market Value Jan 31, 2024 | Total Cost Basis | Unrealized Gain/Loss Jan 31, 2024 | |
|---|---|---|---|---|---|---|---|
| ᴹ CALL (AMC) AMC ENTMT HLDGS INC MAR 15 24 $10 (100 SHS) (AMC240315C10) | unavailable | 1.000 | $0.0700 | $7.00 | $16.68 | -$9.68 | |
| **Total Options (0% of account holdings)** | unavailable | | | **$7.00** | **$16.68** | **-$9.68** | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Holdings** | | | | **$2,072.10** | **$3,994.77** | **-$1,599.09** | **$0.17** |

*All remaining positions held in cash account.*



INVESTMENT REPORT
**January 1, 2024 - January 31, 2024**

## Holdings

Account # Z23-159096
JUAN ALBERTO GARCIA ULLOA - INDIVIDUAL - TOD

EAI  *Estimated Annual Income (EAI) & Estimated Yield (EY)- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short*
& EY  *positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal*
*and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. For calculation details, refer to the*
*"Additional Information and Endnotes" section.*

*Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

M     *Position held in margin account.*

## Activity

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/05 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 17,000.000 | $0.06900 | | - | -$1,173.00 |
| 01/12 | CALL (AMC) AMC ENTMT HLDGS INC MAR 15 24 $10 (#00 SHS) OPENING TRANSACTION | 67792EMG | You Bought | 1.000 | 0.16000 | - | -0.68 | -16.68 |
| 01/17 | AMC ENTMT HLDGS INC CL A NEW | 00165C302 | You Sold Short-term loss: $3,124.58 Short-term disallowed loss: $41.63 Long-term loss: $11.20 Long-term disallowed loss: $11.20 Wash sale of: 01/12/2024 $52.83 | -200.000 | 4.72500 | 4,080.77r | -0.01 | 944.99 |
| 01/17 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 15,200.000 | 0.06260 | | - | -951.52 |
| 01/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 2.000 | 0.07490 | | - | -0.15 |
| 01/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 2.000 | 0.07660 | | - | -0.15 |
| Total Securities Bought | | | | | | | -$0.68 | -$2,141.50 |
| Total Securities Sold | | | | | | $4,080.77 | -$0.01 | $944.99 |
| **Net Securities Bought & Sold** | | | | | | | **-$0.69** | **-$1,196.51** |



## Holdings

Account # Z23-159096
JUAN ALBERTO GARCIA ULLOA - INDIVIDUAL - TOD

Stocks (continued)

| Description | Beginning Market Value Nov 1, 2022 | Quantity Dec 31, 2022 | Price Per Unit Dec 31, 2022 | Ending Market Value Dec 31, 2022 | Total Cost Basis | Unrealized Gain/Loss Dec 31, 2022 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Preferred Stock** | | | | | | | |
| AMC ENTMT HLDGS INC PFD EQT UNIT (APE) | $1.79 | 0.874 | $1.4100 | $1.23 | $11.77 | -$10.54 | - |
| Total Preferred Stock (11% of account holdings) | $1.79 | | | $1.23 | $11.77 | -$10.54 | - |
| Total Stocks (11% of account holdings) | $1.79 | | | $1.23 | $821.26 | -$10.54 | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Holdings** | | | | $10.86 | $821.26 | -$10.54 | $0.10 |

All positions held in cash account unless indicated otherwise.

EAI **Estimated Annual Income (EAI) & Estimated Yield (EY)**- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short & EY positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. **For calculation details, refer to the** "Additional Information and Endnotes" section.

Total Cost Basis does not include the cost basis on coins, money market or other positions where cost basis is unknown or not applicable.

