NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

**Name of Debtor:** META MATERIALS INC.

**Case Number:** 24-50792

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

STEFAN JAROG
132 N. SYCAMORE ST
GENOA IL, 60135

Telephone Number: (815) 505-8041

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

RECEIVED AND FILED
AM
DEC 16 2024
U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

**COURT USE ONLY**

**NOTE:** This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

**Account or other number by which Interest holder identifies Debtor:**

781393509

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**

ROBINHOOD
85 WILLOW RD
MENLO PARK CA, 94025

Telephone Number: 1 (650) 761-7789

3. **Date Equity Interest was acquired:**

SEE DOCUMENT A
(MULTIPLE ACQUIRED DATES)

4. **Total amount of member interest:** 70 SHARES

5. **Certificate number(s):** SEE ATTACHED DOCUMENT

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
**Description:** INVESTOR

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☒ I am the creditor.  ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)  ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)  ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: STEFAN JAROG
Title:
Company:_____ Address and telephone number (if different from notice address above):
132 N. SYCAMORE ST
GENOA IL 60135

(Signature) Stefan Jarog    (Date) 12-08-24

Telephone number: (815) 505-8041    email: SJAROG@MSN.COM

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

Document A

Robinhood Transactions

Meta Material Transaction spreadsheet

| Date | Ticker | Stock Name | Transaction | Quantity | Price Per Share | Invested | Totals Quantity | Note |
|---|---|---|---|---|---|---|---|---|
| 6/7/2021 | TRCH | Torchlight Energy Resources | Buy | 103.640367 | $3.09 | $320.00 | 103.6404 | |
| 6/10/2021 | TRCH | Torchlight Energy Resources | Buy | 0.126628 | $2.98 | $0.37 | 103.7660 | |
| 6/10/2021 | TRCH | Torchlight Energy Resources | Buy | 24.96404 | $2.99 | $74.63 | 128.7300 | |
| 6/15/2021 | TRCH | Torchlight Energy Resources | Buy | 0.465897 | $4.76 | $2.22 | 129.1954 | |
| 6/15/2021 | TRCH | Torchlight Energy Resources | Buy | 51.953116 | $4.77 | $247.78 | 180.6613 | |
| 6/15/2021 | TRCH | Torchlight Energy Resources | Buy | 0.5161 | $5.74 | $2.96 | 181.1774 | |
| 6/15/2021 | TRCH | Torchlight Energy Resources | Buy | 0.038328 | $5.74 | $0.22 | 181.2158 | |
| 6/15/2021 | TRCH | Torchlight Energy Resources | Buy | 43 | $5.74 | $246.82 | 224.2158 | |
| 6/15/2021 | TRCH | Torchlight Energy Resources | Buy | 0.425255 | $5.39 | $2.29 | 224.6410 | |
| 6/15/2021 | TRCH | Torchlight Energy Resources | Buy | 45.957328 | $5.39 | $247.71 | 270.5983 | |
| 6/15/2021 | TRCH | Torchlight Energy Resources | Buy | 0.164208 | $5.08 | $0.83 | 270.7626 | |
| 6/15/2021 | TRCH | Torchlight Energy Resources | Buy | 0.145956 | $5.07 | $0.74 | 270.9085 | |
| 6/21/2021 | TRCH | Torchlight Energy Resources | Buy | 49 | $5.07 | $248.43 | 319.9085 | |
| 6/21/2021 | TRCH | Torchlight Energy Resources | Buy | 27.50275 | $9.09 | $250.00 | 347.4113 | |
| 6/21/2021 | TRCH | Torchlight Energy Resources | Buy | 27.777777 | $9.00 | $250.00 | 375.1890 | |
| 6/21/2021 | TRCH | Torchlight Energy Resources | Buy | 0.51645 | $8.17 | $4.22 | 375.7055 | |
| 6/21/2021 | TRCH | Torchlight Energy Resources | Buy | 0.083205 | $8.18 | $0.68 | 375.7888 | |
| 6/21/2021 | TRCH | Torchlight Energy Resources | Buy | 29.97817 | $8.18 | $245.10 | 405.7670 | |
| 6/21/2021 | TRCH | Torchlight Energy Resources | Buy | 0.378941 | $9.36 | $3.54 | 406.1459 | |
| 6/21/2021 | TRCH | Torchlight Energy Resources | Buy | 20.990437 | $9.36 | $196.46 | 427.1363 | |
| 6/21/2021 | TRCH | Torchlight Energy Resources | Buy | 0.489292 | $7.70 | $3.77 | 427.6259 | |
| 6/21/2021 | TRCH | Torchlight Energy Resources | Buy | 5.996108 | $7.71 | $46.23 | 434.1111 | $2,395.00 Total Monies Invested Pre-Reverse Split   434.1111 Total Shares Held Pre-Reverse Split |
| 6/28/2021 | MMAT | Meta Materials Inc. | Reverse Split | | | | 217 | 434.1111 Ticker Name Change   2:1 reverse split when ticker changed |
| 7/2/2021 | MMAT | Meta Materials Inc. | Buy | 3 | $6.78 | $20.34 | 220 | |
| 7/14/2021 | MMAT | Meta Materials Inc. | Buy | 80 | $3.79 | $303.20 | 300 | |
| 7/15/2021 | MMAT | Meta Materials Inc. | Buy | 50 | $4.00 | $200.25 | 350 | |
| 7/19/2021 | MMAT | Meta Materials Inc. | Buy | 67 | $3.37 | $225.68 | 417 | |
| 7/20/2021 | MMAT | Meta Materials Inc. | Buy | 33 | $3.27 | $107.91 | 450 | |
| 7/23/2031 | MMAT | Meta Materials Inc. | Buy | 50 | $3.43 | $171.44 | 500 | |
| 7/23/2021 | MMAT | Meta Materials Inc. | Buy | 50 | $3.31 | $165.50 | 550 | |
| 7/27/2021 | MMAT | Meta Materials Inc. | Buy | 150 | $3.30 | $495.00 | 700 | |
| 7/27/2021 | MMAT | Meta Materials Inc. | Buy | 100 | $3.43 | $342.84 | 800 | |
| 8/11/2021 | MMAT | Meta Materials Inc. | Buy | 50 | $3.39 | $169.49 | 850 | |
| 8/12/2021 | MMAT | Meta Materials Inc. | Buy | 50 | $3.34 | $167.00 | 900 | |
| 8/13/2021 | MMAT | Meta Materials Inc. | Buy | 100 | $3.21 | $320.83 | 1000 | |
| 8/13/2021 | MMAT | Meta Materials Inc. | Buy | 100 | $3.95 | $394.54 | 1100 | |
| 11/22/2021 | MMAT | Meta Materials Inc. | Buy | 100 | $2.56 | $255.78 | 1200 | |
| 12/29/2021 | MMAT | Meta Materials Inc. | Buy | 100 | $2.43 | $243.30 | 1300 | |
| 1/7/2022 | MMAT | Meta Materials Inc. | Buy | 100 | | | | |
| 2/1/2022 | MMAT | Meta Materials Inc. | Buy | 200 | $1.82 | $363.72 | 1500 | |

| Date | Symbol | Company | Transaction | Shares | Price | Amount | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| 2/10/2022 | MMAT | Meta Materials Inc. | Buy | 100 | $1.93 | $192.75 | 1600 | |
| 2/18/2022 | MMAT | Meta Materials Inc. | Buy | 200 | $1.72 | $343.96 | 1800 | |
| 3/22/2022 | MMAT | Meta Materials Inc. | Buy | 100 | $1.84 | $184.00 | 1900 | |
| 3/11/2024 | MMAT | Meta Materials Inc. | Buy | 100 | $1.62 | $161.91 | 2000 | |
| 6/27/2022 | MMAT | Meta Materials Inc. | Buy | 400 | $1.19 | $474.12 | 2400 | |
| 6/27/2022 | MMAT | Meta Materials Inc. | Buy | 100 | $1.19 | $118.52 | 2500 | |
| 8/8/2022 | MMAT | Meta Materials Inc. | Buy | 500 | $0.90 | $448.70 | 3000 | |
| 4/14/2023 | MMAT | Meta Materials Inc. | Buy | 1000 | $0.22 | $224.70 | 4000 | |
| 5/12/2023 | MMAT | Meta Materials Inc. | Buy | 100 | $0.21 | $21.05 | 4100 | |
| 5/12/2023 | MMAT | Meta Materials Inc. | Buy | 100 | $0.21 | $21.05 | 4200 | |
| 5/12/2023 | MMAT | Meta Materials Inc. | Buy | 100 | $0.21 | $21.05 | 4300 | |
| 5/12/2023 | MMAT | Meta Materials Inc. | Buy | 700 | $0.21 | $147.21 | 5000 | |
| 7/6/2023 | MMAT | Meta Materials Inc. | Buy | 500 | $0.19 | $96.45 | 5500 | |
| 8/21/2023 | MMAT | Meta Materials Inc. | Buy | 500 | $0.22 | $112.10 | 6000 | |
| 12/4/2023 | MMAT | Meta Materials Inc. | Buy | 600 | $0.08 | $50.94 | 6600 | |
| 12/4/2023 | MMAT | Meta Materials Inc. | Buy | 600 | $0.08 | $33.96 | 7000 | |
| 1/29/2024 | MMAT | Meta Materials Inc. | Reverse Split | | | $6,599.29 | 70 | Corporate Action reverse split @ 100:1 Total Monies Invested After Reverse Split |
| 9/1/2024 | MMATQ | Meta Materials Inc. | Delisted | | | | 70 | delisted of NASDAQ |