## Activity

Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Total Cost Basis | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06 | AMERICAN VRTUAL CLOUD TECH INC COM NEW | 030382204 | You Sold Short-term loss: $1,607.30 | -800.000 | $1.11500 | $2,270.28‡ | -$0.02 | $668.98 |
| 12/06 | META MATERIALS INC PFD SER A 0.00000% | 59134N203 | You Bought | 80.000 | 8.25000 | | - | -650.00 |



2023 YEAR-END INVESTMENT REPORT
January 1, 2023 - December 31, 2023

## Holdings

Account # Z23-159096
JUAN ALBERTO GARCIA ULLOA - INDIVIDUAL - TOD

### Stocks

| Description | Quantity | Price Per Unit | Total Market Value | Total Cost Basis | Unrealized Gain/Loss | Income Earned |
|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | |
| <sup>M</sup> AMC ENTMT HLDGS INC CL A NEW (AMC) | 206.087 | $6.1200 | $1,261.25 | $4,123.90 | -$2,862.65 | - |
| <sup>M</sup> FINGERMOTION INC COM (FNGR) | 3.000 | 4.0200 | 12.06 | 17.52 | -5.46 | - |
| **META MATERIALS INC COM** ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | 20,501.000 | 0.0660 | 1,353.06 | 1,381.77 | -28.71 | - |
| <sup>M</sup> META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | 200.000 | 0.0660 | 13.20 | 13.16 | 0.04 | - |
| NEXT BRIDGE HYDROCARBONS INC $0.0001 NEVADA | 113.000 | - | unavailable | 327.14 | unavailable | - |
| <sup>M</sup> T2 BIOSYSTEMS INC COM NEW (TTOO) | 2.000 | 6.2750 | 12.55 | 17.72 | -5.17 | - |
| Total Common Stock (100% of account holdings) | | | $2,652.12 | $5,881.21 | -$2,901.95 | - |
| **Total Stocks (100% of account holdings)** | | | **$2,652.12** | **$5,881.21** | **-$2,901.95** | **-** |

| Total Holdings | | | $2,652.12 | $5,881.21 | -$2,901.95 | $0.00 |
|---|---|---|---|---|---|---|
| | Net Debit Balance | | -0.30 | | | |
| | **Net Account Value** | | **$2,651.82** | | | |
| | Total income earned on positions no longer held | | $3.36 | | | |

*All remaining positions held in cash account.*

*Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

M   *Position held in margin account.*



## Activity

Account # 231-854394
JUAN ALBERTO GARCIA ULLOA - ROTH IRA

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

**Settlement Account**

| Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|------|------|-------------|-------------|----------|-------|--------|---------|
| 05/30 | CASH | You Bought | FDIC INSURED DEPOSIT AT JP MORGAN IRA NOT COVERED BY SIPC @ 1 | 250.000 | $1.0000 | $250.00 | $250.00 |
| **Total Core Fund Activity** | | | | | | $250.00 | |

### Trades Pending Settlement

| Trade Date | Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | | Amount |
|------------|-----------------|---------------|---------------|-------------|----------|-------|--|--------|
| 05/30 | 09/01 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKBCVXY | MMAT | Bought | 55.0000 | $4.39500 | | -$240.03 |
| **Total Trades Pending Settlement** | | | | | | | | -$240.03 |



INVESTMENT REPORT
December 1, 2022 - December 31, 2022

## Activity

### Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/07 | AMERICAN VIRTUAL CLOUD TECH INC COM NEW | 02323Q204 | You Sold Transaction Profit: $0.12 | -0.502 | 1.17060 | 0.48 | -0.01 | 0.58 |
| 12/07 | META MATERIALS INC PFD SER A 0.00000% | 59134N203 | You Bought | 92.000 | 7.95000 | - | - | -731.40 |
| | Total Securities Bought | | | | | - | - | -$731.40 |
| | Total Securities Sold | | | | | $1,577.86 | -$0.03 | $728.67 |
| | Net Securities Bought & Sold | | | | | | -$0.03 | -$2.73 |