TOTAL SHARES HELD POST SECOND REVERSE SPLIT:    70 shares
TOTAL MONIES INVESTED:    $8,994.29

**See Transaction Documentation Attached

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

06/01/2021 to 06/30/2021
**STEFAN JAROG** Account #:781393509
132 N Sycamore St , Genoa, IL 60135

≡ Options     ■ Equities     ▦ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | N/A | $100.08 |
| Total Securities | N/A | $1,629.38 |
| **Portfolio Value** | **N/A** | **$1,729.46** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



● Equities
94.21%

◉ Cash and Cash Equivalents
5.79%

◎ Options
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 217 | $7.49 | $1,625.33 | $0.00 | 93.98% |
| OPKO Health<br>Estimated Yield: 0.00% | OPK | Margin | 1 | $4.05 | $4.05 | $0.00 | 0.23% |
| **Total Securities** | | | | | **$1,629.38** | **$0.00** | **94.21%** |
| Brokerage Cash Balance | | | | | $100.08 | | 5.79% |
| **Total Priced Portfolio** | | | | | **$1,729.46** | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPKO Health Unsolicited, CUSIP: 68375N103 | | Margin | REC | 06/07/2021 | 1 | | | |
| ACH Deposit | | Margin | ACH | 06/03/2021 | | | | $300.00 |
| Crypto Money Movement | | Margin | COIN | 06/03/2021 | | | $100.02 | |
| ACH Deposit | | Margin | ACH | 06/07/2021 | | | | $200.00 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/07/2021 | 103.640367 | $3.09 | $320.00 | |
| Crypto Money Movement | | Margin | COIN | 06/14/2021 | | | $4.90 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/10/2021 | 0.125628 | $2.98 | $0.37 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/10/2021 | 24.96404 | $2.99 | $74.63 | |
| ACH Deposit | | Margin | ACH | 06/15/2021 | | | | $500.00 |
| ACH Deposit | | Margin | ACH | 06/16/2021 | | | | $500.00 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 0.465987 | $4.76 | $2.22 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 51.953116 | $4.77 | $247.78 | |
| ACH Deposit | | Margin | ACH | 06/17/2021 | | | | $1,000.00 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 0.5161 | $5.74 | $2.96 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 0.038328 | $5.74 | $0.22 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 43 | | $246.82 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 0.425265 | $5.38 | $2.29 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 45.952928 | $5.39 | $247.71 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 0.164208 | $5.08 | $0.83 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 0.145956 | $5.07 | $0.74 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/21/2021 | 27.50275 | $9.09 | $250.00 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/21/2021 | 27.77777 | $9.00 | $250.00 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 49 | $5.07 | $248.43 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/21/2021 | 0.51645 | $8.17 | $4.22 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/21/2021 | 0.083305 | $8.17 | $0.68 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/21/2021 | 29.979817 | $8.18 | $245.10 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/22/2021 | 0.378941 | $9.36 | $3.54 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/22/2021 | 20.990437 | $9.36 | $196.46 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/22/2021 | 0.489292 | $7.70 | $3.77 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/22/2021 | 5.996108 | $7.71 | $46.23 | |
| ACH Deposit | | Margin | ACH | 06/28/2021 | | | | $100.00 |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials Unsolicited, CUSIP: 59134N104 | | Margin | SPR | 06/28/2021 | 217 | | | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | | Margin | SPR | 06/28/2021 | 434.1111S | | | |

| | | | | | | | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Funds Paid and Received** | | | | | | | $2,499.92 | $2,600.00 |

Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | $0.00 | $0.00 |

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| American Resources Estimated Yield: 0.00% | AREC | Margin | 100 | $2.06 | $206.00 | $0.00 | 5.96% |
| Meta Materials Estimated Yield: 0.00% | MMAT | Margin | 700 | $3.50 | $2,450.00 | $0.00 | 70.88% |
| MMAT Preferred Shares Estimated Yield: 0.00% | MMAT-A | Margin | 434 | $0.01 | $4.34 | $0.00 | 0.13% |
| OPKO Health Estimated Yield: 0.00% | OPK | Margin | 1 | $3.44 | $3.44 | $0.00 | 0.10% |
| Lordstown Motors Estimated Yield: 0.00% | RIDE | Margin | 40.000998 | $6.24 | $249.61 | $0.00 | 7.22% |
| **Total Securities** | | | | | **$2,913.39** | **$0.00** | **84.28%** |
| **Brokerage Cash Balance** | | | | | **$543.37** | | **15.72%** |
| **Total Priced Portfolio** | | | | | **$3,456.76** | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CIL on 0.056 @ $9.32 - MMAT | MMAT | Margin | CIL | 07/06/2021 | | | | $0.52 |
| Lordstown Motors Unsolicited, CUSIP: 544050100 | RIDE | Margin | Buy | 07/02/2021 | 5.470998 | $9.14 | $50.00 | |
| MMAT Preferred Shares Unsolicited, CUSIP: 59134N203 | | Margin | SOFF | 07/07/2021 | 434 | | | |
| Meta Materials Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Buy | 07/02/2021 | 3 | $6.78 | $20.34 | |
| ACH Deposit | | Margin | ACH | 07/13/2021 | | | | $1,500.00 |
| Crypto Money Movement | | Margin | COIN | 07/14/2021 | | | $499.98 | |
| Meta Materials Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Buy | 07/15/2021 | 50 | $4.00 | $200.25 | |
| Meta Materials Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Buy | 07/19/2021 | 80 | $3.79 | $303.20 | |
| Meta Materials Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Buy | 07/19/2021 | 67 | $3.37 | $225.68 | |
| ACH Deposit | | Margin | ACH | 07/21/2021 | | | | $100.00 |
| Crypto Money Movement | | Margin | COIN | 07/22/2021 | | | $48.00 | |
| Lordstown Motors Unsolicited, CUSIP: 544050100 | RIDE | Margin | Buy | 07/20/2021 | 0.53 | $8.12 | $4.31 | |
| Lordstown Motors Unsolicited, CUSIP: 544050100 | RIDE | Margin | Buy | 07/20/2021 | 4 | $8.13 | $32.52 | |
| Meta Materials Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Buy | 07/20/2021 | 33 | $3.27 | $107.91 | |
| ACH Deposit | | Margin | ACH | 07/23/2021 | | | | $100.00 |
| ACH Deposit | | Margin | ACH | 07/26/2021 | | | | $500.00 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|---|
| Lordstown Motors, Unsolicited, CUSIP: 54405O100 | RIDE | Margin | Buy | 07/22/2021 | | | 10 | $8.38 | $83.75 | |
| ACH Deposit | | | ACH | 07/27/2021 | | | | | | $1,000.00 |
| Meta Materials, Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Buy | 07/23/2021 | | | 50 | $3.43 | $171.44 | |
| American Resources, Unsolicited, CUSIP: 02927U208 | AREC | Margin | Buy | 07/27/2021 | | | 100 | $2.11 | $210.96 | |
| Lordstown Motors, Unsolicited, CUSIP: 54405O100 | RIDE | Margin | Buy | 07/27/2021 | | | 20 | $6.92 | $138.39 | |
| Meta Materials, Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Buy | 07/27/2021 | | | 50 | $3.31 | $165.50 | |
| Meta Materials, Unsolicited, CUSIP: 59134N104 | MMAT | Margin | Buy | 07/27/2021 | | | 150 | $3.30 | $495.00 | |

| | | Total Funds Paid and Received | | | | | | | $2,757.23 | $3,200.52 |
|---|---|---|---|---|---|---|---|---|---|---|

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Denison Mines, Unsolicited, CUSIP: 248356107 | Margin | Buy | 07/29/2021 | 08/02/2021 | 100 | $1.13 | $112.90 | |
| Workhorse, Unsolicited, CUSIP: 98138J206 | Margin | Buy | 07/30/2021 | 08/03/2021 | 25 | $11.76 | $293.38 | |

| | | Total Executed Trades Pending Settlement | | | | | $406.78 | $0.00 |
|---|---|---|---|---|---|---|---|---|