### Dividends, Interest & Other Income

*(includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 12/30 | FDIC INSURED DEPOSIT | FDIC01111 | Interest Earned | - | - | $0.08 |
| | Total Dividends, Interest & Other Income | | | | | $0.08 |

### Other Activity In

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/13 | PFD META MATLS CONTRA MER FROM 59134N203 #REOR M0051468243001 | 59134Y371 | Merger | 92.000 | - | | - | - |
| 12/29 | NEXT BRIDGE HYDROCARBONS INC $0.001 NEVADA MER FROM 59134Y371 #REOR M0051471590001 | 78829D401 | Merger | 92.000 | - | | - | - |
| | Total Other Activity In | | | | | | - | - |



INVESTMENT REPORT
May 1, 2023 - May 31, 2023

## Holdings

Account # 231-854384
JUAN ALBERTO GARCIA ULLOA - ROTH IRA

### Core Account

| Description | Beginning Market Value May 1, 2023 | Quantity May 31, 2023 | Price Per Unit May 31, 2023 | Ending Market Value May 31, 2023 | Cost | Unrealized Gain/Loss May 31, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| FDIC INSURED DEPOSIT AT JP MORGAN BA  9 NOT COVERED BY SIPC  (DHZIQ) -- Interest rate: 2.57% [h] | $216.75 | 1.200 | $1.0000 | $1.20 | not applicable | not applicable | - |
| Total Core Account (0% of account holdings) | $216.75 | | | $1.20 | | | - |

### Stocks

| Description | Beginning Market Value May 1, 2023 | Quantity May 31, 2023 | Price Per Unit May 31, 2023 | Ending Market Value May 31, 2023 | Cost | Unrealized Gain/Loss May 31, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 (MMAT) | $10.13 | 1,059.485 | $0.2105 | $228.79 | $455.87 | -$227.08 | - |
| MULLEN AUTOMOTIVE INC COM (MULN) | unavailable | 100.000 | 0.7265 | 72.60 | 100.03 | -27.43 | - |
| NEXT BRIDGE HYDROCARBONS INC $0.0001 NEVADA | unavailable | 92.000 | - | unavailable | 286.34 | unavailable | - |
| TROIKA MEDIA GROUP INC COM (TRKA) | 200.00 | 1,000.000 | 0.1221 | 122.10 | 200.00 | -167.90 | - |
| Total Common Stock (100% of account holdings) | $210.13 | | | $423.49 | $1,112.21 | -$422.38 | - |
| Total Stocks (100% of account holdings) | $210.13 | | | $423.49 | $1,112.21 | -$422.38 | - |

| | Beginning Market Value May 1, 2023 | | | Ending Market Value May 31, 2023 | Cost | Unrealized Gain/Loss May 31, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| Total Holdings | | | | $424.69 | $1,112.21 | -$422.38 | $0.60 |

All positions held in cash account unless indicated otherwise.

Total Cost  does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.

h    The stated Interest Rate is the interest rate effective for Cash Balances in your FDIC-Insured Deposit Sweep on the last day of the statement period.

NR_CE_BWVXMFIBSMFGN_D18385 20230531



INVESTMENT REPORT
October 1, 2023 - October 31, 2023

Account # 231-854394
JUAN ALBERTO GARCIA ULLOA - ROTH IRA

## Contributions and Distributions

| | This Period | Year-to-Date |
|---|---|---|
| 2023 Contributions | $3,100.00 | $5,300.00 |

## Holdings

### Core Account

| Description | Beginning Market Value Oct 1, 2023 | Quantity Oct 31, 2023 | Price Per Unit Oct 31, 2023 | Ending Market Value Oct 31, 2023 | Cost | Unrealized Gain/Loss Oct 31, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| FDIC INSURED DEPOSIT AT JP MORGAN IRA, 9 NOT COVERED BY SIPC (QHZG) -- Interest rate: 2.69% h | $154.98 | 3.004.730 | $1.0000 | $3,004.73 | not applicable | not applicable | - |
| Total Core Account (85% of account holdings) | $154.98 | | | $3,004.73 | | | - |