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| American Resources<br>Estimated Yield: 0.00% | AREC | Margin | 100 | $2.24 | $224.00 | $0.00 | 3.24% |
| Denison Mines<br>Estimated Yield: 0.00% | DNN | Margin | 200 | $1.27 | $254.00 | $0.00 | 3.67% |
| Ford Motor<br>Estimated Yield: 1.71% | F | Margin | 50 | $13.03 | $651.50 | $11.12 | 9.41% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 1,000 | $4.65 | $4,650.00 | $0.00 | 67.19% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMAT-A | Margin | 434 | $0.01 | $4.34 | $0.00 | 0.06% |
| OPKO Health<br>Estimated Yield: 0.00% | OPK | Margin | 1 | $3.86 | $3.86 | $0.00 | 0.06% |
| Lordstown Motors<br>Estimated Yield: 0.00% | RIDE | Margin | 50.000998 | $6.58 | $329.01 | $0.00 | 4.75% |
| Energy Fuels<br>Estimated Yield: 0.00% | UUUU | Margin | 50 | $5.41 | $270.50 | $0.00 | 3.91% |
| Workhorse<br>Estimated Yield: 0.00% | WKHS | Margin | 50 | $9.81 | $490.50 | $0.00 | 7.09% |
| **Total Securities** | | | | | $6,877.71 | $11.12 | 99.38% |
| **Brokerage Cash Balance** | | | | | $43.07 | | 0.62% |
| **Total Priced Portfolio** | | | | | $6,920.78 | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 08/02/2021 | | | | $500.00 |
| Denison Mines CUSIP: 248356107 | DNN | Margin | Buy | 07/29/2021 | 100 | $1.13 | $112.90 | |
| Workhorse CUSIP: 98138J206 | WKHS | Margin | Buy | 07/30/2021 | 25 | $11.76 | $293.88 | |
| Workhorse CUSIP: 98138J206 | WKHS | Margin | Buy | 08/02/2021 | 25 | $11.27 | $281.71 | |
| Lordstown Motors CUSIP: 54405Q100 | RIDE | Margin | Buy | 08/03/2021 | 10 | $6.14 | $61.45 | |
| ACH Deposit | | Margin | ACH | 08/09/2021 | | | | $400.00 |
| Ford Motor CUSIP: 345370860 | F | Margin | Buy | 08/05/2021 | 10 | $13.70 | $136.95 | |
| ACH Deposit | | Margin | ACH | 08/11/2021 | | | | $500.00 |
| Ford Motor CUSIP: 345370860 | F | Margin | Buy | 08/06/2021 | 10 | $13.80 | $138.05 | |
| ACH Deposit | | Margin | ACH | 08/10/2021 | | | | $100.00 |
| Ford Motor CUSIP: 345370860 | F | Margin | Buy | 08/09/2021 | 20 | $13.66 | $273.20 | |
| Ford Motor CUSIP: 345370860 | F | Margin | Buy | 08/10/2021 | 10 | $13.72 | $137.17 | |
| ACH Deposit | | Margin | ACH | 08/13/2021 | | | | $440.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/11/2021 | 100 | $3.43 | $342.84 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/12/2021 | 50 | $3.39 | $169.49 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/13/2021 | 50 | $3.34 | $167.00 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/13/2021 | | 100 | $3.21 | $320.83 | |
| ACH Deposit | | Margin | ACH | 08/24/2021 | | | | $200.00 | |
| Crypto Money Movement | | Margin | COIN | 08/24/2021 | | | | $150.65 | |
| ACH Deposit | | Margin | ACH | 08/26/2021 | | | | | $300.00 |
| **Total Funds Paid and Received** | | | | | | | | **$2,940.30** | **$2,440.00** |

Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Denison Mines CUSIP: 248356107 | DNN | Margin | Buy | 08/26/2021 | | 100 | $1.09 | $108.84 | |
| Energy Fuels CUSIP: 29267708 | UUUU | Margin | Buy | 08/26/2021 | | 50 | $4.91 | $245.34 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| American Resources<br>Estimated Yield: 0.00% | AREC | Margin | 200 | $1.88 | $376.00 | $0.00 | 2.49% |
| Denison Mines<br>Estimated Yield: 0.00% | DNN | Margin | 1,100 | $1.59 | $1,749.00 | $0.00 | 11.57% |
| Ford Motor<br>Estimated Yield: 0.00% | F | Margin | 110 | $19.19 | $2,110.90 | $0.00 | 13.96% |
| Lucid Group<br>Estimated Yield: 0.00% | LCID | Margin | 10 | $52.98 | $529.80 | $0.00 | 3.50% |
| Lightbridge<br>Estimated Yield: 0.00% | LTBR | Margin | 10 | $9.12 | $91.20 | $0.00 | 0.60% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 1,100 | $3.67 | $4,037.00 | $0.00 | 26.71% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 434 | $1.87 | $811.58 | $0.00 | 5.37% |
| QPRO Health<br>Estimated Yield: 0.00% | QPK | Margin | 1 | $3.93 | $3.93 | $0.00 | 0.03% |
| Lordstown Motors<br>Estimated Yield: 0.00% | RIDE | Margin | 250.000998 | $4.68 | $1,170.00 | $0.00 | 7.74% |
| Uranium Energy<br>Estimated Yield: 0.00% | UEC | Margin | 200 | $3.92 | $784.00 | $0.00 | 5.19% |
| Ur-Energy<br>Estimated Yield: 0.00% | URG | Margin | 300 | $1.49 | $447.00 | $0.00 | 2.96% |
| Energy Fuels<br>Estimated Yield: 0.00% | UUUU | Margin | 200 | $8.71 | $1,742.00 | $0.00 | 11.52% |
| Votla<br>Estimated Yield: 0.00% | VLTA | Margin | 1 | $9.99 | $9.99 | $0.00 | 0.07% |
| Workhorse<br>Estimated Yield: 0.00% | WKHS | Margin | 200 | $5.84 | $1,168.00 | $0.00 | 7.73% |
| **Total Securities** | | | | | $15,030.40 | $0.00 | 99.43% |
| **Brokerage Cash Balance** | | | | | $86.45 | | 0.57% |
| **Total Priced Portfolio** | | | | | $15,116.85 | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 11/02/2021 | | | | $500.00 |
| ACH Deposit | | Margin | ACH | 11/03/2021 | | | | $500.00 |
| Energy Fuels CUSIP: 29267Y108 | UUUU | Margin | Buy | 11/02/2021 | 50 | $8.34 | $416.75 | |
| Lightbridge CUSIP: 53224K302 | LTBR | Margin | Buy | 11/02/2021 | 10 | $9.85 | $98.50 | |
| Workhorse CUSIP: 98138J206 | WKHS | Margin | Buy | 11/03/2021 | 50 | $7.42 | $371.00 | |
| ACH Deposit | | Margin | ACH | 11/09/2021 | | | | $100.00 |
| Workhorse CUSIP: 98138J206 | WKHS | Margin | Buy | 11/05/2021 | 25 | $6.61 | $165.18 | |
| Workhorse CUSIP: 98138J206 | WKHS | Margin | Buy | 11/09/2021 | 25 | $6.57 | $164.25 | |
| ACH Deposit | | Margin | ACH | 11/15/2021 | | | | $500.00 |
| Denison Mines CUSIP: 248356107 | DNN | Margin | Buy | 11/15/2021 | 100 | $1.91 | $190.84 | |
| Ur-Energy CUSIP: 91688R108 | URG | Margin | Buy | 11/15/2021 | 100 | $1.90 | $189.74 | |
| Ford Motor CUSIP: 345370860 | F | Margin | Buy | 11/17/2021 | 9 | $19.54 | $175.84 | |
| Volta CUSIP: 928730V102 | VLTA | Margin | Buy | 11/17/2021 | 1 | $11.88 | $11.88 | |
| ACH Deposit | | Margin | ACH | 11/22/2021 | | | | $500.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2021 | 100 | $3.95 | $394.54 | |
| Ford Motor CUSIP: 345370860 | F | Margin | Buy | 11/23/2021 | 1 | $20.17 | $20.17 | |