### Stocks

| Description | Beginning Market Value Oct 1, 2023 | Quantity Oct 31, 2023 | Price Per Unit Oct 31, 2023 | Ending Market Value Oct 31, 2023 | Cost | Unrealized Gain/Loss Oct 31, 2023 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| AMC ENTMT HLDGS INC CL A NEW (AMC) | $263.67 | 43.000 | $10.6800 | $459.24 | $542.09 | -$82.85 | - |
| META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKECVX7 (MMAT) | 11.65 | 575.000 | 0.1210 | 69.57 | 344.81 | -275.24 | - |
| NEXT BRIDGE HYDROCARBONS INC $0.0001 NEVADA | unavailable | 92.000 | - | unavailable | 266.34 | unavailable | - |
| Total Common Stock (15% of account holdings) | $275.32 | | | $528.81 | $1,153.24 | -$358.09 | - |
| Total Stocks (15% of account holdings) | $275.32 | | | $528.81 | $1,153.24 | -$358.09 | - |

| Total Holdings | | | | $3,533.54 | $1,153.24 | -$358.09 | $0.00 |



## Holdings

All positions held in cash account unless indicated otherwise.

Total Cost does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.

h   The stated Interest Rate is the interest rate effective for Cash Balances in your FDIC-Insured Deposit Sweep on the last day of the statement period.

q   Customers are responsible for monitoring their total assets at the Program Bank to determine the extent of available FDIC insurance. Subject to the terms of the customer agreement, customers are reminded that funds are swept to a Program Bank the business day following the date that funds are credited to your account and until swept to a Program Bank, funds are covered by SIPC. For additional information, please see the FDIC-Insured Deposit Sweep Disclosures on Fidelity.com.

## Activity

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|
| 10/02 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 520.000 | $0.20139 | - | -$104.73 |
| 10/26 | AMC ENTMT HLDGS INC CL A NEW | 00165C302 | You Bought | 10.000 | 9.58000 | - | -95.80 |
| | Total Securities Bought | | | | | | -$200.53 |
| | Net Securities Bought & Sold | | | | | - | -$200.53 |

### Dividends, Interest & Other Income

(Includes dividend reinvestment)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 10/31 | FDIC INSURED DEPOSIT | FDIC91117 | Interest Earned | - | - | $0.28 |
| | Total Dividends, Interest & Other Income | | | | | $0.28 |

### Contributions

| Date | Reference | Description | Amount |
|---|---|---|---|
| 10/20 | | Cash Contrb Curr Yr Er79460851 Bank Of America, N.a. ******9945 | $100.00 |
| 10/30 | | Cash Contrb Curr Yr Er80519199 /web Bank Of America, N.a. ******9945 | 3,000.00 |



## Holdings

Account # 231-864394
JUAN ALBERTO GARCIA ULLOA - ROTH IRA

### Core Account

| Description | Quantity | Price Per Unit | Total Market Value | Cost | Unrealized Gain/Loss |
|---|---|---|---|---|---|
| FDIC INSURED DEPOSIT AT JP MORGAN IRA ⁴ NOT COVERED BY SIPC (DHZQ) -- Interest rate: 3.69% ⁵ | 1.820 | $1.0000 | $1.82 | not applicable | not applicable |
| **Total Core Account (0% of account holdings)** | | | **$1.82** | | |