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| American Resources<br>Estimated Yield: 0.00% | AREC | Margin | 200 | $1.80 | $360.00 | $0.00 | 2.85% |
| Denison Mines<br>Estimated Yield: 0.00% | DNN | Margin | 1,100 | $1.37 | $1,507.00 | $0.00 | 11.94% |
| Ford Motor<br>Estimated Yield: 0.48% | F | Margin | 110 | $20.77 | $2,284.70 | $11.00 | 18.10% |
| Lucid Group<br>Estimated Yield: 0.00% | LCID | Margin | 10 | $38.05 | $380.50 | $0.00 | 3.01% |
| Lightbridge<br>Estimated Yield: 0.00% | LTBR | Margin | 10 | $6.62 | $66.25 | $0.00 | 0.52% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 1,200 | $2.46 | $2,952.00 | $0.00 | 23.39% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 434 | $1.51 | $655.34 | $0.00 | 5.19% |
| OPKO Health<br>Estimated Yield: 0.00% | OPK | Margin | 1 | $4.81 | $4.81 | $0.00 | 0.04% |
| Lordstown Motors<br>Estimated Yield: 0.00% | RIDE | Margin | 250.000998 | $3.45 | $862.50 | $0.00 | 6.83% |
| Uranium Energy<br>Estimated Yield: 0.00% | UEC | Margin | 200 | $3.34 | $668.00 | $0.00 | 5.29% |
| Ur-Energy<br>Estimated Yield: 0.00% | URG | Margin | 300 | $1.22 | $366.00 | $0.00 | 2.90% |
| Energy Fuels<br>Estimated Yield: 0.00% | UUUU | Margin | 200 | $7.63 | $1,526.00 | $0.00 | 12.09% |
| Volta<br>Estimated Yield: 0.00% | VLTA | Margin | 11 | $7.34 | $80.74 | $0.00 | 0.64% |
| Workhorse<br>Estimated Yield: 0.00% | WKHS | Margin | 200 | $4.36 | $872.00 | $0.00 | 6.91% |
| **Total Securities** | | | | | **$12,985.84** | **$11.00** | **99.71%** |
| **Brokerage Cash Balance** | | | | | **$36.17** | | **0.29%** |
| **Total Priced Portfolio** | | | | | **$12,622.01** | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Cash Div: R/D 2021-11-19 P/C 2021-12-01 - 109 shares at 0.1 | F | Margin | CDIV | 12/01/2021 | | | | $10.90 |
| ACH Deposit | | Margin | ACH | 12/29/2021 | | | | $265.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/29/2021 | 100 | $2.56 | $255.78 | |
| Volta CUSIP: 92873V102 | VLTA | Margin | Buy | 12/29/2021 | 10 | $7.04 | $70.40 | |
| **Total Funds Paid and Received** | | | | | | | **$326.18** | **$275.90** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| American Resources<br>Estimated Yield: 0.00% | AREC | Margin | 200 | $1.85 | $370.00 | $0.00 | 3.19% |
| Denison Mines<br>Estimated Yield: 0.00% | DNN | Margin | 1,100 | $1.21 | $1,331.00 | $0.00 | 11.48% |
| Ford Motor<br>Estimated Yield: 0.51% | F | Margin | 130 | $20.30 | $2,639.00 | $13.51 | 22.77% |
| Lucid Group<br>Estimated Yield: 0.00% | LCID | Margin | 21 | $29.39 | $617.19 | $0.00 | 5.32% |
| Lightbridge<br>Estimated Yield: 0.00% | LTBR | Margin | 10 | $6.11 | $61.10 | $0.00 | 0.53% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 1,300 | $1.67 | $2,171.00 | $0.00 | 18.73% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 434 | $1.30 | $564.20 | $0.00 | 4.87% |
| OPKO Health<br>Estimated Yield: 0.00% | OPK | Margin | 1 | $3.13 | $3.13 | $0.00 | 0.03% |
| Lordstown Motors<br>Estimated Yield: 0.00% | RIDE | Margin | 250,000998 | $3.00 | $750.00 | $0.00 | 6.47% |
| Uranium Energy<br>Estimated Yield: 0.00% | UEC | Margin | 200 | $2.63 | $526.00 | $0.00 | 4.54% |
| Ur-Energy<br>Estimated Yield: 0.00% | URG | Margin | 300 | $1.18 | $354.00 | $0.00 | 3.05% |
| Energy Fuels<br>Estimated Yield: 0.00% | UUUU | Margin | 200 | $6.17 | $1,234.00 | $0.00 | 10.65% |
| Volta<br>Estimated Yield: 0.00% | VLTA | Margin | 30 | $4.92 | $147.60 | $0.00 | 1.27% |
| Workhorse<br>Estimated Yield: 0.00% | WKHS | Margin | 200 | $3.38 | $676.00 | $0.00 | 5.83% |
| DNN 02/18/2022 Call $1.50<br>Estimated Yield: 0.00% | DNN | Margin | 1 | $0.03 | $3.00 | $0.00 | 0.03% |
| MMAT 02/18/2022 Call $2.00<br>Estimated Yield: 0.00% | MMAT | Margin | 1 | $0.09 | $9.00 | $0.00 | 0.08% |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Volta CUSIP: 92837V102 | VLTA | Margin | Buy | 01/24/2022 | 4 | $7.07 | $28.27 | |
| ACH Deposit | | Margin | ACH | 01/07/2022 | | | | $250.00 |
| ACH Deposit | | Margin | ACH | 01/07/2022 | | | | $25.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/07/2022 | 100 | $2.43 | $243.30 | |
| ACH Deposit | | Margin | ACH | 01/24/2022 | | | | $1,000.00 |
| Volta CUSIP: 92837V102 | VLTA | Margin | Buy | 01/20/2022 | 5 | $5.50 | $27.49 | |
| Volta CUSIP: 92837V102 | VLTA | Margin | Buy | 01/21/2022 | 2 | $4.92 | $9.83 | |
| DNN 02/18/2022 Call $1.50 | DNN | Margin | BTO | 01/25/2022 | 1 | $0.03 | $3.00 | |
| Ford Motor CUSIP: 345370860 | F | Margin | Buy | 01/24/2022 | 20 | $19.75 | $394.92 | |
| Lucid Group CUSIP: 549498103 | LCID | Margin | Buy | 01/24/2022 | 10 | $36.36 | $363.57 | |
| MMAT 02/18/2022 Call $2.00 | MMAT | Margin | BTO | 01/25/2022 | 1 | $0.17 | $17.00 | |
| Volta CUSIP: 92837V102 | VLTA | Margin | Buy | 01/24/2022 | 8 | $4.17 | $33.35 | |
| UUUU 02/18/2022 Call $7.00 | UUUU | Margin | BTO | 01/26/2022 | 1 | $0.34 | $34.00 | |
| WKHS 01/28/2022 Call $4.00 | WKHS | Margin | BTO | 01/26/2022 | 1 | $0.04 | $4.00 | |
| Lucid Group CUSIP: 549498103 | LCID | Margin | Buy | 01/28/2022 | 1 | $34.84 | $34.84 | |
| Option Expiration for WKHS 2022-01-28 call $4.00 | | Margin | OEXP | 01/28/2022 | 1S | | | |
| Total Funds Paid and Received | | | | | | | $1,193.57 | $1,275.00 |

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| American Resources Estimated Yield: 0.00% | AREC | Margin | 200 | $1.91 | $382.00 | $0.00 | 2.33% |
| Denison Mines Estimated Yield: 0.00% | DNN | Margin | 1,110 | $1.49 | $1,653.90 | $0.00 | 10.09% |
| Ford Motor Estimated Yield: 1.14% | F | Margin | 140 | $17.56 | $2,458.40 | $28.00 | 15.00% |
| Lucid Group Estimated Yield: 0.00% | LCID | Margin | 42 | $28.98 | $1,217.16 | $0.00 | 7.43% |
| Lightbridge Estimated Yield: 0.00% | LTBR | Margin | 10 | $8.25 | $82.50 | $0.00 | 0.50% |
| Meta Materials Estimated Yield: 0.00% | MMAT | Margin | 1,800 | $2.15 | $3,870.00 | $0.00 | 23.62% |
| MMAT Preferred Shares Estimated Yield: 0.00% | MMTLP | Margin | 434 | $1.94 | $841.96 | $0.00 | 5.14% |
| QPRO Health Estimated Yield: 0.00% | QPK | Margin | 1 | $3.13 | $3.13 | $0.00 | 0.02% |
| Lordstown Motors Estimated Yield: 0.00% | RIDE | Margin | 250.000998 | $2.57 | $642.50 | $0.00 | 3.92% |
| Uranium Energy Estimated Yield: 0.00% | UEC | Margin | 300 | $3.99 | $1,197.00 | $0.00 | 7.31% |
| Ur-Energy Estimated Yield: 0.00% | URG | Margin | 300 | $1.48 | $444.00 | $0.00 | 2.71% |
| Energy Fuels Estimated Yield: 0.00% | UUUU | Margin | 250 | $8.17 | $2,042.50 | $0.00 | 12.47% |
| Volta Estimated Yield: 0.00% | VLTA | Margin | 100 | $4.50 | $450.00 | $0.00 | 2.75% |
| Workhorse Estimated Yield: 0.00% | WKHS | Margin | 200 | $3.13 | $626.00 | $0.00 | 3.82% |
| **Total Securities** | | | | | $15,911.05 | $28.00 | 97.11% |
| **Brokerage Cash Balance** | | | | | $474.09 | | 2.89% |
| **Total Priced Portfolio** | | | | | $16,385.14 | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 02/01/2022 | | | | $560.00 |
| Lucid Group CUSIP:549498103 | LCID | Margin | Buy | 01/28/2022 | 4 | $26.64 | $106.55 | |
| ACH Deposit | | Margin | ACH | 02/03/2022 | | | | $500.00 |
| Meta Materials CUSIP:59134N104 | MMAT | Margin | Buy | 02/01/2022 | 200 | $1.82 | $363.72 | |
| Volta CUSIP:928730V102 | VLTA | Margin | Buy | 02/01/2022 | 20 | $4.96 | $99.30 | |
| Ford Motor CUSIP:345370860 | F | Margin | Buy | 02/02/2022 | 5 | $20.41 | $102.05 | |
| Energy Fuels CUSIP:29256707708 | UUUU | Margin | Buy | 02/03/2022 | 50 | $6.16 | $307.90 | |
| Energy Fuels CUSIP:29256707708 | UUUU | Margin | Sell | 02/03/2022 | 25 | $6.16 | | $153.88 |
| Lucid Group CUSIP:549498103 | LCID | Margin | Buy | 02/03/2022 | 4 | $27.60 | $110.41 | |
| Uranium Energy CUSIP:916896103 | UEC | Margin | Buy | 02/03/2022 | 50 | $2.56 | $127.99 | |
| Volta CUSIP:928730V102 | VLTA | Margin | Buy | 02/03/2022 | 1 | $4.70 | $4.70 | |
| Volta CUSIP:928730V102 | VLTA | Margin | Buy | 02/04/2022 | 19 | $4.68 | $88.92 | |
| Ford Motor CUSIP:345370860 | F | Margin | Buy | 02/04/2022 | 1 | $17.80 | $17.80 | |
| ACH Deposit | | Margin | ACH | 02/10/2022 | | | | $1,000.00 |
| Ford Motor CUSIP:345370860 | F | Margin | Buy | 02/10/2022 | 4 | $18.40 | $73.59 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Lucid Group CUSIP: 549498103 | LCID | Margin | Buy | 02/10/2022 | 11 | $28.80 | $316.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/10/2022 | 100 | $1.93 | $192.75 | |
| Uranium Energy CUSIP: 916896103 | UEC | Margin | Buy | 02/10/2022 | 50 | $3.28 | $163.99 | |
| Volta CUSIP: 92873V102 | VLTA | Margin | Buy | 02/10/2022 | 30 | $5.65 | $169.50 | |
| Energy Fuels CUSIP: 29267T708 | UUUU | Margin | Buy | 02/11/2022 | 10 | $6.92 | $69.20 | |
| ACH Deposit | | Margin | ACH | 02/18/2022 | | | | $500.00 |
| Option Expiration for UUUU 2022-02-18 call $7.00 | | Margin | OEXP | 02/18/2022 | 1S | | | |
| Option Expiration for MMAT 2022-02-18 call $2.00 | | Margin | OEXP | 02/18/2022 | 1S | | | |
| Option Expiration for DNN 2022-02-18 call $1.50 | | Margin | OEXP | 02/18/2022 | 1S | | | |
| Denison Mines CUSIP: 248356107 | DNN | Margin | Buy | 02/18/2022 | 10 | $1.20 | $12.00 | |
| Energy Fuels CUSIP: 29267T708 | UUUU | Margin | Buy | 02/18/2022 | 15 | $6.32 | $94.73 | |
| Lucid Group CUSIP: 549498103 | LCID | Margin | Buy | 02/18/2022 | 2 | $26.76 | $53.53 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/18/2022 | 200 | $1.72 | $343.96 | |
| ACH Deposit | | Margin | ACH | 02/28/2022 | | | | $462.00 |
| Total Funds Paid and Received | | | | | | | $2,819.39 | $3,175.88 |