### Stocks

| Description | Quantity | Price Per Unit | Total Market Value | Cost | Unrealized Gain/Loss |
|---|---|---|---|---|---|
| **Common Stock** | | | | | |
| AMC ENTMT HLDGS INC CL A NEW (AMC) | 283.000 | $6.1200 | $1,731.96 | $2,676.36 | -$944.40 |
| META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKBCVX7 (MMAT) | 700.000 | 0.0660 | 46.20 | 45.99 | 0.21 |
| NEXT BRIDGE HYDROCARBONS INC $0.0001 NEVADA | 92.000 | - | unavailable | 258.34 | unavailable |
| SEASTAR MEDICAL HOLDING CORP COMMON STOCK (ICU) | 48.000 | 0.4427 | 21.24 | 52.08 | -30.84 |
| Total Common Stock (97% of account holdings) | | | $1,799.40 | $3,040.77 | -$975.03 |
| **Total Stocks (97% of account holdings)** | | | **$1,799.40** | **$3,040.77** | **-$975.03** |

### Options

| Description | Quantity | Price Per Unit | Total Market Value | Cost | Unrealized Gain/Loss |
|---|---|---|---|---|---|
| CALL (MMAT) META MATERIALS INC JAN 19 24 $.5 (100 SHS) (MMAT240119C0.5) | 60.000 | $0.0100 | $60.00 | $64.15 | -$4.15 |
| **Total Options (3% of account holdings)** | | | **$60.00** | **$64.15** | **-$4.15** |

YR_CE_BFVKGRNIBLIDVP_BWBS-20240122



## Holdings

Account # 231-S64394
JUAN ALBERTO GARCIA ULLOA - ROTH IRA

| | | | |
|---|---|---|---|
| **Total Holdings** | $1,681.32 | $3,104.92 | -$979.18 |

*All positions held in cash account unless indicated otherwise.*

*Total Cost does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

h    *The stated Interest Rate is the interest rate effective for Cash Balances in your FDIC-Insured Deposit Sweep on the last day of the statement period.*

q    *Customers are responsible for monitoring their total assets at the Program Bank to determine the extent of available FDIC insurance. Subject to the terms of the customer agreement, customers are reminded that funds are swept to a Program Bank the business day following the date that funds are credited to your account and until swept to a Program Bank, funds are covered by SIPC. For additional information, please see the FDIC-Insured Deposit Sweep Disclosures on Fidelity.com.*

## Activity

### Trades Pending Settlement on December 31, 2023

| Trade Date | Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| 12/29 | 01/03 | AMC ENTMT HLDGS INC CL A NEW | AMC | Sold Transaction Less: $788.80 | -200.0000 | $6.1300 | $2,614.79 | $1,225.99 | m |
| 12/29 | 01/03 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | MMAT | Bought | 551.0000 | 0.06635 | | -36.56 | |
| 12/29 | 01/03 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | MMAT | Bought | 16,272.0000 | 0.06650 | | -1,082.09 | |
| 12/29 | 01/03 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | MMAT | Bought | 477.0000 | 0.06540 | | -31.67 | |
| **Total Trades Pending Settlement** | | | | | | | | **$75.67** | |



INVESTMENT REPORT
**January 1, 2024 - January 31, 2024**

Account # 231-864394
**JUAN ALBERTO GARCIA ULLOA - ROTH IRA**

Contributions and Distributions

| | This Period | Year-to-Date |
|---|---|---|
| 2024 Contributions | $2,600.00 | $2,600.00 |
| 2023 Contributions | - | - |

## Holdings

### Core Account

| Description | Beginning Market Value Jan 1, 2024 | Quantity Jan 31, 2024 | Price Per Unit Jan 31, 2024 | Ending Market Value Jan 31, 2024 | Cost | Unrealized Gain/Loss Jan 31, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| FDIC INSURED DEPOSIT AT JP MORGAN IRA ⁹ NOT COVERED BY SIPC (QHZIQ) — Interest rate: 1.69% ⁵ | $1.82 | 18.210 | $1.0000 | $18.21 | not applicable | not applicable | - |
| Total Core Account (1% of account holdings) | $1.82 | | | $18.21 | | | - |