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| American Resources Estimated Yield: 0.00% | AREC | Margin | 200 | $2.57 | $514.00 | $0.00 | 2.93% |
| Denison Mines Estimated Yield: 0.00% | DNN | Margin | 1,200 | $1.60 | $1,920.00 | $0.00 | 10.91% |
| Ford Motor Estimated Yield: 1.16% | F | Margin | 160 | $16.91 | $2,705.60 | $31.33 | 15.25% |
| Lucid Group Estimated Yield: 0.00% | LCID | Margin | 55 | $25.40 | $1,397.00 | $0.00 | 7.87% |
| Meta Materials Estimated Yield: 0.00% | MMAT | Margin | 2,000 | $1.67 | $3,340.00 | $0.00 | 18.81% |
| MMAT Preferred Shares Estimated Yield: 0.00% | MMTLP | Margin | 434 | $1.22 | $529.48 | $0.00 | 2.98% |
| OPKO Health Estimated Yield: 0.00% | OPK | Margin | 1 | $3.44 | $3.44 | $0.00 | 0.02% |
| Lordstown Motors Estimated Yield: 0.00% | RIDE | Margin | 250.000998 | $3.41 | $852.50 | $0.00 | 4.80% |
| United States Antimony Estimated Yield: 0.00% | UAMY | Margin | 500 | $0.64 | $322.50 | $0.00 | 1.82% |
| Uranium Energy Estimated Yield: 0.00% | UEC | Margin | 300 | $4.60 | $1,380.00 | $0.00 | 7.77% |
| Ur-Energy Estimated Yield: 0.00% | URG | Margin | 300 | $1.62 | $486.00 | $0.00 | 2.74% |
| Energy Fuels Estimated Yield: 0.00% | UUUU | Margin | 275 | $9.15 | $2,516.25 | $0.00 | 14.17% |
| Volta Estimated Yield: 0.00% | VLTA | Margin | 110 | $3.05 | $335.50 | $0.00 | 1.89% |
| Workhorse Estimated Yield: 0.00% | WKHS | Margin | 200 | $5.00 | $1,000.00 | $0.00 | 5.63% |
| Solitario Zinc Estimated Yield: 0.00% | XPL | Margin | 540 | $0.84 | $455.76 | $0.00 | 2.57% |
| **Total Securities** | | | | | **$17,758.03** | **$31.33** | **99.99%** |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Cash Div: R/D 2022-01-31 P/D 2022-03-01-130 shares at 0.1 | F | Margin | CDIV | 03/01/2022 | | | | $13.00 |
| Ford Motor CUSIP: 345370860 | F | Margin | Buy | 02/28/2022 | 10 | $17.29 | $172.86 | |
| Lucid Group CUSIP: 549498103 | LCID | Margin | Buy | 03/01/2022 | 3 | $24.59 | $73.77 | |
| MMAT 03 18/2022 Call $3.00 | MMAT | Margin | BTO | 03/02/2022 | 1 | $0.05 | $5.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/02/2022 | 100 | $1.84 | $184.00 | |
| Volta CUSIP: 92873V102 | VLTA | Margin | Buy | 03/02/2022 | 20 | $4.12 | $82.38 | |
| Volta CUSIP: 92873V102 | VLTA | Margin | Sell | 03/02/2022 | 10 | $4.12 | | $41.15 |
| ACH Deposit | | Margin | ACH | 03/11/2022 | | | | $1,000.00 |
| Lightbridge CUSIP: 53224K302 | LTBR | Margin | Sell | 03/09/2022 | 10 | $11.46 | | $114.60 |
| Ford Motor CUSIP: 345370860 | F | Margin | Buy | 03/10/2022 | 5 | $15.94 | $79.69 | |
| ACH Deposit | | Margin | ACH | 03/15/2022 | | | | $500.00 |
| Denison Mines CUSIP: 248356107 | DNN | Margin | Buy | 03/11/2022 | 90 | $1.68 | $150.75 | |
| Ford Motor CUSIP: 345370860 | F | Margin | Buy | 03/11/2022 | 5 | $16.22 | $81.09 | |
| Lucid Group CUSIP: 549498103 | LCID | Margin | Buy | 03/11/2022 | 5 | $23.24 | $116.19 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/11/2022 | 100 | $1.62 | $161.91 | |
| Solitario Zinc CUSIP: 83342EP107 | XPL | Margin | Buy | 03/11/2022 | 250 | $0.80 | $201.21 | |

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| American Resources<br>Estimated Yield: 0.00% | AREC | Margin | 200 | $1.45 | $290.00 | $0.00 | 2.33% |
| Denison Mines<br>Estimated Yield: 0.00% | DNN | Margin | 1,200 | $0.97 | $1,167.60 | $0.00 | 9.37% |
| Ford Motor<br>Estimated Yield: 2.70% | F | Margin | 160 | $11.13 | $1,760.80 | $48.00 | 14.29% |
| Lucid Group<br>Estimated Yield: 0.00% | LCID | Margin | 65 | $17.16 | $1,115.40 | $0.00 | 8.95% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 2,500 | $1.03 | $2,575.00 | $0.00 | 20.66% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 434 | $1.54 | $670.53 | $0.00 | 5.38% |
| OPKO Health<br>Estimated Yield: 0.00% | OPK | Margin | 1 | $2.53 | $2.53 | $0.00 | 0.02% |
| Lordstown Motors<br>Estimated Yield: 0.00% | RIDE | Margin | 300.000998 | $1.58 | $474.00 | $0.00 | 3.80% |
| United States Antimony<br>Estimated Yield: 0.00% | UAMY | Margin | 500 | $0.40 | $201.95 | $0.00 | 1.62% |
| Uranium Energy<br>Estimated Yield: 0.00% | UEC | Margin | 300 | $3.08 | $924.00 | $0.00 | 7.41% |
| Ur-Energy<br>Estimated Yield: 0.00% | URG | Margin | 300 | $1.03 | $309.00 | $0.00 | 2.48% |
| Energy Fuels<br>Estimated Yield: 0.00% | UUUU | Margin | 350 | $4.91 | $1,718.50 | $0.00 | 13.79% |
| Volta<br>Estimated Yield: 0.00% | VLTA | Margin | 110 | $1.30 | $143.00 | $0.00 | 1.15% |
| Workhorse<br>Estimated Yield: 0.00% | WKHS | Margin | 200 | $2.60 | $520.00 | $0.00 | 4.17% |
| Solitario Zinc<br>Estimated Yield: 0.00% | XPL | Margin | 1,000 | $0.57 | $570.00 | $0.00 | 4.57% |
| **Total Securities** | | | | | **$12,482.31** | **$48.00** | **100.00%** |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Cash Div: R/D 2022-04-26 P/D 2022-06-01 - 160 shares at 0.1 | F | Margin | CDIV | 06/01/2022 | | | | $16.00 |
| ACH Deposit | | Margin | ACH | 06/03/2022 | | | | $100.00 |
| Lordstown Motors CUSIP: 54405Q100 | RIDE | Margin | Buy | 06/03/2022 | 50 | $1.83 | $91.50 | |
| ACH Deposit | | Margin | ACH | 06/13/2022 | | | | $286.00 |
| Energy Fuels CUSIP: 29267700B | UUUU | Margin | Buy | 06/13/2022 | 25 | $5.85 | $146.22 | |
| Solfario Zinc CUSIP: 8342EP107 | XPL | Margin | Buy | 06/15/2022 | 190 | $0.59 | $111.83 | |
| Crypto Money Movement | | Margin | COIN | 06/21/2022 | | | $24.97 | |
| Crypto Money Movement | | Margin | COIN | 06/22/2022 | | | $25.00 | |
| ACH Deposit | | Margin | ACH | 06/27/2022 | | | | $1,000.00 |
| Crypto Money Movement | | Margin | COIN | 06/29/2022 | | | $8.00 | |
| Energy Fuels CUSIP: 29267700B | UUUU | Margin | Buy | 06/27/2022 | 100 | $5.70 | $569.50 | |
| Energy Fuels CUSIP: 29267700B | UUUU | Margin | Sell | 06/27/2022 | 50 | $5.68 | | $284.03 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/27/2022 | 400 | $1.19 | $474.12 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/27/2022 | 100 | $1.19 | $118.52 | |
| Solfario Zinc CUSIP: 8342EP107 | XPL | Margin | Buy | 06/27/2022 | 200 | $0.58 | $115.98 | |
| **Total Funds Paid and Received** | | | | | | | **$1,685.64** | **$1,686.03** |