### Stocks

| Description | Beginning Market Value Jan 1, 2024 | Quantity Jan 31, 2024 | Price Per Unit Jan 31, 2024 | Ending Market Value Jan 31, 2024 | Cost | Unrealized Gain/Loss Jan 31, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| AMC ENTMT HLDGS INC CL A NEW (AMC) | $1,731.96 | 3.000 | $4.0500 | $12.15 | $23.98 | -$11.83 | - |
| META MATERIALS INC COM NEW ISIN #US59134N3026 SEDOL #BQ8T.J38 (MMAT) | unavailable | 571.000 | 3.8200 | 2,181.22 | 3,741.38 | -1,560.16 | - |
| NEXT BRIDGE HYDROCARBONS INC $0.0001 NEVADA | unavailable | 92.000 | - | unavailable | 266.34 | unavailable | - |
| Total Common Stock (91% of account holdings) | $1,731.96 | | | $2,193.37 | $4,031.70 | -$1,571.99 | - |
| Total Stocks (91% of account holdings) | $1,731.96 | | | $2,193.37 | $4,031.70 | -$1,571.99 | - |



INVESTMENT REPORT
**January 1, 2024 - January 31, 2024**

## Holdings

**Account # 231-864394**
JUAN ALBERTO GARCIA ULLOA - ROTH IRA

### Options

| Description | Beginning Market Value Jan 1, 2024 | Quantity Jan 31, 2024 | Price Per Unit Jan 31, 2024 | Ending Market Value Jan 31, 2024 | Cost | Unrealized Gain/Loss Jan 31, 2024 |
|---|---|---|---|---|---|---|
| CALL (AMC) AMC ENTMT HLDGS INC MAR 15 24 $10 (100 SHS) AMC240315C10) | unavailable | 25.000 | $0.0700 | $196.00 | $570.51 | -$374.51 |
| **Total Options (8% of account holdings)** | **unavailable** | | | **$196.00** | **$570.51** | **-$374.51** |

| **Total Holdings** | | | | **$2,407.58** | **$4,852.21** | **-$1,946.50** | **$0.00** |

All positions held in cash account unless indicated otherwise.

Total Cost does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.

h   The stated Interest Rate is the interest rate effective for Cash Balances in your FDIC-Insured Deposit Sweep on the last day of the statement period.

q   Customers are responsible for monitoring their total assets at the Program Bank to determine the extent of available FDIC insurance. Subject to the terms of the customer agreement, customers are reminded that funds are swept to a Program Bank the business day following the date that funds are credited to your account and until swept to a Program Bank, funds are covered by SIPC. For additional information, please see the FDIC-Insured Deposit Sweep Disclosures on Fidelity.com.

## Activity

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/03 | AMC ENTMT HLDGS INC CL A NEW | 00165C302 | You Sold Transaction Loss: $788.80 | -200.000 | $6.1300 | $2,014.79 | -$0.01 | $1,225.99 |
| 01/03 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 477.000 | 0.06640 | - | - | -31.67 |
| 01/03 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 551.000 | 0.06635 | - | - | -36.56 |
| 01/03 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 16,272.000 | 0.06650 | - | - | -1,082.09 |
| 01/04 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 1,000.000 | 0.08000 | - | - | -80.00 |