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| American Resources<br>Estimated Yield: 0.00% | AREC | Margin | 200 | $3.32 | $664.00 | $0.00 | 3.83% |
| Denison Mines<br>Estimated Yield: 0.00% | DNN | Margin | 1,200 | $1.41 | $1,692.00 | $0.00 | 9.75% |
| Ford Motor<br>Estimated Yield: 2.97% | F | Margin | 165 | $15.24 | $2,514.60 | $74.64 | 14.49% |
| Lucid Group<br>Estimated Yield: 0.00% | LCID | Margin | 70 | $15.34 | $1,073.80 | $0.00 | 6.19% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 3,000 | $0.86 | $2,595.00 | $0.00 | 14.95% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 434 | $1.45 | $629.30 | $0.00 | 3.63% |
| OPKO Health<br>Estimated Yield: 0.00% | OPK | Margin | 1 | $2.18 | $2.18 | $0.00 | 0.01% |
| Lordstown Motors<br>Estimated Yield: 0.00% | RIDE | Margin | 300.0009998 | $2.14 | $642.00 | $0.00 | 3.70% |
| United States Antimony<br>Estimated Yield: 0.00% | UAMY | Margin | 500 | $0.44 | $220.30 | $0.00 | 1.27% |
| Uranium Energy<br>Estimated Yield: 0.00% | UEC | Margin | 350 | $4.52 | $1,582.00 | $0.00 | 9.11% |
| Ur-Energy<br>Estimated Yield: 0.00% | URG | Margin | 300 | $1.38 | $414.00 | $0.00 | 2.39% |
| Energy Fuels<br>Estimated Yield: 0.00% | UUUU | Margin | 350 | $8.10 | $2,835.00 | $0.00 | 16.33% |
| Volta<br>Estimated Yield: 0.00% | VLTA | Margin | 200 | $2.14 | $428.00 | $0.00 | 2.47% |
| Workhorse<br>Estimated Yield: 0.00% | WKHS | Margin | 245 | $3.13 | $766.85 | $0.00 | 4.42% |
| Solitario Zinc<br>Estimated Yield: 0.00% | XPL | Margin | 1,000 | $0.58 | $575.00 | $0.00 | 3.31% |
| ZIM Integrated Shipping Services<br>Estimated Yield: 78.94% | ZIM | Margin | 20 | $36.09 | $721.80 | $569.79 | 4.16% |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 08/09/2022 | | | | $500.00 |
| Crypto Money Movement | | Margin | COIN | 08/09/2022 | | | $50.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/09/2022 | 500 | $0.90 | $448.70 | |
| ACH Deposit | | Margin | ACH | 08/23/2022 | | | | $700.00 |
| Crypto Money Movement | | Margin | COIN | 08/23/2022 | | | $57.00 | |
| Lucid Group CUSIP: 54949B103 | LCID | Margin | Buy | 08/23/2022 | 5 | $16.06 | $80.29 | |
| ZIM Integrated Shipping Services CUSIP: M9719S109 | ZIM | Margin | Buy | 08/23/2022 | 10 | $48.51 | $485.10 | |
| Crypto Money Movement | | Margin | COIN | 08/26/2022 | | | $11.00 | |
| Workhorse CUSIP: 98138J206 | WKHS | Margin | Buy | 08/26/2022 | 20 | $3.42 | $68.50 | |

| | | Debit | Credit |
|---|---|---|---|
| **Total Funds Paid and Received** | | **$1,200.59** | **$1,200.00** |

### Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| American Virtual Cloud Technologies<br>Estimated Yield: 0.00% | AVCTQ | Margin | 500.103333 | $0.20 | $97.52 | $0.00 | 0.71% |
| ProShares Ultra Bloomberg Natural Gas ETF<br>Estimated Yield: 0.00% | BOIL | Margin | 200 | $3.38 | $676.00 | $0.00 | 4.90% |
| Centro Electric Group Limited<br>Estimated Yield: 0.00% | CENN | Margin | 1,000 | $0.37 | $370.80 | $0.00 | 2.69% |
| Denison Mines<br>Estimated Yield: 0.00% | DNN | Margin | 1,200 | $1.10 | $1,320.00 | $0.00 | 9.58% |
| Ford Motor<br>Estimated Yield: 10.10% | F | Margin | 199.997057 | $11.88 | $2,375.97 | $240.00 | 17.24% |
| Esports Entertainment<br>Estimated Yield: 0.00% | GMBL | Margin | 45 | $1.96 | $88.20 | $0.00 | 0.64% |
| Lucid Group<br>Estimated Yield: 0.00% | LCID | Margin | 194 | $7.94 | $1,540.36 | $0.00 | 11.17% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 4,000 | $0.18 | $766.80 | $0.00 | 5.55% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 434 | $0.00 | $0.04 | $0.00 | 0.00% |
| Mullen Automotive<br>Estimated Yield: 0.00% | MULN | Margin | 4,250 | $0.08 | $326.83 | $0.00 | 2.37% |
| OPKO Health<br>Estimated Yield: 0.00% | OPK | Margin | 1 | $1.47 | $1.47 | $0.00 | 0.01% |
| Lordstown Motors<br>Estimated Yield: 0.00% | RIDE | Margin | 500.000998 | $0.52 | $261.50 | $0.00 | 1.90% |
| Tenax Therapeutics<br>Estimated Yield: 0.00% | TENX | Margin | 100 | $0.32 | $32.30 | $0.00 | 0.23% |
| Uranium Energy<br>Estimated Yield: 0.00% | UEC | Margin | 400 | $2.61 | $1,044.00 | $0.00 | 7.57% |
| Energy Fuels<br>Estimated Yield: 0.00% | UUUU | Margin | 400 | $5.71 | $2,284.00 | $0.00 | 16.57% |
| Workhorse<br>Estimated Yield: 0.00% | WKHS | Margin | 500 | $0.94 | $471.10 | $0.00 | 3.42% |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Cash Div: R/D 2023-03-24 P/D 2023-04-03 - 101.003795 shares at 6.4 | ZIM | Margin | CDIV | 04/04/2023 | | | | $646.42 |
| Crypto Money Movement | | Margin | COIN | 04/04/2023 | | | $6.64 | |
| Foreign Tax Witholding at $161.61 | ZIM | Margin | DTAX | 04/04/2023 | | | $161.61 | |
| Ford Motor CUSIP: 345370860 | F | Margin | Buy | 04/03/2023 | 13 | $12.68 | $164.83 | |
| Lucid Group CUSIP: 549498103 | LCID | Margin | Buy | 04/03/2023 | 15 | $7.76 | $116.65 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 04/03/2023 | 850 | $0.13 | $112.71 | |
| Lucid Group CUSIP: 549498103 | LCID | Margin | Buy | 04/04/2023 | 4 | $7.74 | $30.98 | |
| ZIM Integrated Shipping Services order batcher CUSIP: M9T93T109 | ZIM | Margin | Buy | 04/04/2023 | 25.263678 | $19.19 | $484.81 | |
| ACH Deposit | | Margin | ACH | 04/14/2023 | | | | $250.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 1,000 | $0.22 | $224.70 | |
| Mullen Automotive CUSIP: 62526P109 | MULN | Margin | Buy | 04/24/2023 | 250 | $0.09 | $23.65 | |
| **Total Funds Paid and Received** | | | | | | | **$1,326.58** | **$896.42** |

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| American Virtual Cloud Technologies<br>Estimated Yield: 0.00% | AVCTQ | Margin | 500.103333 | $0.18 | $90.02 | $0.00 | 0.69% |
| ProShares Ultra Bloomberg Natural Gas ETF<br>Estimated Yield: 0.00% | BOIL | Margin | 200 | $2.56 | $512.00 | $0.00 | 3.91% |
| Cenntro Electric Group Limited<br>Estimated Yield: 0.00% | CENN | Margin | 1,000 | $0.30 | $301.80 | $0.00 | 2.30% |
| Denison Mines<br>Estimated Yield: 0.00% | DNN | Margin | 1,200 | $1.08 | $1,296.00 | $0.00 | 9.89% |
| Ford Motor<br>Estimated Yield: 10.42% | F | Margin | 199.99705 | $12.00 | $2,399.96 | $250.00 | 18.32% |
| Esports Entertainment<br>Estimated Yield: 0.00% | GMBL | Margin | 45 | $1.92 | $86.40 | $0.00 | 0.66% |
| Lucid Group<br>Estimated Yield: 0.00% | LCID | Margin | 200 | $7.76 | $1,552.00 | $0.00 | 11.85% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 5,000 | $0.21 | $1,050.00 | $0.00 | 8.01% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTLZZZ | Margin | 424 | $0.00 | $0.04 | $0.00 | 0.00% |
| Mullen Automotive<br>Estimated Yield: 0.00% | MULN | Margin | 170 | $0.73 | $123.42 | $0.00 | 0.94% |
| OPKO Health<br>Estimated Yield: 0.00% | OPK | Margin | 1 | $1.39 | $1.39 | $0.00 | 0.01% |
| Lordstown Motors<br>Estimated Yield: 0.00% | RIDE | Margin | 33.3334 | $3.40 | $113.33 | $0.00 | 0.87% |
| Tenax Therapeutics<br>Estimated Yield: 0.00% | TENX | Margin | 100 | $0.36 | $36.26 | $0.00 | 0.28% |
| Uranium Energy<br>Estimated Yield: 0.00% | UEC | Margin | 400 | $2.59 | $1,036.00 | $0.00 | 7.91% |
| Energy Fuels<br>Estimated Yield: 0.00% | UUUU | Margin | 400 | $5.88 | $2,352.00 | $0.00 | 17.95% |
| Workhorse<br>Estimated Yield: 0.00% | WKHS | Margin | 500 | $0.84 | $420.35 | $0.00 | 3.21% |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Mullen Automotive CUSIP: 62526P109 | | Margin | SPR | 05/04/2023 | 4,250S | | | |
| Mullen Automotive CUSIP: 62526P206 | | Margin | SPR | 05/04/2023 | 170 | | | |
| ACH Deposit | | Margin | ACH | 05/12/2023 | | | | $400.00 |
| Lucid Group CUSIP: 54949B103 | LCID | Margin | Buy | 05/12/2023 | 6 | $7.08 | $42.45 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/12/2023 | 100 | $0.21 | $21.05 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/12/2023 | 100 | $0.21 | $21.05 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/12/2023 | 100 | $0.21 | $21.05 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/12/2023 | 700 | $0.21 | $144.21 | |
| ZIM Integrated Shipping Services CUSIP: M9T9S1109 | ZIM | Margin | Buy | 05/15/2023 | 3.78 | $16.89 | $63.86 | |
| Lordstown Motors CUSIP: 54405Q209 | | Margin | SPR | 05/24/2023 | 33.3334 | | | |
| Lordstown Motors CUSIP: 54405Q100 | | Margin | SPR | 05/24/2023 | 500.0009998S | | | |
| ZIM Integrated Shipping Services CUSIP: M9T9S1109 | ZIM | Margin | Buy | 05/22/2023 | 5 | $14.80 | $74.00 | |
| **Total Funds Paid and Received** | | | | | | | **$390.67** | **$400.00** |