4 of 12



INVESTMENT REPORT
**January 1, 2024 - January 31, 2024**

## Activity

**Account # 231-864394**
JUAN ALBERTO GARCIA ULLOA - ROTH IRA

Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/05 | CALL (AMC) AMC ENTMT HLDGS INC MAR 15 24 $10 (100 SHS) OPENING TRANSACTION | 57192S5KG | You Bought | 11.000 | 0.28000 | - | -7.45 | -315.45 |
| 01/08 | AMC ENTMT HLDGS INC CL A NEW | 00165C302 | You Sold Transaction Loss: $144.07 | -60.000 | 5.56860 | 476.19 | - | 334.12 |
| 01/09 | CALL (AMC) AMC ENTMT HLDGS INC MAR 15 24 $10 (100 SHS) OPENING TRANSACTION | 57192S5KG | You Bought | 1.000 | 0.23000 | - | -0.68 | -23.68 |
| 01/12 | CALL (AMC) AMC ENTMT HLDGS INC MAR 15 24 $10 (100 SHS) OPENING TRANSACTION | 57192S5KG | You Bought | 1.000 | 0.17000 | - | -0.68 | -17.68 |
| 01/12 | CALL (AMC) AMC ENTMT HLDGS INC MAR 15 24 $10 (100 SHS) OPENING TRANSACTION | 57192S5KG | You Bought | 6.000 | 0.16000 | - | -4.06 | -100.06 |
| 01/18 | AMC ENTMT HLDGS INC CL A NEW | 00165C302 | You Sold Transaction Loss: $83.40 | -20.000 | 4.80000 | 150.40 | - | 96.00 |
| 01/18 | SEASTAR MEDICAL HOLDING CORP COMMON STOCK | 81256L104 | You Sold Transaction Loss: $26.11 | -48.000 | 0.54110 | 52.08 | - | 25.97 |
| 01/19 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 4,900.000 | 0.07070 | - | - | -346.43 |
| 01/19 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 23,100.000 | 0.07060 | - | - | -1,630.86 |
| 01/22 | CALL (AMC) AMC ENTMT HLDGS INC MAR 15 24 $10 (100 SHS) OPENING TRANSACTION | 57192S5KG | You Bought | 9.000 | 0.12000 | - | -5.84 | -113.84 |
| 01/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 2.000 | 0.07310 | - | - | -0.15 |
| 01/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 2.000 | 0.07450 | - | - | -0.15 |
| 01/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 2.000 | 0.07635 | - | - | -0.15 |
| 01/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 2.000 | 0.07590 | - | - | -0.15 |
| 01/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 3.000 | 0.07590 | - | - | -0.23 |
| 01/23 | META MATERIALS INC COM ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 3.000 | 0.07550 | - | - | -0.23 |



INVESTMENT REPORT
**January 1, 2024 - January 31, 2024**

## Activity

**Account # 231-864394**
JUAN ALBERTO GARCIA ULLOA · **ROTH IRA**

Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/25 | META MATERIALS INC COM<br>ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 16.000 | 0.06130 | - | - | -0.98 |
| 01/25 | META MATERIALS INC COM<br>ISIN #US59134N1046 SEDOL #BKSCVX7 | 59134N104 | You Bought | 24.000 | 0.06010 | - | - | -1.44 |
| 01/31 | META MATERIALS INC COM NEW<br>ISIN #US59134N3026 SEDOL #BQ67J98 | 59134N302 | You Bought | 1.000 | 4.71960 | - | - | -4.72 |
| 01/31 | META MATERIALS INC COM NEW<br>ISIN #US59134N3026 SEDOL #BQ67J98 | 59134N302 | You Bought | 100.000 | 4.90580 | - | - | -490.58 |
| Total Securities Bought | | | | | | - | -$18.51 | -$4,265.90 |
| Total Securities Sold | | | | | | $2,704.46 | -$0.01 | $1,682.08 |
| **Net Securities Bought & Sold** | | | | | | | **-$18.52** | **-$2,583.82** |

### Dividends, Interest & Other Income

(Includes dividend reinvestment)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 01/31 | FDIC INSURED DEPOSIT | FDICIN117 | Interest Earned | - | - | $0.21 |
| Total Dividends, Interest & Other Income | | | | | | $0.21 |

### Other Activity In

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/29 | META MATERIALS INC COM<br>ISIN #US59134N1046 SEDOL #BKSCVX7 1<br>FOR 100 R/S INTO META MATERIALS INC<br>R/S TO 59134N302 #REOR<br>M00515491 100.00 | 59134N104 | Reverse Split | -47,054.000 | - | - | - | - |
| Total Other Activity In | | | | | | | - | - |