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| ProShares Ultra Bloomberg Natural Gas ETF<br>Estimated Yield: 0.00% | BOIL | Margin | 10 | $62.32 | $623.20 | $0.00 | 4.06% |
| Cenntro Electric Group Limited<br>Estimated Yield: 0.00% | CENN | Margin | 1,000 | $0.39 | $394.40 | $0.00 | 2.57% |
| Denison Mines<br>Estimated Yield: 0.00% | DNN | Margin | 1,200 | $1.28 | $1,536.00 | $0.00 | 10.00% |
| Ford Motor<br>Estimated Yield: 9.46% | F | Margin | 202.99705? | $13.21 | $2,681.59 | $253.75 | 17.45% |
| Esports Entertainment<br>Estimated Yield: 0.00% | GMBL | Margin | 45 | $0.42 | $18.99 | $0.00 | 0.12% |
| Lucid Group<br>Estimated Yield: 0.00% | LCID | Margin | 200 | $7.61 | $1,522.00 | $0.00 | 9.90% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 5,500 | $0.25 | $1,366.75 | $0.00 | 8.89% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 434 | $0.00 | $0.00 | $0.00 | 0.00% |
| Mullen Automotive<br>Estimated Yield: 0.00% | MULN | Margin | 1,000 | $0.13 | $129.80 | $0.00 | 0.84% |
| OPKO Health<br>Estimated Yield: 0.00% | OPK | Margin | 101 | $1.86 | $187.86 | $0.00 | 1.22% |
| LORDSTOWN MTRS CORP<br>Estimated Yield: 0.00% | RIDEQ | Margin | 33.3334 | $3.69 | $123.00 | $0.00 | 0.80% |
| Tenax Therapeutics<br>Estimated Yield: 0.00% | TENX | Margin | 250 | $0.32 | $78.78 | $0.00 | 0.51% |
| Uranium Energy<br>Estimated Yield: 0.00% | UEC | Margin | 400 | $3.60 | $1,440.00 | $0.00 | 9.37% |
| Energy Fuels<br>Estimated Yield: 0.00% | UUUU | Margin | 400 | $6.38 | $2,552.00 | $0.00 | 16.61% |
| Workhorse<br>Estimated Yield: 0.00% | WKHS | Margin | 500 | $1.33 | $665.00 | $0.00 | 4.33% |
| ZIM Integrated Shipping Services<br>Estimated Yield: 111.96% | ZIM | Margin | 135.047373 | $15.14 | $2,044.62 | $2,289.05 | 13.31% |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 07/06/2023 | | | | | $267.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/06/2023 | | 500 | $0.19 | $96.45 | |
| Mullen Automotive CUSIP: 62526P208 | MULN | Margin | Buy | 07/06/2023 | | 330 | $0.24 | $78.90 | |
| Mullen Automotive CUSIP: 62526P208 | MULN | Margin | Buy | 07/07/2023 | | 350 | $0.23 | $80.40 | |
| Mullen Automotive CUSIP: 62526P208 | MULN | Margin | Buy | 07/07/2023 | | 50 | $0.23 | $11.40 | |
| ACH Deposit | | Margin | ACH | 07/25/2023 | | | | | $200.00 |
| Mullen Automotive CUSIP: 62526P208 | MULN | Margin | Buy | 07/25/2023 | | 100 | $0.14 | $14.00 | |
| OPKO Health CUSIP: 68375N103 | OPK | Margin | Buy | 07/25/2023 | | 100 | $1.86 | $185.50 | |

| Total Funds Paid and Received | | | | | | | | $466.65 | $467.00 |

Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| ProShares Ultra Bloomberg Natural Gas ETF<br>Estimated Yield: 0.00% | BOIL | Margin | 10 | $62.62 | $626.20 | $0.00 | 4.24% |
| Centro Electric Group Limited<br>Estimated Yield: 0.00% | CENN | Margin | 1,000 | $0.29 | $286.00 | $0.00 | 1.94% |
| Denison Mines<br>Estimated Yield: 0.00% | DNN | Margin | 1,200 | $1.40 | $1,680.00 | $0.00 | 11.38% |
| Ford Motor<br>Estimated Yield: 10.30% | F | Margin | 202.997057 | $12.13 | $2,462.35 | $253.75 | 16.67% |
| Esports Entertainment<br>Estimated Yield: 0.00% | GMBL | Margin | 45 | $0.13 | $5.81 | $0.00 | 0.04% |
| Lucid Group<br>Estimated Yield: 0.00% | LCID | Margin | 200 | $6.28 | $1,256.00 | $0.00 | 8.50% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 6,000 | $0.23 | $1,381.20 | $0.00 | 9.35% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 434 | $0.00 | $0.00 | $0.00 | 0.00% |
| Mullen Automotive<br>Estimated Yield: 0.00% | MULN | Margin | 251 | $0.53 | $132.28 | $0.00 | 0.90% |
| OPKO Health<br>Estimated Yield: 0.00% | OPK | Margin | 61 | $1.83 | $111.63 | $0.00 | 0.76% |
| LORDSTOWN MTRS CORP<br>Estimated Yield: 0.00% | RIDEQ | Margin | 33.3334 | $4.00 | $133.33 | $0.00 | 0.90% |
| Tenax Therapeutics<br>Estimated Yield: 0.00% | TENX | Margin | 250 | $0.35 | $87.48 | $0.00 | 0.59% |
| Uranium Energy<br>Estimated Yield: 0.00% | UEC | Margin | 400 | $4.32 | $1,728.00 | $0.00 | 11.70% |
| Energy Fuels<br>Estimated Yield: 0.00% | UUUU | Margin | 400 | $7.12 | $2,848.00 | $0.00 | 19.28% |
| Workhorse<br>Estimated Yield: 0.00% | WKHS | Margin | 500 | $0.79 | $394.10 | $0.00 | 2.67% |
| ZIM Integrated Shipping Services<br>Estimated Yield: 140.43% | ZIM | Margin | 135.047473 | $12.07 | $1,630.02 | $2,289.05 | 11.04% |



Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPKO Health CUSIP: 68375N103 | OPK | Margin | Sell | 08/04/2023 | 100 | $2.10 | | $209.49 |
| OPKO Health CUSIP: 68375N103 | OPK | Margin | Buy | 08/07/2023 | 100 | $1.84 | $183.80 | |
| OPKO Health CUSIP: 68375N103 | OPK | Margin | Buy | 08/07/2023 | 10 | $1.84 | $18.35 | |
| Mullen Automotive CUSIP: 62526P206 | | Margin | SPR | 08/11/2023 | 1,000S | | | |
| Mullen Automotive CUSIP: 62526P307 | | Margin | SPR | 08/11/2023 | 111 | | | |
| ACH Deposit | | Margin | ACH | 08/10/2023 | | | | $100.00 |
| OPKO Health CUSIP: 68375N103 | OPK | Margin | Buy | 08/10/2023 | 150 | $1.84 | $275.67 | |
| OPKO Health CUSIP: 68375N103 | OPK | Margin | Sell | 08/09/2023 | 110 | $1.87 | | $205.77 |
| OPKO Health CUSIP: 68375N103 | OPK | Margin | Buy | 08/09/2023 | 110 | $1.82 | $200.20 | |
| OPKO Health CUSIP: 68375N103 | OPK | Margin | Sell | 08/10/2023 | 100 | $1.83 | | $183.04 |
| OPKO Health CUSIP: 68375N103 | OPK | Margin | Sell | 08/10/2023 | 10 | $1.83 | | $18.31 |
| OPKO Health CUSIP: 68375N103 | OPK | Margin | Sell | 08/17/2023 | 150 | $1.76 | | $263.98 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/21/2023 | 500 | $0.22 | $112.10 | |
| Mullen Automotive CUSIP: 62526P307 | | Margin | SPR | 08/23/2023 | 1 | | | |
| OPKO Health CUSIP: 68375N103 | OPK | Margin | Buy | 08/21/2023 | 100 | $1.73 | $172.88 | |

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| ProShares Ultra Bloomberg Natural Gas ETF Estimated Yield: 0.00% | BOIL | Margin | 10 | $28.44 | $284.40 | $0.00 | 1.91% |
| Centro Electric Group Limited Estimated Yield: 0.00% | CENN | Margin | 100 | $1.44 | $144.00 | $0.00 | 0.96% |
| Denison Mines Estimated Yield: 0.00% | DNN | Margin | 1,200 | $1.77 | $2,124.00 | $0.00 | 14.23% |
| Ford Motor Estimated Yield: 10.70% | F | Margin | 207.881672 | $12.19 | $2,534.08 | $271.20 | 16.98% |
| FingerMotion Estimated Yield: 0.00% | FNGR | Margin | 55 | $4.02 | $221.10 | $0.00 | 1.48% |
| KraneShares China Internet and Covered Call Strategy ETF Estimated Yield: 0.00% | KLIP | Margin | 12.288672 | $16.27 | $199.94 | $0.00 | 1.34% |
| Lucid Group Estimated Yield: 0.00% | LCID | Margin | 203 | $4.21 | $854.63 | $0.00 | 5.73% |
| Meta Materials Estimated Yield: 0.00% | MMAT | Margin | 7,000 | $0.07 | $462.00 | $0.00 | 3.10% |
| Next Bridge Hydrocarbons Contra Estimated Yield: 0.00% | MMTZZZ | Margin | 434 | $0.00 | $0.00 | $0.00 | 0.00% |
| Mullen Automotive Estimated Yield: 0.00% | MULN | Margin | 4 | $14.29 | $57.16 | $0.00 | 0.38% |
| OPKO Health Estimated Yield: 0.00% | OPK | Margin | 1 | $1.51 | $1.51 | $0.00 | 0.01% |
| LORDSTOWN MTRS CORP Estimated Yield: 0.00% | RIDEQ | Margin | 33.3334 | $1.20 | $40.00 | $0.00 | 0.27% |
| Tenax Therapeutics Estimated Yield: 0.00% | TENX | Margin | 250 | $0.27 | $68.65 | $0.00 | 0.46% |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Cash Div: R/D 2023-11-01 P/D 2023-12-01 - 204.997057 shares at 0.15 | F | Margin | CDIV | 12/01/2023 | | | | $30.75 |
| Cash Div: R/D 2023-11-29 P/D 2023-11-30 - 7 shares at 0.677419 | F | Margin | CDIV | 12/01/2023 | | | | $4.74 |
| ACH Deposit: | | Margin | ACH | 12/04/2023 | | | | $470.00 |
| Ford Motor CUSIP: 345370860 Dividend Reinvestment | F | Margin | Buy | 12/04/2023 | 2.884615 | $10.66 | $30.75 | |
| iShares China Internet and Covered Call Strategy ETF CUSIP: 50076/470 Dividend Reinvestment | KLIP | Margin | Buy | 12/04/2023 | 5 | $16.45 | $82.25 | |
| iShares China Internet and Covered Call Strategy ETF CUSIP: 50076/470 | KLIP | Margin | Buy | 12/04/2023 | 0.288672 | $16.42 | $4.74 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/04/2023 | 600 | $0.08 | $50.94 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/04/2023 | 400 | $0.08 | $33.96 | |
| YieldMax TSLA Option Income Strategy ETF CUSIP: 88634T709 | TSLY | Margin | Buy | 12/04/2023 | 25 | $11.61 | $290.17 | |
| YieldMax TSLA Option Income Strategy ETF CUSIP: 88634T709 | TSLY | Margin | SPR | 12/08/2023 | 1.0005 | | | |
| Cerritto Electric Group Limited CUSIP: 065191120 | | Margin | SPR | 12/08/2023 | 100 | | | |
| Cerritto Electric Group Limited CUSIP: 065191V46 | | Margin | Buy | 12/04/2023 | 1 | $11.56 | $11.56 | |

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| ProShares Ultra Bloomberg Natural Gas ETF Estimated Yield: 0.00% | BOIL | Margin | 10 | $23.10 | $231.00 | $0.00 | 1.48% |
| Cenntro Electric Group Limited Estimated Yield: 0.00% | CENN | Margin | 100 | $1.19 | $119.00 | $0.00 | 0.76% |
| Denison Mines Estimated Yield: 0.00% | DNN | Margin | 1,200 | $2.00 | $2,400.00 | $0.00 | 15.40% |
| Ford Motor Estimated Yield: 9.77% | F | Margin | 207.881672 | $11.72 | $2,436.37 | $237.93 | 15.63% |
| Lucid Group Estimated Yield: 0.00% | LCID | Margin | 210 | $3.38 | $709.80 | $0.00 | 4.55% |
| Meta Materials Estimated Yield: 0.00% | MMAT | Margin | 70 | $3.82 | $267.40 | $0.00 | 1.72% |
| Next Bridge Hydrocarbons Contra Estimated Yield: 0.00% | MMTZZZ | Margin | 434 | $0.00 | $0.00 | $0.00 | 0.00% |
| OPKO Health Estimated Yield: 0.00% | OPK | Margin | 1 | $1.02 | $1.02 | $0.00 | 0.01% |
| YieldMax TSLA Option Income Strategy ETF Estimated Yield: 0.00% | TSLY | Margin | 132.013965 | $8.92 | $1,177.56 | $0.00 | 7.55% |
| Uranium Energy Estimated Yield: 0.00% | UEC | Margin | 400 | $7.64 | $3,056.00 | $0.00 | 19.60% |
| Energy Fuels Estimated Yield: 0.00% | UUUU | Margin | 400 | $7.55 | $3,020.00 | $0.00 | 19.37% |
| Workhorse Estimated Yield: 0.00% | WKHS | Margin | 500 | $0.26 | $132.50 | $0.00 | 0.85% |
| ZIM Integrated Shipping Services Estimated Yield: 127.92% | ZIM | Margin | 135.042473 | $15.00 | $2,025.71 | $2,591.39 | 12.99% |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| YieldMax TSLA Option Income Strategy ETF CUSIP: 88634T709 | TSLY | Margin | Buy | 01/05/2024 | 15 | $10.90 | $163.50 | |
| YieldMax TSLA Option Income Strategy ETF CUSIP: 88634T709 Dividend Reinvestment | TSLY | Margin | Buy | 01/10/2024 | 5.13204 | $10.83 | $55.56 | |
| Esports Entertainment CUSIP: 29667K603 | | Margin | SPR | 01/18/2024 | 1 | | | |
| Esports Entertainment CUSIP: 29667K603 | GMBL | Margin | Sell | 01/23/2024 | 1 | $2.09 | | $2.09 |
| LORDSTOWN MTRS CORP CUSIP: 544060209 | RIDEQ | Margin | Sell | 01/23/2024 | 33.3334 | $1.34 | | $44.67 |
| Mullen Automotive CUSIP: 62526P406 | NULN | Margin | Sell | 01/23/2024 | 5 | $7.22 | | $36.10 |
| Tenax Therapeutics CUSIP: 88032L605 | TENX | Margin | Sell | 01/23/2024 | 4 | $9.74 | | $38.96 |
| YieldMax TSLA Option Income Strategy ETF CUSIP: 88634T709 | TSLY | Margin | Buy | 01/23/2024 | 12 | $9.85 | $118.20 | |
| Meta Materials CUSIP: 59134N302 | | Margin | SPR | 01/29/2024 | 70 | | | |
| Meta Materials CUSIP: 59134N104 | | Margin | SPR | 01/29/2024 | 7,000S | | | |

**Total Funds Paid and Received**                                                                                               **$581.08        $588.26**

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

## Account Summary

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $2.06 | $1.46 |
| Total Securities | $13,375.78 | $15,280.87 |
| **Portfolio Value** | **$13,377.84** | **$15,282.33** |

## Income and Expense Summary

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $236.67 | $862.07 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation




- ▓ **Cash and Cash Equivalents** 0.01%
- ■ **Equities** 99.99%
- ▓ **Options** 0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3840999

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Cennto Inc. Estimated Yield: 0.00% | CENN | Margin | 100 | $1.1700 | $117.00 | $0.00 | 0.77% |
| Denison Mines Estimated Yield: 0.00% | DNN | Margin | 1,200 | $1.8300 | $2,196.00 | $0.00 | 14.37% |
| Ford Motor Estimated Yield: 7.24% | F | Margin | 218.768727 | $10.5600 | $2,310.09 | $167.15 | 15.12% |
| Lucid Group Estimated Yield: 0.00% | LCID | Margin | 210 | $3.5300 | $741.30 | $0.00 | 4.85% |
| Meta Materials Estimated Yield: 0.00% | MMATQ | Margin | 70 | $0.3700 | $25.90 | $0.00 | 0.17% |
| Next Bridge Hydrocarbons Contra Estimated Yield: 0.00% | MMTZZZ | Margin | 434 | $0.0000 | $0.00 | $0.00 | 0.00% |
| OPKO Health Estimated Yield: 0.00% | OPK | Margin | 1 | $1.4900 | $1.49 | $0.00 | 0.01% |
| YieldMax TSLA Option Income Strategy ETF Estimated Yield: 0.00% | TSLY | Margin | 100.73417 | $14.2700 | $1,437.48 | $0.00 | 9.41% |
| Uranium Energy Estimated Yield: 0.00% | UEC | Margin | 400 | $6.2100 | $2,484.00 | $0.00 | 16.25% |
| Energy Fuels Estimated Yield: 0.00% | UUUU | Margin | 419 | $5.4900 | $2,300.31 | $0.00 | 15.05% |
| Workhorse Estimated Yield: 0.00% | WKHS | Margin | 25 | $0.8694 | $21.74 | $0.00 | 0.14% |
| ZIM Integrated Shipping Services Estimated Yield: 4.79% | ZIM | Margin | 142.071543 | $25.6600 | $3,645.56 | $174.46 | 23.85% |
| Total Securities | | | | | $15,280.87 | $341.61 | 99.99% |