NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

Name of Debtor:

**Meta Materials Inc**

Case Number:

**24-50792-hlb**

RECEIVED AND FILED

DEC 16 2024

U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

1. Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

James Hussaney
Apartment 67  Block 40
Hulme High Street
Manchester  (England)
M15 5JS

Telephone Number: 07921439409

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein.

COURT USE ONLY

Account or other number by which Interest holder identifies Debtor:

**6480043**

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:

Trading 212 Aldermary House,
10-15 Queen Street
London   EC4N 1TX

Telephone Number: 02038571320

3. Date Equity Interest was acquired:

First Date bought 28th Dec 2020
Last Date bought 22nd Nov 2023

4. Total amount of member interest: **83.1**

5. Certificate number(s): _____

6. Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: **Investor**

7. Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. Signature:
Check the appropriate box.
☑ I am the creditor.  ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)  ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)  ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: James Hussaney
Title: Mr
Company:___ Address and telephone number (if different from notice address above):
_____
_____

(Signature) J. Hussaney   (Date) 4/12/2024

Telephone number: 07921439409   email: jameshussaney@hotmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

# TR^DING 212

| | ID/PASSPORT NO | CUSTOMER ID | CUSTOMER NAME |
|---|---|---|---|
| | JG548715D | 6480043 | James Newton L Hussaney |

# Confirmation of holdings
## as of 25/11/2024

**Trading 212 Invest**
Holdings value: 7,052.55 GBP

| INSTRUMENT | ISIN | QUANTITY | PRICE |
|---|---|---|---|
| NovaBay Pharmaceuticals Inc | US66987P4090 | 0.54285714 | USD 0.623 |
| BTCetc – ETC Group Physical Bitcoin | DE000A27Z304 | 1.05 | EUR 83.535 |
| Alibaba Group Holding Ltd | US01609W1027 | 5 | USD 84.66 |
| Planet 13 Holdings Inc | US72707C1080 | 405 | USD 0.4 |
| EQTEC PLC | IE000955MAJ1 | 335 | GBX 0.6 |
| Supply@Me Capital PLC | GB00BFMDJC60 | 20050.752 | GBX 0.003 |
| DSG Global Inc | US23340C2035 | 389.5 | USD 0.009 |
| American Battery Technology Co | US02451V3096 | 107.6 | USD 0.9668 |
| Meta Materials Inc | US59134N3026 | 183.15 | USD 0.37 |
| Galaxy Next Generation Inc | US36320A2033 | 4.155 | USD 0.0003 |
| Corporate Universe Inc | US22004M1018 | 132.5 | USD 0.0008 |
| Healthier Choices Management Corp | US42226N1090 | 13987 | USD 0.0001 |
| Riot Platforms Inc | US7672921050 | 6 | USD 11.9 |
| Bionano Genomics Inc | US09075F3055 | 22 | USD 0.2635 |
| Luokung Technology Corp | VGG569811141 | 1.25 | USD 1.69 |
| PayPal Holdings Inc | US70450Y1038 | 15.2 | USD 87.13 |
| Tiziana Life Sciences Ltd | BMG889121031 | 64 | USD 0.94 |
| Pennon Group PLC | GB00BNNTLN49 | 64.3084783 | GBX 598.5 |
| Accustem Sciences Inc | US00444A1016 | 0.27 | USD 0.3 |
| Camber Energy Inc | US13200M6075 | 30 | USD 0.018 |
| DraftKings Inc | US26142V1052 | 80 | USD 42.72 |
| Vinco Ventures Inc | US9273302094 | 5 | USD 1.3 |

This document is electronically generated and it doesn't require signing.
The information presented herein reflects the number and value of shares held by Trading 212 UK Ltd. on behalf of the client as of the closing times of the respective exchanges on the specified date. This includes the closing of the US after-hours session, which may extend into the following day.
Prices are relevant to the closing prices at the end of the trading session for the specified date.

When investing, your capital is at risk. Investments can rise and fall and you may get back less than you invested. Trading 212 is a trading name of Trading 212 UK Ltd., Trading 212 Markets Ltd., Trading 212 AU PTY LTD and Trading 212 Ltd. Trading 212 UK Ltd. is registered in England and Wales (Company number 08590005). Registered address: Aldermary House, 10–15 Queen Street, London, EC4N 1TX. Trading 212 UK Ltd. is authorised and regulated by the Financial Conduct Authority (Firm reference number 609146).

# TR^DING 212

| | ID/PASSPORT NO | CUSTOMER ID | CUSTOMER NAME |
|---|---|---|---|
| | JG548715D | 6480043 | James Newton L Hussaney |

| INSTRUMENT | ISIN | QUANTITY | PRICE |
|---|---|---|---|
| Eightco Holdings Inc | US22890A3023 | 2.4 | USD 1.78 |
| GameStop Corp | US36467W1099 | 30 | USD 29.27 |
| AMC Entertainment Holdings Inc | US00165C3025 | 24 | USD 4.8 |
| Occidental Petroleum Corp | US6745991058 | 6 | USD 50.43 |
| Nike Inc | US6541061031 | 2 | USD 77.61 |
| NEXT BRIDGE HYDROCARBONS INC. – UNLISTED | US5919943713 | 3014.67 | USD 0 |
| Micromobility.com Inc | US4230986002 | 0.46666666 | USD 0.0097 |
| Versus Systems Inc | CA92535P8736 | 0.625 | USD 1.61 |
| FingerMotion Inc | US31788K1088 | 66 | USD 1.94 |
| Global Tech Industries Group Inc | US37955R1077 | 152.809 | USD 0.08 |
| Supply@Me Capital PLC – Warrant | GB00BQ2K0G51 | 55 | GBX 0 |
| Healthy Choice Wellness Corp | US42227T1051 | 0.08704149 | USD 1.42 |
| Healthy Choice – CorpAct | US422CNT0228 | 0.20112447 | USD 0 |
| Close Brothers Group PLC | GB0007668071 | 30 | GBX 217 |
| Secure Trust Bank PLC | GB00B6TKHP66 | 20 | GBX 353 |
| BP PLC | GB0007980591 | 40 | GBX 388.05 |
| Advanced Micro Devices Inc | US0079031078 | 1 | USD 140.58 |
| Alphabet Inc | US02079K3059 | 1 | USD 166.55 |
| NVIDIA Corp | US67066G1040 | 3 | USD 135 |

This document is electronically generated and it doesn't require signing.
The information presented herein reflects the number and value of shares held by Trading 212 UK Ltd. on behalf of the client as of the closing times of the respective exchanges on the specified date. This includes the closing of the US after-hours session, which may extend into the following day.
Prices are relevant to the closing prices at the end of the trading session for the specified date.

When investing, your capital is at risk. Investments can rise and fall and you may get back less than you invested. Trading 212 is a trading name of Trading 212 UK Ltd., Trading 212 Markets Ltd., Trading 212 AU PTY LTD and Trading 212 Ltd. Trading 212 UK Ltd. is registered in England and Wales (Company number 08590005). Registered address: Aldermary House, 10–15 Queen Street, London, EC4N 1TX. Trading 212 UK Ltd. is authorised and regulated by the Financial Conduct Authority (Firm reference number 609146).

| orderNumber | code | type | direction | quantity | targetPrice | executedPrice | dateCreated | modified | status | exchangeRate |
|---|---|---|---|---|---|---|---|---|---|---|
| EOF6450365782 | TRCH_US_EQ | LIMIT | buy | 60 | | 0.0789 | 2023-11-22T18:05:48+02:00 | | FILLED | 1.245402743 |
| EO6450355218 | TRCH_US_EQ | LIMIT | buy | 60 | 0.08 | 0.0789 | 2023-11-22T17:12:50+02:00 | | FILLED | |
| EOF6401672059 | TRCH_US_EQ | LIMIT | buy | 50 | | 0.088 | 2023-11-21T18:41:05+02:00 | | FILLED | 1.25295441 |
| EO6401670282 | TRCH_US_EQ | LIMIT | buy | 50 | 0.088 | 0.088 | 2023-11-21T18:24:16+02:00 | | FILLED | |
| EOF6401654293 | TRCH_US_EQ | LIMIT | buy | 36 | | 0.0893 | 2023-11-21T17:01:24+02:00 | | FILLED | 1.25479506 |
| EO6401653625 | TRCH_US_EQ | LIMIT | buy | 36 | 0.0895 | 0.0893 | 2023-11-21T16:57:59+02:00 | | FILLED | |
| EOF5751160828 | TRCH_US_EQ | LIMIT | buy | 14 | | 0.1032 | 2023-11-06T17:27:35+02:00 | | FILLED | 1.237870192 |
| EO5751157214 | TRCH_US_EQ | LIMIT | buy | 14 | 0.1032 | 0.1032 | 2023-11-06T17:12:57+02:00 | | FILLED | |
| EOF5751155692 | TRCH_US_EQ | LIMIT | buy | 50 | | 0.105 | 2023-11-06T17:07:14+02:00 | | FILLED | 1.238704197 |
| EO5751150722 | TRCH_US_EQ | LIMIT | buy | 50 | 0.105 | 0.105 | 2023-11-06T16:52:59+02:00 | | FILLED | |
| EOF5600642168 | TRCH_US_EQ | LIMIT | buy | 60 | | 0.109 | 2023-11-03T19:51:19+02:00 | | FILLED | 1.23845341 |
| EO3600640666 | TRCH_US_EQ | LIMIT | buy | 60 | 0.109 | 0.109 | 2023-11-03T19:30:57+02:00 | | FILLED | |
| EOF5590880965 | TRCH_US_EQ | LIMIT | buy | 30 | | 0.1136 | 2023-11-01T16:22:21+02:00 | | FILLED | 1.214246013 |
| EO5500880556 | TRCH_US_EQ | LIMIT | buy | 30 | 0.114 | 0.1136 | 2023-11-01T16:19:41+02:00 | | FILLED | |
| EOF5201088390 | TRCH_US_EQ | LIMIT | buy | 15.0928 | | 0.1259 | 2023-10-25T21:12:24+03:00 | | FILLED | 1.211823703 |
| EO5201088305 | TRCH_US_EQ | LIMIT | buy | 15.0928 | 0.1259 | 0.1259 | 2023-10-25T21:10:49+03:00 | | FILLED | |
| EOF5201087963 | TRCH_US_EQ | MARKET | buy | 50.9072 | | 0.1262 | 2023-10-25T21:04:44+03:00 | | FILLED | 1.212167782 |
| EVO5201087959 | TRCH_US_EQ | MARKET | buy | | | | 2023-10-25T21:04:43+03:00 | | FILLED | |
| EOF5150171031 | TRCH_US_EQ | LIMIT | buy | 14 | | 0.1487 | 2023-10-24T18:00:46+03:00 | | FILLED | 1.217525157 |
| EO5150167769 | TRCH_US_EQ | LIMIT | buy | 14 | 0.149 | 0.1487 | 2023-10-24T17:41:16+03:00 | | FILLED | |
| EOF5001367906 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.1749 | 2023-10-20T22:20:01+03:00 | | FILLED | 1.215748426 |
| EO5001367835 | TRCH_US_EQ | LIMIT | buy | 10 | 0.1749 | 0.1749 | 2023-10-20T22:19:52+03:00 | | FILLED | |
| EOF5001367168 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.1767 | 2023-10-20T22:04:20+03:00 | | FILLED | 1.215769919 |
| EO5001367157 | TRCH_US_EQ | LIMIT | buy | 10 | 0.1771 | 0.1767 | 2023-10-20T22:03:59+03:00 | | FILLED | |
| EOF5001366772 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.1771 | 2023-10-20T21:56:34+03:00 | | FILLED | 1.216028784 |
| EO5001366739 | TRCH_US_EQ | LIMIT | buy | 10 | 0.1771 | 0.1771 | 2023-10-20T21:56:05+03:00 | | FILLED | |
| EOF5001366393 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.1795 | 2023-10-20T21:47:35+03:00 | | FILLED | 1.215531719 |
| EO5001366385 | TRCH_US_EQ | LIMIT | buy | 10 | 0.1795 | 0.1795 | 2023-10-20T21:47:28+03:00 | | FILLED | |
| EOF5001366297 | TRCH_US_EQ | LIMIT | buy | 9 | | 0.1795 | 2023-10-20T21:46:34+03:00 | | FILLED | 1.215449412 |
| EO5001366241 | TRCH_US_EQ | LIMIT | buy | 9 | 0.1795 | 0.1795 | 2023-10-20T21:45:08+03:00 | | FILLED | |
| EOF5001366193 | TRCH_US_EQ | LIMIT | buy | 36.2 | | 0.1797 | 2023-10-20T21:35:41+03:00 | | FILLED | 1.215166249 |
| EO5001365410 | TRCH_US_EQ | LIMIT | buy | 36.2 | 0.1798 | 0.1797 | 2023-10-20T21:34:53+03:00 | | FILLED | |
| EOF4801935789 | TRCH_US_EQ | MARKET | buy | 6.8 | | 0.2099 | 2023-10-17T16:33:43+03:00 | | FILLED | 1.215508006 |
| EO4801935779 | TRCH_US_EQ | MARKET | buy | 6.8 | | 0.2099 | 2023-10-17T16:33:42+03:00 | | FILLED | |
| EOF4051174820 | TRCH_US_EQ | LIMIT | buy | 7 | | 0.1921 | 2023-09-28T21:30:31+03:00 | | FILLED | 1.219759985 |
| EO4051173008 | TRCH_US_EQ | LIMIT | buy | 7 | 0.2018 | 0.1921 | 2023-09-28T21:07:37+03:00 | | FILLED | |
| EOF3701193365 | TRCH_US_EQ | LIMIT | buy | 31 | | 0.2025 | 2023-09-20T22:49:34+03:00 | | FILLED | 1.234402336 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EO3701193067 | TRCH_US_EQ | LIMIT | buy | 31 | 0.203 | 0.2025 | 2023-09-20T22:46:14+03:00 | FILLED | |
| EOF3601370049 | TRCH_US_EQ | LIMIT | buy | 100 | | 0.2103 | 2023-09-18T18:09:58+03:00 | FILLED | 1.238399209 |
| EO3601354371 | TRCH_US_EQ | LIMIT | buy | 100 | 0.211 | 0.2103 | 2023-09-18T16:59:59+03:00 | FILLED | |
| EOF3287172981 | TRCH_US_EQ | LIMIT | buy | 30 | | 0.2186 | 2023-09-13T22:10:53+03:00 | FILLED | 1.248308274 |
| EO3287172941 | TRCH_US_EQ | LIMIT | buy | 30 | 0.219 | 0.2186 | 2023-09-13T22:10:03+03:00 | FILLED | |
| EOF3283386889 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.211 | 2023-09-12T18:13:18+03:00 | FILLED | 1.246941742 |
| EO3276846100 | TRCH_US_EQ | LIMIT | buy | 10 | 0.211 | 0.211 | 2023-09-08T18:57:39+03:00 | FILLED | |
| EOF3276825850 | TRCH_US_EQ | LIMIT | buy | 60 | | 0.216 | 2023-09-08T16:59:43+03:00 | FILLED | 1.249421564 |
| EO3276052197 | TRCH_US_EQ | LIMIT | buy | 60 | 0.216 | 0.216 | 2023-09-07T19:10:31+03:00 | FILLED | |
| EOF3240192685 | TRCH_US_EQ | LIMIT | buy | 40 | | 0.216 | 2023-08-18T19:35:01+03:00 | FILLED | 1.273727599 |
| EO3240192024 | TRCH_US_EQ | LIMIT | buy | 40 | 0.216 | 0.216 | 2023-08-18T19:24:58+03:00 | FILLED | |
| EOF3240186686 | TRCH_US_EQ | MARKET | buy | 14 | | 0.2184 | 2023-08-18T18:26:55+03:00 | FILLED | 1.273573353 |
| EO3240186661 | TRCH_US_EQ | MARKET | buy | 14 | | 0.2184 | 2023-08-18T18:26:37+03:00 | FILLED | |
| EOF3227557950 | TRCH_US_EQ | MARKET | buy | 6 | | 0.2452 | 2023-08-11T22:04:07+03:00 | FILLED | 1.269499397 |
| EO3227557850 | TRCH_US_EQ | MARKET | buy | 6 | | 0.2452 | 2023-08-11T22:02:43+03:00 | FILLED | |
| EOF3218656911 | TRCH_US_EQ | LIMIT | buy | 20 | | 0.2298 | 2023-08-07T17:03:53+03:00 | FILLED | 1.275858623 |
| EO3218656434 | TRCH_US_EQ | LIMIT | buy | 20 | 0.23 | 0.2298 | 2023-08-07T17:02:10+03:00 | FILLED | |
| EOF3211401362 | TRCH_US_EQ | LIMIT | buy | 20 | | 0.2394 | 2023-08-03T16:43:15+03:00 | FILLED | 1.265501602 |
| EO3211400642 | TRCH_US_EQ | LIMIT | buy | 20 | 0.2396 | 0.2394 | 2023-08-03T16:41:38+03:00 | FILLED | |
| EOF3202940675 | TRCH_US_EQ | LIMIT | buy | 40 | | 0.249 | 2023-07-31T19:52:53+03:00 | FILLED | 1.285798383 |
| EO3202925095 | TRCH_US_EQ | LIMIT | buy | 40 | 0.2496 | 0.249 | 2023-07-31T18:59:24+03:00 | FILLED | |
| EOF3173551826 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.1949 | 2023-07-17T17:37:58+03:00 | FILLED | 1.308281982 |
| EO3172999254 | TRCH_US_EQ | LIMIT | buy | 10 | 0.195 | 0.1949 | 2023-07-17T17:33:26+03:00 | FILLED | |
| EOF3169151214 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.1899 | 2023-07-14T17:11:09+03:00 | FILLED | 1.311536549 |
| EO3168542432 | TRCH_US_EQ | LIMIT | buy | 10 | 0.19 | 0.1899 | 2023-07-14T17:01:13+03:00 | FILLED | |
| EOF3165681356 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.187 | 2023-07-12T20:51:13+03:00 | FILLED | 1.297646887 |
| EO3165680650 | TRCH_US_EQ | LIMIT | buy | 10 | 0.187 | 0.187 | 2023-07-12T20:45:10+03:00 | FILLED | |
| EOF3165680000 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.1879 | 2023-07-12T20:41:42+03:00 | FILLED | 1.298162951 |
| EO3165674687 | TRCH_US_EQ | LIMIT | buy | 10 | 0.188 | 0.1879 | 2023-07-12T20:17:16+03:00 | FILLED | |
| EOF3165443768 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.19 | 2023-07-12T17:56:24+03:00 | FILLED | 1.299794085 |
| EO3165441324 | TRCH_US_EQ | LIMIT | buy | 10 | 0.19 | 0.19 | 2023-07-12T17:51:17+03:00 | FILLED | |
| EOF3163229012 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.188 | 2023-07-11T20:27:19+03:00 | FILLED | 1.292300501 |
| EO3163209269 | TRCH_US_EQ | LIMIT | buy | 10 | 0.188 | 0.188 | 2023-07-11T18:56:56+03:00 | FILLED | |
| EOF3163208664 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.189 | 2023-07-11T18:53:57+03:00 | FILLED | 1.289750239 |
| EO3163207567 | TRCH_US_EQ | LIMIT | buy | 10 | 0.189 | 0.189 | 2023-07-11T18:49:19+03:00 | FILLED | |
| EOF3162944903 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.19 | 2023-07-11T18:12:58+03:00 | FILLED | 1.289551915 |
| EO3162932317 | TRCH_US_EQ | LIMIT | buy | 10 | 0.19 | 0.19 | 2023-07-11T17:48:10+03:00 | FILLED | |
| EOF3160087256 | TRCH_US_EQ | MARKET | buy | 10 | | 0.191 | 2023-07-10T22:00:15+03:00 | FILLED | 1.285546021 |

| Order ID | Instrument | Type | Side | Quantity | Limit Price | Price | Timestamp | Status | Rate |
|---|---|---|---|---|---|---|---|---|---|
| EO3160086987 | TRCH_US_EQ | MARKET | buy | 10 | | 0.191 | 2023-07-10T21:58:42+03:00 | FILLED | |
| EOF3160065481 | TRCH_US_EQ | LIMIT | buy | 7 | | 0.1935 | 2023-07-10T19:44:09+03:00 | FILLED | 1.284229529 |
| EO3160063497 | TRCH_US_EQ | LIMIT | buy | 7 | 0.1935 | 0.1935 | 2023-07-10T19:33:02+03:00 | FILLED | |
| EOF3160063028 | TRCH_US_EQ | MARKET | buy | 7.4091 | | 0.1945 | 2023-07-10T19:30:55+03:00 | FILLED | 1.284269188 |
| EO3160062564 | TRCH_US_EQ | MARKET | buy | 7.4091 | | 0.1945 | 2023-07-10T19:28+03:00 | FILLED | |
| EOF3160052883 | TRCH_US_EQ | MARKET | buy | 6.7 | | 0.1923 | 2023-07-10T18:46:48+03:00 | FILLED | 1.282786776 |
| EO3160052823 | TRCH_US_EQ | MARKET | buy | 6.7 | | 0.1923 | 2023-07-10T18:46:26+03:00 | FILLED | |
| EOF3160052521 | TRCH_US_EQ | MARKET | buy | 7.8 | | 0.1931 | 2023-07-10T18:44:49+03:00 | FILLED | 1.282766684 |
| EO3160052260 | TRCH_US_EQ | MARKET | buy | 7.8 | | 0.1931 | 2023-07-10T18:44:35+03:00 | FILLED | |
| EOF3160050155 | TRCH_US_EQ | MARKET | buy | 7 | | 0.1932 | 2023-07-10T18:34:39+03:00 | FILLED | 1.282766313 |
| EO3160050133 | TRCH_US_EQ | MARKET | buy | 7 | | 0.1932 | 2023-07-10T18:34:31+03:00 | FILLED | |
| EOF3137070819 | TRCH_US_EQ | MARKET | buy | 34.0909 | | 0.2145 | 2023-06-30T21:59:54+03:00 | FILLED | 1.269538764 |
| EVO3137070815 | TRCH_US_EQ | MARKET | buy | | | | 2023-06-30T21:59:43+03:00 | FILLED | |
| EOF3127584847 | TRCH_US_EQ | LIMIT | buy | 50 | | 0.195 | 2023-06-28T19:12:24+03:00 | FILLED | 1.263780063 |
| EO3127582184 | TRCH_US_EQ | LIMIT | buy | 50 | 0.195 | 0.195 | 2023-06-28T18:41:57+03:00 | FILLED | |
| EOF3124347757 | TRCH_US_EQ | LIMIT | buy | 20 | | 0.1764 | 2023-06-27T16:45:11+03:00 | FILLED | 1.275312864 |
| EO3124347641 | TRCH_US_EQ | LIMIT | buy | 20 | 0.177 | 0.1764 | 2023-06-27T16:44:40+03:00 | FILLED | |
| EOF3124347395 | TRCH_US_EQ | LIMIT | buy | 23 | | 0.179 | 2023-06-27T16:43:32+03:00 | FILLED | 1.275319364 |
| EO3124347301 | TRCH_US_EQ | LIMIT | buy | 23 | 0.179 | 0.179 | 2023-06-27T16:43:11+03:00 | FILLED | |
| EOF3117102319 | TRCH_US_EQ | MARKET | buy | 40 | | 0.1932 | 2023-06-23T20:44:50+03:00 | FILLED | 1.271378841 |
| EO3117102291 | TRCH_US_EQ | MARKET | buy | 40 | | 0.1932 | 2023-06-23T20:43:57+03:00 | FILLED | |
| EOF2384965216 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.1849 | 2023-04-28T22:59:40+03:00 | FILLED | 1.256651964 |
| EO2384958159 | TRCH_US_EQ | LIMIT | buy | 10 | 0.185 | 0.1849 | 2023-04-28T21:51:23+03:00 | FILLED | |
| EOF2381845397 | TRCH_US_EQ | LIMIT | buy | 7 | | 0.1819 | 2023-04-27T19:09:02+03:00 | FILLED | 1.247573781 |
| EO2381843502 | TRCH_US_EQ | LIMIT | buy | 7 | 0.1819 | 0.1819 | 2023-04-27T18:50:50+03:00 | FILLED | |
| EOF2381832133 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.185 | 2023-04-27T17:31:01+03:00 | FILLED | 1.246496335 |
| EO2381829498 | TRCH_US_EQ | LIMIT | buy | 10 | 0.185 | 0.185 | 2023-04-27T17:19:07+03:00 | FILLED | |
| EOF2379944839 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.1899 | 2023-04-26T17:13:52+03:00 | FILLED | 1.248931273 |
| EO2379935740 | TRCH_US_EQ | LIMIT | buy | 10 | 0.1899 | 0.1899 | 2023-04-26T16:42:12+03:00 | FILLED | |
| EOF2378967631 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.2 | 2023-04-25T18:57:09+03:00 | FILLED | 1.239956354 |
| EO2378963637 | TRCH_US_EQ | LIMIT | buy | 10 | 0.2 | 0.2 | 2023-04-25T18:17:21+03:00 | FILLED | |
| EOF2371556418 | TRCH_US_EQ | MARKET | buy | 20 | | 0.19 | 2023-04-20T22:58:36+03:00 | FILLED | 1.243496188 |
| EO2371556412 | TRCH_US_EQ | MARKET | buy | 20 | | 0.19 | 2023-04-20T22:58:31+03:00 | FILLED | |
| EOF2370540419 | TRCH_US_EQ | LIMIT | buy | 20 | | 0.192 | 2023-04-20T19:23:40+03:00 | FILLED | 1.244668024 |
| EO2370526813 | TRCH_US_EQ | LIMIT | buy | 20 | 0.192 | 0.192 | 2023-04-20T17:29:59+03:00 | FILLED | |
| EOF2370538877 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.1939 | 2023-04-20T19:06:16+03:00 | FILLED | 1.244863893 |
| EO2370528867 | TRCH_US_EQ | LIMIT | buy | 10 | 0.194 | 0.1939 | 2023-04-20T17:43:16+03:00 | FILLED | |
| EOF2370526652 | TRCH_US_EQ | LIMIT | buy | 30 | | 0.1939 | 2023-04-20T17:28:52+03:00 | FILLED | 1.245911752 |

| Order ID | Symbol | Type | Side | Qty | Price | Price | Timestamp | Status | Value |
|---|---|---|---|---|---|---|---|---|---|
| EO2370522898 | TRCH_US_EQ | LIMIT | buy | 30 0.194 | | 0.1939 | 2023-04-20T17:07:17+03:00 | FILLED | |
| EOF2370525344 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.195 | 2023-04-20T17:20:39+03:00 | FILLED | 1.245823298 |
| EO2370523773 | TRCH_US_EQ | LIMIT | buy | 10 0.195 | | 0.195 | 2023-04-20T17:11:53+03:00 | FILLED | |
| EOF2369416678 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.206 | 2023-04-19T20:47:51+03:00 | FILLED | 1.244201778 |
| EO2368449555 | TRCH_US_EQ | LIMIT | buy | 10 0.206 | | 0.206 | 2023-04-19T17:30:27+03:00 | FILLED | |
| EOF2368447186 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.21 | 2023-04-19T17:15:16+03:00 | FILLED | 1.245810222 |
| EO2368431356 | TRCH_US_EQ | LIMIT | buy | 10 0.21 | | 0.21 | 2023-04-19T16:30:08+03:00 | FILLED | |
| EOF2367379008 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.213 | 2023-04-18T18:16:37+03:00 | FILLED | 1.242380938 |
| EO2367377796 | TRCH_US_EQ | LIMIT | buy | 10 0.215 | | 0.213 | 2023-04-18T18:10:49+03:00 | FILLED | |
| EOF2365100856 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.219 | 2023-04-17T20:10:37+03:00 | FILLED | 1.236561568 |
| EO2365099989 | TRCH_US_EQ | LIMIT | buy | 10 0.219 | | 0.219 | 2023-04-17T19:59:23+03:00 | FILLED | |
| EOF2365092145 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.2139 | 2023-04-17T18:35:22+03:00 | FILLED | 1.236308991 |
| EO2365090367 | TRCH_US_EQ | LIMIT | buy | 10 0.214 | | 0.2139 | 2023-04-17T18:22:13+03:00 | FILLED | |
| EOF2365071650 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.2208 | 2023-04-17T16:53:32+03:00 | FILLED | 1.238292861 |
| EO2365071647 | TRCH_US_EQ | LIMIT | buy | 10 0.221 | | 0.2208 | 2023-04-17T16:53:32+03:00 | FILLED | |
| EOF2362843842 | TRCH_US_EQ | LIMIT | buy | 14 | | 0.2298 | 2023-04-14T22:51+03:00 | FILLED | 1.241678914 |
| EO2362840689 | TRCH_US_EQ | LIMIT | buy | 14 0.2298 | | 0.2298 | 2023-04-14T22:17:40+03:00 | FILLED | |
| EOF2362843792 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.23 | 2023-04-14T22:50:28+03:00 | FILLED | 1.241679398 |
| EO2362840837 | TRCH_US_EQ | LIMIT | buy | 10 0.23 | | 0.23 | 2023-04-14T22:19:35+03:00 | FILLED | |
| EOF2362840405 | TRCH_US_EQ | LIMIT | buy | 6.2 | | 0.2295 | 2023-04-14T22:14:22+03:00 | FILLED | 1.241372596 |
| EO2362834890 | TRCH_US_EQ | LIMIT | buy | 6.2 | 0.2295 | 0.2295 | 2023-04-14T20:53:37+03:00 | FILLED | |
| EO2362830392 | TRCH_US_EQ | LIMIT | buy | 30 | | 0.228 | 2023-04-14T20:03:02+03:00 | FILLED | 1.240458534 |
| EO2362829183 | TRCH_US_EQ | LIMIT | buy | 30 0.228 | | 0.228 | 2023-04-14T19:49:23+03:00 | FILLED | |
| EOF2358449803 | TRCH_US_EQ | LIMIT | buy | 4.8 | | 0.3715 | 2023-04-12T18:17:01+03:00 | FILLED | 1.24572881 |
| EO2358449651 | TRCH_US_EQ | LIMIT | buy | 4.8 | 0.372 | 0.3715 | 2023-04-12T18:16:10+03:00 | FILLED | |
| EOF2358449432 | TRCH_US_EQ | LIMIT | buy | 5 | | 0.3756 | 2023-04-12T18:15+03:00 | FILLED | 1.24565133 |
| EO2358449206 | TRCH_US_EQ | LIMIT | buy | 5 0.377 | | 0.3756 | 2023-04-12T18:13:34+03:00 | FILLED | |
| EOF2358448986 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.3776 | 2023-04-12T18:12:28+03:00 | FILLED | 1.245608537 |
| EO2358448699 | TRCH_US_EQ | LIMIT | buy | 10 0.378 | | 0.3776 | 2023-04-12T18:10:52+03:00 | FILLED | |
| EOF2358447498 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.3924 | 2023-04-12T18:04:54+03:00 | FILLED | 1.246458204 |
| EO2358438810 | TRCH_US_EQ | LIMIT | buy | 10 0.4 | | 0.3924 | 2023-04-12T17:14:53+03:00 | FILLED | |
| EOF2358445512 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.401 | 2023-04-12T17:54:42+03:00 | FILLED | 1.246289879 |
| EO2358444956 | TRCH_US_EQ | LIMIT | buy | 10 0.401 | | 0.401 | 2023-04-12T17:51:54+03:00 | FILLED | |
| EOF2358440803 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.4024 | 2023-04-12T17:26:16+03:00 | FILLED | 1.246990211 |
| EO2358440319 | TRCH_US_EQ | LIMIT | buy | 10 0.4025 | | 0.4024 | 2023-04-12T17:25:07+03:00 | FILLED | |
| EOF2358439668 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.405 | 2023-04-12T17:19:43+03:00 | FILLED | 1.247808632 |
| EO2358439443 | TRCH_US_EQ | LIMIT | buy | 10 0.405 | | 0.405 | 2023-04-12T17:49+03:00 | FILLED | |
| EOF2358438689 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.4077 | 2023-04-12T17:13:57+03:00 | FILLED | 1.247578743 |

| ID | Symbol | Type | Side | Qty | Price | Fill Price | Timestamp | Status | Value |
|---|---|---|---|---|---|---|---|---|---|
| EO2358431855 | TRCH_US_EQ | LIMIT | buy | 10 | 0.408 | 0.4077 | 2023-04-12T16:42:14+03:00 | FILLED | |
| EOF2356148043 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.4094 | 2023-04-11T17:56:19+03:00 | FILLED | 1.242771496 |
| EO2356144654 | TRCH_US_EQ | LIMIT | buy | 10 | 0.41 | 0.4094 | 2023-04-11T17:35:51+03:00 | FILLED | |
| EOF2350374015 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.4009 | 2023-04-05T22:11:54+03:00 | FILLED | 1.245870664 |
| EO2349249527 | TRCH_US_EQ | LIMIT | buy | 10 | 0.401 | 0.4009 | 2023-04-05T17:43:52+03:00 | FILLED | |
| EOF2350361237 | TRCH_US_EQ | MARKET | buy | 10 | | 0.4101 | 2023-04-05T19:02:15+03:00 | FILLED | 1.246618233 |
| EO2350361182 | TRCH_US_EQ | MARKET | buy | 10 | | 0.4101 | 2023-04-05T19:01:19+03:00 | FILLED | |
| EOF2348336867 | TRCH_US_EQ | MARKET | buy | 10 | | 0.447 | 2023-04-04T19:32:20+03:00 | FILLED | 1.249360646 |
| EO2348336858 | TRCH_US_EQ | MARKET | buy | 10 | | 0.447 | 2023-04-04T19:32:14+03:00 | FILLED | |
| EOF2346037948 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.414 | 2023-04-03T18:40:54+03:00 | FILLED | 1.239009032 |
| EO2346032723 | TRCH_US_EQ | LIMIT | buy | 10 | 0.414 | 0.414 | 2023-04-03T18:08:41+03:00 | FILLED | |
| EOF2346031818 | TRCH_US_EQ | MARKET | buy | 6 | | 0.4178 | 2023-04-03T18:05:14+03:00 | FILLED | 1.239409545 |
| EO2346031810 | TRCH_US_EQ | MARKET | buy | 6 | | 0.4178 | 2023-04-03T18:05:12+03:00 | FILLED | |
| EOF2346029213 | TRCH_US_EQ | MARKET | buy | 5 | | 0.4166 | 2023-04-03T17:52:01+03:00 | FILLED | 1.23975919 |
| EO2346029008 | TRCH_US_EQ | MARKET | buy | 5 | | 0.4166 | 2023-04-03T17:51:52+03:00 | FILLED | |
| EOF2341177845 | TRCH_US_EQ | LIMIT | buy | 10.8 | | 0.4088 | 2023-03-31T16:56:52+03:00 | FILLED | 1.238979357 |
| EO2341176745 | TRCH_US_EQ | LIMIT | buy | 10.8 | 0.41 | 0.4088 | 2023-03-31T16:51:19+03:00 | FILLED | |
| EOF2341176110 | TRCH_US_EQ | MARKET | buy | 30 | | 0.4123 | 2023-03-31T16:48:06+03:00 | FILLED | 1.239031134 |
| EO2341175918 | TRCH_US_EQ | MARKET | buy | 30 | | 0.4123 | 2023-03-31T16:47:38+03:00 | FILLED | |
| EOF2336015713 | TRCH_US_EQ | LIMIT | buy | 8.2 | | 0.4257 | 2023-03-28T19:55:32+03:00 | FILLED | 1.233909467 |
| EO2336015705 | TRCH_US_EQ | LIMIT | buy | 8.2 | 0.46 | 0.4257 | 2023-03-28T19:55:27+03:00 | FILLED | |
| EOF2336015561 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.427 | 2023-03-28T19:52:22+03:00 | FILLED | 1.233890077 |
| EO2336015357 | TRCH_US_EQ | LIMIT | buy | 10 | 0.427 | 0.427 | 2023-03-28T19:46:49+03:00 | FILLED | |
| EOF2336015324 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.4278 | 2023-03-28T19:45:43+03:00 | FILLED | 1.233731215 |
| EO2336015316 | TRCH_US_EQ | LIMIT | buy | 10 | 0.428 | 0.4278 | 2023-03-28T19:45:35+03:00 | FILLED | |
| EOF2336015275 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.43 | 2023-03-28T19:44:22+03:00 | FILLED | 1.233700096 |
| EO2336014979 | TRCH_US_EQ | LIMIT | buy | 10 | 0.43 | 0.43 | 2023-03-28T19:40:04+03:00 | FILLED | |
| EOF2336014300 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.4305 | 2023-03-28T19:32:24+03:00 | FILLED | 1.233499615 |
| EO2336014248 | TRCH_US_EQ | LIMIT | buy | 10 | 0.431 | 0.4305 | 2023-03-28T19:31:56+03:00 | FILLED | |
| EOF2336011740 | TRCH_US_EQ | LIMIT | buy | 10 | | 0.437 | 2023-03-28T18:56:26+03:00 | FILLED | 1.234421432 |
| EO2336009734 | TRCH_US_EQ | LIMIT | buy | 10 | 0.437 | 0.437 | 2023-03-28T18:35:44+03:00 | FILLED | |
| EOF2336009383 | TRCH_US_EQ | LIMIT | buy | 5 | | 0.4399 | 2023-03-28T18:33:13+03:00 | FILLED | 1.234311561 |
| EO2336003059 | TRCH_US_EQ | LIMIT | buy | 5 | 0.44 | 0.4399 | 2023-03-28T17:47:33+03:00 | FILLED | |
| EOF2336002919 | TRCH_US_EQ | MARKET | buy | 10 | | 0.4425 | 2023-03-28T17:46:15+03:00 | FILLED | 1.232638599 |
| EO2336002896 | TRCH_US_EQ | MARKET | buy | 10 | | 0.4425 | 2023-03-28T17:46:06+03:00 | FILLED | |
| EOF2333870580 | TRCH_US_EQ | MARKET | buy | 10 | | 0.4428 | 2023-03-27T17:28:14+03:00 | FILLED | 1.228880353 |
| EO2333870534 | TRCH_US_EQ | MARKET | buy | 10 | | 0.4428 | 2023-03-27T17:28:02+03:00 | FILLED | |
| EOF2333860805 | TRCH_US_EQ | MARKET | buy | 15 | | 0.4664 | 2023-03-27T16:42:07+03:00 | FILLED | 1.22654857 |

| EO2333860683 | TRCH_US_EQ | MARKET | buy | 15 | 0.4664 | 2023-03-27T16:41:36+03:00 | FILLED | |
| EOF2330273328 | TRCH_US_EQ | MARKET | buy | 5 | 0.456 | 2023-03-24T16:52:14+02:00 | FILLED | 1.222261237 |
| EO2330273306 | TRCH_US_EQ | MARKET | buy | 5 | 0.456 | 2023-03-24T16:52:04+02:00 | FILLED | |
| EOF2330270906 | TRCH_US_EQ | MARKET | buy | 20 | 0.4598 | 2023-03-24T16:36:41+02:00 | FILLED | 1.222901612 |
| EO2330270885 | TRCH_US_EQ | MARKET | buy | 20 | 0.4598 | 2023-03-24T16:36:33+02:00 | FILLED | |
| EOF2292836572 | TRCH_US_EQ | MARKET | buy | 5 | 0.597 | 2023-03-01T21:07:37+02:00 | FILLED | 1.199889055 |
| EO2292836569 | TRCH_US_EQ | MARKET | buy | 5 | 0.597 | 2023-03-01T21:07:35+02:00 | FILLED | |
| EOF2292821242 | TRCH_US_EQ | MARKET | buy | 5 | 0.6096 | 2023-03-01T18:32:25+02:00 | FILLED | 1.202260154 |
| EO2292821237 | TRCH_US_EQ | MARKET | buy | 5 | 0.6096 | 2023-03-01T18:32:23+02:00 | FILLED | |
| EOF2292820213 | TRCH_US_EQ | MARKET | buy | 5 | 0.6199 | 2023-03-01T18:24:05+02:00 | FILLED | 1.201060979 |
| EO2292820211 | TRCH_US_EQ | MARKET | buy | 5 | 0.6199 | 2023-03-01T18:24:05+02:00 | FILLED | |
| EOF2292808466 | TRCH_US_EQ | MARKET | buy | 5 | 0.6322 | 2023-03-01T17:29:40+02:00 | FILLED | 1.197879363 |
| EO2292808458 | TRCH_US_EQ | MARKET | buy | 5 | 0.6322 | 2023-03-01T17:29:39+02:00 | FILLED | |
| EOF2290730595 | TRCH_US_EQ | MARKET | buy | 5 | 0.6419 | 2023-02-28T22:51:46+02:00 | FILLED | 1.203770903 |
| EO2290730592 | TRCH_US_EQ | MARKET | buy | 5 | 0.6419 | 2023-02-28T22:51:45+02:00 | FILLED | |
| EOF2290730521 | TRCH_US_EQ | MARKET | buy | 5 | 0.6419 | 2023-02-28T22:50:47+02:00 | FILLED | 1.203739299 |
| EO2290730512 | TRCH_US_EQ | MARKET | buy | 5 | 0.6419 | 2023-02-28T22:50:43+02:00 | FILLED | |
| EOF2290730392 | TRCH_US_EQ | MARKET | buy | 5 | 0.645 | 2023-02-28T22:48:47+02:00 | FILLED | 1.204059079 |
| EO2290730384 | TRCH_US_EQ | MARKET | buy | 5 | 0.645 | 2023-02-28T22:48:42+02:00 | FILLED | |
| EOF2290729586 | TRCH_US_EQ | MARKET | buy | 5 | 0.645 | 2023-02-28T22:40:13+02:00 | FILLED | 1.20411977 |
| EO2290729576 | TRCH_US_EQ | MARKET | buy | 5 | 0.645 | 2023-02-28T22:40:11+02:00 | FILLED | |
| EOF2288478190 | TRCH_US_EQ | MARKET | buy | 5 | 0.6644 | 2023-02-27T22:18+02:00 | FILLED | 1.20559976 |
| EO2288478181 | TRCH_US_EQ | MARKET | buy | 5 | 0.6644 | 2023-02-27T22:17:58+02:00 | FILLED | |
| EOF2288471661 | TRCH_US_EQ | MARKET | buy | 5 | 0.6665 | 2023-02-27T21:06:41+02:00 | FILLED | 1.2062104 |
| EO2288471631 | TRCH_US_EQ | MARKET | buy | 5 | 0.6665 | 2023-02-27T21:06:18+02:00 | FILLED | |
| EOF2288466112 | TRCH_US_EQ | MARKET | buy | 5 | 0.67 | 2023-02-27T20:10:49+02:00 | FILLED | 1.205690861 |
| EO2288466110 | TRCH_US_EQ | MARKET | buy | 5 | 0.67 | 2023-02-27T20:10:48+02:00 | FILLED | |
| EOF2286218410 | TRCH_US_EQ | MARKET | buy | 10 | 0.6382 | 2023-02-22T22:59:05+02:00 | FILLED | 1.194290163 |
| EO2286218394 | TRCH_US_EQ | MARKET | buy | 10 | 0.6382 | 2023-02-24T22:58:54+02:00 | FILLED | |
| EOF2286218164 | TRCH_US_EQ | MARKET | buy | 5 | 0.6387 | 2023-02-24T22:57:04+02:00 | FILLED | 1.19464905 |
| EO2286218156 | TRCH_US_EQ | MARKET | buy | 5 | 0.6387 | 2023-02-24T22:56:58+02:00 | FILLED | |
| EOF2286217173 | TRCH_US_EQ | MARKET | buy | 5 | 0.636 | 2023-02-24T22:49:20+02:00 | FILLED | 1.194689268 |
| EO2286217160 | TRCH_US_EQ | MARKET | buy | 5 | 0.636 | 2023-02-24T22:49:09+02:00 | FILLED | |
| EOF2286216664 | TRCH_US_EQ | MARKET | buy | 5 | 0.6392 | 2023-02-24T22:45:45+02:00 | FILLED | 1.194730625 |
| EO2286216648 | TRCH_US_EQ | MARKET | buy | 5 | 0.6392 | 2023-02-24T22:45:39+02:00 | FILLED | |
| EOF2286215391 | TRCH_US_EQ | MARKET | buy | 5 | 0.6397 | 2023-02-24T22:27:12+02:00 | FILLED | 1.195209447 |
| EO2286215389 | TRCH_US_EQ | MARKET | buy | 5 | 0.6397 | 2023-02-24T22:27:10+02:00 | FILLED | |
| EOF2286211612 | TRCH_US_EQ | MARKET | buy | 5 | 0.6349 | 2023-02-24T21:21:30+02:00 | FILLED | 1.194809007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EO2286211609 | TRCH_US_EQ | MARKET | buy | 5 | 0.6349 | 2023-02-24T21:21:29+02:00 | FILLED | |
| EOF2286209510 | TRCH_US_EQ | MARKET | buy | 5 | 0.6392 | 2023-02-24T20:55:40+02:00 | FILLED | 1.194790921 |
| EO2286209471 | TRCH_US_EQ | MARKET | buy | 5 | 0.6392 | 2023-02-24T20:55:14+02:00 | FILLED | |
| EOF2286203560 | TRCH_US_EQ | MARKET | buy | 5 | 0.636 | 2023-02-24T19:28:13+02:00 | FILLED | 1.195291004 |
| EO2286203495 | TRCH_US_EQ | MARKET | buy | 5 | 0.636 | 2023-02-24T19:27:33+02:00 | FILLED | |
| EOF2284163687 | TRCH_US_EQ | MARKET | buy | 5 | 0.6645 | 2023-02-23T19:58:37+02:00 | FILLED | 1.199460649 |
| EO2284163673 | TRCH_US_EQ | MARKET | buy | 5 | 0.6645 | 2023-02-23T19:58:32+02:00 | FILLED | |
| EOF2284155045 | TRCH_US_EQ | MARKET | buy | 5 | 0.6704 | 2023-02-23T18:31:06+02:00 | FILLED | 1.202011002 |
| EO2284155014 | TRCH_US_EQ | MARKET | buy | 5 | 0.6704 | 2023-02-23T18:30:42+02:00 | FILLED | |
| EOF2282330874 | TRCH_US_EQ | MARKET | buy | 5 | 0.6686 | 2023-02-22T19:58:26+02:00 | FILLED | 1.207271073 |
| EO2282330837 | TRCH_US_EQ | MARKET | buy | 5 | 0.6686 | 2023-02-22T19:58:22+02:00 | FILLED | |
| EOF2282330224 | TRCH_US_EQ | MARKET | buy | 5 | 0.6688 | 2023-02-22T19:52:07+02:00 | FILLED | 1.207180994 |
| EO2282330222 | TRCH_US_EQ | MARKET | buy | 5 | 0.6688 | 2023-02-22T19:52:06+02:00 | FILLED | |
| EOF2281290356 | TRCH_US_EQ | MARKET | buy | 5 | 0.6784 | 2023-02-21T16:30:27+02:00 | FILLED | 1.210589806 |
| EO2281290281 | TRCH_US_EQ | MARKET | buy | 5 | 0.6784 | 2023-02-21T16:30:25+02:00 | FILLED | |
| EOF2281256370 | TRCH_US_EQ | MARKET | buy | 5 | 0.6647 | 2023-02-21T22:36:21+02:00 | FILLED | 1.210510884 |
| EO2281256357 | TRCH_US_EQ | MARKET | buy | 5 | 0.6647 | 2023-02-21T22:36:12+02:00 | FILLED | |
| EOF2279895253 | TRCH_US_EQ | MARKET | buy | 5 | 0.6868 | 2023-02-21T20:15:41+02:00 | FILLED | 1.211569536 |
| EO2279895248 | TRCH_US_EQ | MARKET | buy | 5 | 0.6868 | 2023-02-21T20:15:38+02:00 | FILLED | |
| EOF2279879522 | TRCH_US_EQ | MARKET | buy | 10 | 0.6635 | 2023-02-21T18:01:29+02:00 | FILLED | 1.21400969 |
| EO2279879512 | TRCH_US_EQ | MARKET | buy | 10 | 0.6635 | 2023-02-21T18:01:21+02:00 | FILLED | |
| EOF2279879157 | TRCH_US_EQ | MARKET | buy | 10 | 0.6667 | 2023-02-21T17:59:04+02:00 | FILLED | 1.213580746 |
| EO2279879144 | TRCH_US_EQ | MARKET | buy | 10 | 0.6667 | 2023-02-21T17:58:54+02:00 | FILLED | |
| EOF2279879060 | TRCH_US_EQ | MARKET | buy | 8 | 0.6684 | 2023-02-21T17:57:59+02:00 | FILLED | 1.21349 |
| EO2279879046 | TRCH_US_EQ | MARKET | buy | 8 | 0.6684 | 2023-02-21T17:57:57+02:00 | FILLED | |
| EOF2279875413 | TRCH_US_EQ | MARKET | buy | 2 | 0.6749 | 2023-02-21T17:35:13+02:00 | FILLED | 1.211939462 |
| EO2279875411 | TRCH_US_EQ | MARKET | buy | 2 | 0.6749 | 2023-02-21T17:35:12+02:00 | FILLED | |
| EOF2275976383 | TRCH_US_EQ | MARKET | buy | 5 | 0.7012 | 2023-02-17T20:21:48+02:00 | FILLED | 1.202550532 |
| EO2275976380 | TRCH_US_EQ | MARKET | buy | 5 | 0.7012 | 2023-02-17T20:21:44+02:00 | FILLED | |
| EOF2270698433 | TRCH_US_EQ | MARKET | buy | 5 | 0.7416 | 2023-02-15T17:05:03+02:00 | FILLED | 1.199650587 |
| EO2270698422 | TRCH_US_EQ | MARKET | buy | 5 | 0.7416 | 2023-02-15T17:05:01+02:00 | FILLED | |
| EOF2269617436 | TRCH_US_EQ | MARKET | buy | 5 | 0.7363 | 2023-02-14T17:47:11+02:00 | FILLED | 1.216039902 |
| EO2269617424 | TRCH_US_EQ | MARKET | buy | 5 | 0.7363 | 2023-02-14T17:47:08+02:00 | FILLED | |
| EOF2268602563 | TRCH_US_EQ | MARKET | buy | 5 | 0.745 | 2023-02-13T21:37:08+02:00 | FILLED | 1.213770182 |
| EO2268602568 | TRCH_US_EQ | MARKET | buy | 5 | 0.745 | 2023-02-13T21:36:59+02:00 | FILLED | |
| EOF2267587777 | TRCH_US_EQ | MARKET | buy | 9 | 0.7606 | 2023-02-13T19:13:19+02:00 | FILLED | 1.213229078 |
| EO2267587706 | TRCH_US_EQ | MARKET | buy | 9 | 0.7606 | 2023-02-13T19:12:21+02:00 | FILLED | |
| EOF2267568099 | TRCH_US_EQ | MARKET | buy | 10 | 0.7868 | 2023-02-13T17:05:50+02:00 | FILLED | 1.21177025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EO2267568083 | TRCH_US_EQ | MARKET | buy | | 10 | 0.7868 | 2023-02-13T17:05:45+02:00 | FILLED | |
| EOF2264281089 | TRCH_US_EQ | MARKET | buy | | 6 | 0.8272 | 2023-02-10T21:49:43+02:00 | FILLED | 1.204889474 |
| EO2264280793 | TRCH_US_EQ | MARKET | buy | | 6 | 0.8272 | 2023-02-10T21:48:50+02:00 | FILLED | |
| EOF2264273248 | TRCH_US_EQ | MARKET | buy | | 30 | 0.8284 | 2023-02-10T20:11:36+02:00 | FILLED | 1.205859277 |
| EO2264273233 | TRCH_US_EQ | MARKET | buy | | 30 | 0.8284 | 2023-02-10T20:11:23+02:00 | FILLED | |
| EOF2235704226 | TRCH_US_EQ | MARKET | buy | | 5 | 0.9927 | 2023-01-26T20:27:36+02:00 | FILLED | 1.239109269 |
| EO2235704216 | TRCH_US_EQ | MARKET | buy | | 5 | 0.9927 | 2023-01-26T20:27:24+02:00 | FILLED | |
| EOF2233565612 | TRCH_US_EQ | MARKET | buy | | 5 | 1.01 | 2023-01-25T20:31:56+02:00 | FILLED | 1.23952996 |
| EO2233565573 | TRCH_US_EQ | MARKET | buy | | 5 | 1.01 | 2023-01-25T20:31:21+02:00 | FILLED | |
| EOF2233558370 | TRCH_US_EQ | MARKET | buy | | 5 | 1.02 | 2023-01-25T19:02:25+02:00 | FILLED | 1.237260463 |
| EO2233558347 | TRCH_US_EQ | MARKET | buy | | 5 | 1.02 | 2023-01-25T19:02:10+02:00 | FILLED | |
| EOF2231628867 | TRCH_US_EQ | MARKET | buy | | 5 | 1.05 | 2023-01-24T20:16:54+02:00 | FILLED | 1.233610602 |
| EO2231628855 | TRCH_US_EQ | MARKET | buy | | 5 | 1.05 | 2023-01-24T20:16:26+02:00 | FILLED | |
| EOF2231611509 | TRCH_US_EQ | MARKET | buy | | 5 | 1.06 | 2023-01-24T18:35+02:00 | FILLED | 1.231329673 |
| EO2231611500 | TRCH_US_EQ | MARKET | buy | | 5 | 1.06 | 2023-01-24T17:48:30+02:00 | FILLED | |
| EOF2230799659 | TRCH_US_EQ | MARKET | buy | | 11 | 1.1 | 2023-01-24T16:53:19+02:00 | FILLED | 1.227340231 |
| EO2230799653 | TRCH_US_EQ | MARKET | buy | | 11 | 1.1 | 2023-01-24T16:53:17+02:00 | FILLED | |
| EOF2225352843 | TRCH_US_EQ | MARKET | buy | | 5 | 1.01 | 2023-01-20T17:10:58+02:00 | FILLED | 1.237740548 |
| EO2225352717 | TRCH_US_EQ | MARKET | buy | | 5 | 1.01 | 2023-01-20T17:10:28+02:00 | FILLED | |
| EOF2186220782 | MMTLP_US_EQ | MARKET | sell | 3014.67 | | | 2022-12-27T16:22:23+02:00 | 0 | FILLED | |
| EO2186220780 | MMTLP_US_EQ | MARKET | sell | 3014.67 | | | 2022-12-27T16:22:23+02:00 | 0 | FILLED | |
| EOF2141663773 | TRCH_US_EQ | MARKET | buy | | 1 | 1.79 | 2022-11-16T16:54:48+02:00 | FILLED | 1.184959619 |
| EO2141663769 | TRCH_US_EQ | MARKET | buy | | 1 | 1.79 | 2022-11-16T16:54:47+02:00 | FILLED | |
| EOF2141663167 | TRCH_US_EQ | MARKET | buy | | 30 | 1.89 | 2022-11-16T16:50:16+02:00 | FILLED | 1.186130184 |
| EO2141663156 | TRCH_US_EQ | MARKET | buy | | 30 | 1.89 | 2022-11-16T16:50:14+02:00 | FILLED | |
| EOF2119487819 | TRCH_US_EQ | MARKET | buy | | 3 | 1.12 | 2022-11-01T17:57:35+02:00 | FILLED | 1.145149779 |
| EO2119487813 | TRCH_US_EQ | MARKET | buy | | 3 | 1.12 | 2022-11-01T17:57:27+02:00 | FILLED | |
| EOF2100480568 | TRCH_US_EQ | MARKET | buy | | 100 | 0.8539 | 2022-10-19T18:19:44+03:00 | FILLED | 1.125019598 |
| EO2100480542 | TRCH_US_EQ | MARKET | buy | | 100 | 0.8539 | 2022-10-19T18:19:34+03:00 | FILLED | |
| EOF2100471842 | TRCH_US_EQ | MARKET | buy | | 100 | 0.8701 | 2022-10-19T17:08:45+03:00 | FILLED | 1.124309824 |
| EO2100471837 | TRCH_US_EQ | MARKET | buy | | 100 | 0.8701 | 2022-10-19T17:08:45+03:00 | FILLED | |
| EOF2099370032 | TRCH_US_EQ | MARKET | buy | | 50 | 0.9 | 2022-10-18T20:09:16+03:00 | FILLED | 1.129260134 |
| EO2099370129 | TRCH_US_EQ | MARKET | buy | | 50 | 0.9 | 2022-10-18T20:09:03+03:00 | FILLED | |
| EOF2083917596 | TRCH_US_EQ | MARKET | buy | | 10 | 0.6513 | 2022-10-07T17:42:01+03:00 | FILLED | 1.109689379 |
| EO2083917560 | TRCH_US_EQ | MARKET | buy | | 10 | 0.6513 | 2022-10-07T17:41:45+03:00 | FILLED | |
| EOF2082805959 | TRCH_US_EQ | MARKET | buy | | 5 | 0.6678 | 2022-10-06T20:24:44+03:00 | FILLED | 1.117140869 |
| EO2082805957 | TRCH_US_EQ | MARKET | buy | | 5 | 0.6678 | 2022-10-06T20:24:42+03:00 | FILLED | |
| EOF2076545299 | TRCH_US_EQ | MARKET | buy | | 5 | 0.6335 | 2022-10-03T16:51:56+03:00 | FILLED | 1.12254029 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EO2076545294 | TRCH_US_EQ | MARKET | buy | 5 | 0.6335 | 2022-10-03T16:51:53+03:00 | FILLED | |
| EOF2076524275 | TRCH_US_EQ | MARKET | buy | 5 | 0.634 | 2022-10-03T16:45:12+03:00 | FILLED | 1.121030641 |
| EO2076522118 | TRCH_US_EQ | MARKET | buy | 5 | 0.634 | 2022-10-03T16:45:02+03:00 | FILLED | |
| EOF2076520278 | TRCH_US_EQ | MARKET | buy | 10 | 0.6375 | 2022-10-03T16:41:06+03:00 | FILLED | 1.12017009 |
| EO2076520251 | TRCH_US_EQ | MARKET | buy | 10 | 0.6375 | 2022-10-03T16:41:02+03:00 | FILLED | |
| EOF2076519951 | TRCH_US_EQ | MARKET | buy | 5 | 0.6416 | 2022-10-03T16:40:22+03:00 | FILLED | 1.119970953 |
| EO2076519898 | TRCH_US_EQ | MARKET | buy | 5 | 0.6416 | 2022-10-03T16:40:12+03:00 | FILLED | |
| EOF2076518535 | TRCH_US_EQ | MARKET | buy | 10 | 0.6464 | 2022-10-03T16:37:32+03:00 | FILLED | 1.120710431 |
| EO2076518532 | TRCH_US_EQ | MARKET | buy | 10 | 0.6464 | 2022-10-03T16:37:31+03:00 | FILLED | |
| EOF2074013337 | TRCH_US_EQ | MARKET | buy | 50 | 0.6575 | 2022-09-30T22:58:05+03:00 | FILLED | 1.116289335 |
| EO2074013194 | TRCH_US_EQ | MARKET | buy | 50 | 0.6575 | 2022-09-30T22:57:36+03:00 | FILLED | |
| EOF2074008789 | TRCH_US_EQ | MARKET | buy | 50 | 0.6611 | 2022-09-30T22:11:18+03:00 | FILLED | 1.116259122 |
| EO2074008787 | TRCH_US_EQ | MARKET | buy | 50 | 0.6611 | 2022-09-30T22:11:16+03:00 | FILLED | |
| EOF2071857453 | TRCH_US_EQ | MARKET | buy | 50 | 0.6537 | 2022-09-29T18:33:45+03:00 | FILLED | 1.102939316 |
| EO2071857437 | TRCH_US_EQ | MARKET | buy | 50 | 0.6537 | 2022-09-29T18:33:43+03:00 | FILLED | |
| EOF2065600855 | TRCH_US_EQ | MARKET | buy | 50 | 0.6692 | 2022-09-26T20:26:06+03:00 | FILLED | 1.068020045 |
| EO2065600843 | TRCH_US_EQ | MARKET | buy | 50 | 0.6692 | 2022-09-26T20:25:51+03:00 | FILLED | |
| EOF2065573600 | TRCH_US_EQ | MARKET | buy | 30 | 0.6747 | 2022-09-26T17:01:10+03:00 | FILLED | 1.086090413 |
| EO2065573595 | TRCH_US_EQ | MARKET | buy | 30 | 0.6747 | 2022-09-26T17:01:06+03:00 | FILLED | |
| EOF2062681930 | TRCH_US_EQ | MARKET | buy | 50 | 0.6628 | 2022-09-23T19:26:16+03:00 | FILLED | 1.090800771 |
| EO2062681921 | TRCH_US_EQ | MARKET | buy | 50 | 0.6628 | 2022-09-23T19:26:04+03:00 | FILLED | |
| EOF2062681751 | TRCH_US_EQ | MARKET | buy | 10 | 0.6628 | 2022-09-23T19:23:34+03:00 | FILLED | 1.090730763 |
| EO2062681741 | TRCH_US_EQ | MARKET | buy | 10 | 0.6628 | 2022-09-23T19:23:18+03:00 | FILLED | |
| EOF2062677680 | TRCH_US_EQ | MARKET | buy | 5 | 0.6824 | 2022-09-23T18:32:37+03:00 | FILLED | 1.093540674 |
| EO2062677673 | TRCH_US_EQ | MARKET | buy | 5 | 0.6824 | 2022-09-23T18:32:28+03:00 | FILLED | |
| EOF2061702708 | TRCH_US_EQ | MARKET | buy | 5 | 0.694 | 2022-09-22T21:36:16+03:00 | FILLED | 1.125490578 |
| EO2061702695 | TRCH_US_EQ | MARKET | buy | 5 | 0.694 | 2022-09-22T21:35:54+03:00 | FILLED | |
| EOF2060732329 | TRCH_US_EQ | MARKET | buy | 105 | 0.7411 | 2022-09-22T17:48:31+03:00 | FILLED | 1.127059153 |
| EO2060732327 | TRCH_US_EQ | MARKET | buy | 105 | 0.7411 | 2022-09-22T17:48:31+03:00 | FILLED | |
| EOF2058715517 | TRCH_US_EQ | MARKET | buy | 95 | 0.7902 | 2022-09-20T22:53:45+03:00 | FILLED | 1.138339511 |
| EO2058715495 | TRCH_US_EQ | MARKET | buy | 95 | 0.7902 | 2022-09-20T22:53:25+03:00 | FILLED | |
| EOF2055220238 | TRCH_US_EQ | MARKET | buy | 200 | 0.7891 | 2022-09-16T20:32:40+03:00 | FILLED | 1.140380541 |
| EO2055220223 | TRCH_US_EQ | MARKET | buy | 200 | 0.7891 | 2022-09-16T20:32:28+03:00 | FILLED | |
| EOF2052921530 | TRCH_US_EQ | MARKET | buy | 5 | 0.7989 | 2022-09-15T16:47:23+03:00 | FILLED | 1.149610537 |
| EO2052921470 | TRCH_US_EQ | MARKET | buy | 5 | 0.7989 | 2022-09-15T16:47:08+03:00 | FILLED | |
| EOF2051808408 | TRCH_US_EQ | MARKET | buy | 85 | 0.7867 | 2022-09-14T17:37:02+03:00 | FILLED | 1.155569265 |
| EO2051808401 | TRCH_US_EQ | MARKET | buy | 85 | 0.7867 | 2022-09-14T17:36:57+03:00 | FILLED | |
| EOF2042848634 | TRCH_US_EQ | MARKET | buy | 5 | 0.7728 | 2022-09-07T18:13:46+03:00 | FILLED | 1.146189602 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EO2042848579 | TRCH_US_EQ | MARKET | buy | 5 | 0.7728 | 2022-09-07T18:13:28+03:00 | FILLED | | |
| EOF2038983672 | TRCH_US_EQ | MARKET | buy | 5 | 0.7761 | 2022-09-02T22:58:11+03:00 | FILLED | 1.150609626 | |
| EO2038983667 | TRCH_US_EQ | MARKET | buy | 5 | 0.7761 | 2022-09-02T22:58:08+03:00 | FILLED | | |
| EOF2038983242 | TRCH_US_EQ | MARKET | buy | 10 | 0.7736 | 2022-09-02T22:52:23+03:00 | FILLED | 1.149799424 | |
| EO2038983236 | TRCH_US_EQ | MARKET | buy | 10 | 0.7736 | 2022-09-02T22:52:18+03:00 | FILLED | | |
| EOF2038981081 | TRCH_US_EQ | MARKET | buy | 5 | 0.7758 | 2022-09-02T22:25:47+03:00 | FILLED | 1.150610084 | |
| EO2038981075 | TRCH_US_EQ | MARKET | buy | 5 | 0.7758 | 2022-09-02T22:25:42+03:00 | FILLED | | |
| EOF2038979214 | TRCH_US_EQ | MARKET | buy | 15 | 0.7766 | 2022-09-02T21:50:50+03:00 | FILLED | 1.151209244 | |
| EO2038979201 | TRCH_US_EQ | MARKET | buy | 15 | 0.7766 | 2022-09-02T21:50:42+03:00 | FILLED | | |
| EOF2035151682 | TRCH_US_EQ | MARKET | buy | 2 | 0.7768 | 2022-08-31T18:42:13+03:00 | FILLED | 1.164139469 | |
| EO2035151670 | TRCH_US_EQ | MARKET | buy | 2 | 0.7768 | 2022-08-31T18:42:02+03:00 | FILLED | | |
| EOF2034039804 | TRCH_US_EQ | MARKET | buy | 38 | 0.7738 | 2022-08-30T21:15:04+03:00 | FILLED | 1.165879419 | |
| EO2034039761 | TRCH_US_EQ | MARKET | buy | 38 | 0.7738 | 2022-08-30T21:14:24+03:00 | FILLED | | |
| EOF2032853289 | TRCH_US_EQ | MARKET | buy | 10 | 0.7904 | 2022-08-29T18:45:54+03:00 | FILLED | 1.170260806 | |
| EO2032853278 | TRCH_US_EQ | MARKET | buy | 10 | 0.7904 | 2022-08-29T18:45:51+03:00 | FILLED | | |
| EOF2032853054 | TRCH_US_EQ | MARKET | buy | 20 | 0.7949 | 2022-08-29T18:42:22+03:00 | FILLED | 1.170669781 | |
| EO2032853044 | TRCH_US_EQ | MARKET | buy | 20 | 0.7949 | 2022-08-29T18:42:12+03:00 | FILLED | | |
| EOF2029518058 | TRCH_US_EQ | MARKET | buy | 36 | 0.813 | 2022-08-26T17:38:58+03:00 | FILLED | 1.181020006 | |
| EO2029518020 | TRCH_US_EQ | MARKET | buy | 36 | 0.813 | 2022-08-26T17:38:49+03:00 | FILLED | | |
| EOF2021305301 | TRCH_US_EQ | MARKET | buy | 4 | 0.8797 | 2022-08-18T22:44:52+03:00 | FILLED | 1.193799354 | |
| EO2021305291 | TRCH_US_EQ | MARKET | buy | 4 | 0.8797 | 2022-08-18T22:44:46+03:00 | FILLED | | |
| EOF2019191287 | TRCH_US_EQ | MARKET | buy | 10 | 0.905 | 2022-08-17T22:59:53+03:00 | FILLED | 1.205040665 | |
| EO2019191284 | TRCH_US_EQ | MARKET | buy | 10 | 0.905 | 2022-08-17T22:59:52+03:00 | FILLED | | |
| EOF2000033881 | TRCH_US_EQ | MARKET | buy | 11 | 0.8841 | 2022-08-02T21:07:53+03:00 | FILLED | 1.218510443 | |
| EO2000033833 | TRCH_US_EQ | MARKET | buy | 11 | 0.8841 | 2022-08-02T21:07:31+03:00 | FILLED | | |
| EOF1998026234 | TRCH_US_EQ | MARKET | buy | 2 | 0.8835 | 2022-08-01T17:35:12+03:00 | FILLED | 1.226439453 | |
| EO1998026219 | TRCH_US_EQ | MARKET | buy | 2 | 0.8835 | 2022-08-01T17:35:06+03:00 | FILLED | | |
| EOF1998023131 | TRCH_US_EQ | MARKET | buy | 7 | 0.8879 | 2022-08-01T17:18:35+03:00 | FILLED | 1.225729412 | |
| EO1998023106 | TRCH_US_EQ | MARKET | buy | 7 | 0.8879 | 2022-08-01T17:18:31+03:00 | FILLED | | |
| EOF1998021695 | TRCH_US_EQ | MARKET | buy | 15 | 0.8828 | 2022-08-01T17:12:04+03:00 | FILLED | 1.226289945 | |
| EO1998021596 | TRCH_US_EQ | MARKET | buy | 15 | 0.8828 | 2022-08-01T17:11:49+03:00 | FILLED | | |
| EOF1994865330 | TRCH_US_EQ | MARKET | buy | 5 | 0.9013 | 2022-07-29T18:03:30+03:00 | FILLED | 1.217009233 | |
| EO1994865195 | TRCH_US_EQ | MARKET | buy | 5 | 0.9013 | 2022-07-29T18:03:20+03:00 | FILLED | | |
| EOF1990863407 | TRCH_US_EQ | MARKET | buy | 5 | 0.8944 | 2022-07-26T18:38:30+03:00 | FILLED | 1.20249965 | |
| EO1990863405 | TRCH_US_EQ | MARKET | buy | 5 | 0.8944 | 2022-07-26T18:38:29+03:00 | FILLED | | |
| EOF1990855416 | TRCH_US_EQ | MARKET | buy | 5 | 0.9006 | 2022-07-26T17:35:37+03:00 | FILLED | 1.203529605 | |
| EO1990855385 | TRCH_US_EQ | MARKET | buy | 5 | 0.9006 | 2022-07-26T17:35:26+03:00 | FILLED | | |
| EOF1989815179 | TRCH_US_EQ | MARKET | buy | 3 | 0.9123 | 2022-07-25T22:23:12+03:00 | FILLED | 1.205000693 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EO1989815167 | TRCH_US_EQ | MARKET | buy | | 3 | 0.9123 | 2022-07-25T22:23:06+03:00 | FILLED | |
| EOF1989814937 | TRCH_US_EQ | MARKET | buy | | 2 | 0.9125 | 2022-07-25T22:19:04+03:00 | FILLED | 1.204900413 |
| EO1989814935 | TRCH_US_EQ | MARKET | buy | | 2 | 0.9125 | 2022-07-25T22:19:02+03:00 | FILLED | |
| EOF1989814193 | TRCH_US_EQ | MARKET | buy | | 5 | 0.918 | 2022-07-25T22:04:23+03:00 | FILLED | 1.204590039 |
| EO1989814188 | TRCH_US_EQ | MARKET | buy | | 5 | 0.918 | 2022-07-25T22:04:17+03:00 | FILLED | |
| EOF1987950248 | TRCH_US_EQ | MARKET | buy | | 10 | 0.9049 | 2022-07-25T17:56:23+03:00 | FILLED | 1.204439215 |
| EO1987950216 | TRCH_US_EQ | MARKET | buy | | 10 | 0.9049 | 2022-07-25T17:56:10+03:00 | FILLED | |
| EOF1986865299 | TRCH_US_EQ | MARKET | buy | | 10 | 0.9173 | 2022-07-22T20:47:58+03:00 | FILLED | 1.200230285 |
| EO1986865262 | TRCH_US_EQ | MARKET | buy | | 10 | 0.9173 | 2022-07-22T20:47:40+03:00 | FILLED | |
| EOF1986855295 | TRCH_US_EQ | MARKET | buy | | 20 | 0.9255 | 2022-07-22T18:42:40+03:00 | FILLED | 1.201600056 |
| EO1986855293 | TRCH_US_EQ | MARKET | buy | | 20 | 0.9255 | 2022-07-22T18:42:40+03:00 | FILLED | |
| EOF1983785763 | TRCH_US_EQ | MARKET | buy | | 8 | 0.994 | 2022-07-20T22:09:18+03:00 | FILLED | 1.197170631 |
| EO1983785753 | TRCH_US_EQ | MARKET | buy | | 8 | 0.994 | 2022-07-20T22:09:13+03:00 | FILLED | |
| EOF1979723849 | TRCH_US_EQ | MARKET | buy | | 10 | 0.9091 | 2022-07-15T17:38:10+03:00 | FILLED | 1.187129226 |
| EO1979723826 | TRCH_US_EQ | MARKET | buy | | 10 | 0.9091 | 2022-07-15T17:37:55+03:00 | FILLED | |
| EOF1977757299 | TRCH_US_EQ | LIMIT | buy | | 20 | 0.9398 | 2022-07-13T16:52:36+03:00 | FILLED | 1.188310104 |
| EO1977756713 | TRCH_US_EQ | LIMIT | buy | | 20 0.94 | 0.9398 | 2022-07-13T16:49:39+03:00 | FILLED | |
| EOF1962300713 | TRCH_US_EQ | MARKET | buy | | 2 | 1.04 | 2022-06-29T19:21:04+03:00 | FILLED | 1.214409908 |
| EO1962297168 | TRCH_US_EQ | MARKET | buy | | 2 | 1.04 | 2022-06-29T18:25:50+03:00 | FILLED | |
| EOF1961411854 | TRCH_US_EQ | MARKET | buy | | 54 | 1.08 | 2022-06-28T16:37:39+03:00 | FILLED | 1.221849382 |
| EO1961411852 | TRCH_US_EQ | MARKET | buy | | 54 | 1.08 | 2022-06-28T16:37:38+03:00 | FILLED | |
| EOF1957780110 | TRCH_US_EQ | MARKET | buy | | 46 | 1.34 | 2022-06-24T21:20:03+03:00 | FILLED | 1.226689467 |
| EO1957780058 | TRCH_US_EQ | MARKET | buy | | 46 | 1.34 | 2022-06-24T21:18:49+03:00 | FILLED | |
| EOF1946638092 | TRCH_US_EQ | MARKET | buy | | 6 | 1.51 | 2022-06-14T16:30:06+03:00 | FILLED | 1.206619627 |
| EO1946602638 | TRCH_US_EQ | MARKET | buy | | 6 | 1.51 | 2022-06-13T20:55:50+03:00 | FILLED | |
| EOF1945597143 | TRCH_US_EQ | MARKET | buy | 3.8 | | 1.47 | 2022-06-13T19:50:50+03:00 | FILLED | 1.218570012 |
| BO1945596914 | TRCH_US_EQ | MARKET | buy | 3.8 | | 1.47 | 2022-06-13T19:49:15+03:00 | FILLED | |
| BOF1944348383 | TRCH_US_EQ | MARKET | buy | | 27 | 1.4 | 2022-06-13T16:42:03+03:00 | FILLED | 1.217640126 |
| BO1944345133 | TRCH_US_EQ | MARKET | buy | | 27 | 1.4 | 2022-06-13T16:35:14+03:00 | FILLED | |
| EOF1944344803 | TRCH_US_EQ | MARKET | buy | | 100 | 1.39 | 2022-06-13T16:34:19+03:00 | FILLED | 1.21877973 |
| EO1944344587 | TRCH_US_EQ | MARKET | buy | | 100 | 1.39 | 2022-06-13T16:33:41+03:00 | FILLED | |
| EOF1934396350 | TRCH_US_EQ | MARKET | buy | 33.2 | | 1.8 | 2022-06-03T22:56:17+03:00 | FILLED | 1.249699725 |
| EO1934396188 | TRCH_US_EQ | MARKET | buy | 33.2 | | 1.8 | 2022-06-03T22:52:43+03:00 | FILLED | |
| EOF1926516933 | TRCH_US_EQ | MARKET | buy | | 10 | 1.75 | 2022-05-27T21:49:42+03:00 | FILLED | 1.261949763 |
| EO1926515117 | TRCH_US_EQ | MARKET | buy | | 10 | 1.75 | 2022-05-27T21:13:55+03:00 | FILLED | |
| EOF1922687819 | TRCH_US_EQ | MARKET | buy | | 15 | 1.84 | 2022-05-24T22:26:31+03:00 | FILLED | 1.252599655 |
| EO1922687314 | TRCH_US_EQ | MARKET | buy | | 15 | 1.84 | 2022-05-24T22:19:46+03:00 | FILLED | |
| EOF1921545842 | TRCH_US_EQ | MARKET | buy | | 5 | 1.87 | 2022-05-24T16:33:46+03:00 | FILLED | 1.249129951 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EO1921545836 | TRCH_US_EQ | MARKET | buy | 5 | 1.87 | 2022-05-24T16:33:44+03:00 | FILLED | |
| EOF1921517504 | TRCH_US_EQ | MARKET | buy | 10 | 1.93 | 2022-05-23T21:38:13+03:00 | FILLED | 1.257560021 |
| EO1921517110 | TRCH_US_EQ | MARKET | buy | 10 | 1.93 | 2022-05-23T21:32:26+03:00 | FILLED | |
| EOF1918486170 | TRCH_US_EQ | MARKET | buy | 10 | 1.86 | 2022-05-20T22:59:11+03:00 | FILLED | 1.248880372 |
| EO1918486092 | TRCH_US_EQ | MARKET | buy | 10 | 1.86 | 2022-05-20T22:58:32+03:00 | FILLED | |
| EOF1917510250 | TRCH_US_EQ | MARKET | buy | 5 | 1.79 | 2022-05-19T22:30:30+03:00 | FILLED | 1.248900235 |
| EO1917510153 | TRCH_US_EQ | MARKET | buy | 5 | 1.79 | 2022-05-19T22:29:01+03:00 | FILLED | |
| EOF1917509705 | TRCH_US_EQ | MARKET | buy | 5 | 1.79 | 2022-05-19T22:19:31+03:00 | FILLED | 1.249159957 |
| EO1917509675 | TRCH_US_EQ | MARKET | buy | 5 | 1.79 | 2022-05-19T22:18:51+03:00 | FILLED | |
| EOF1917505906 | TRCH_US_EQ | MARKET | buy | 10 | 1.78 | 2022-05-19T21:17:21+03:00 | FILLED | 1.250380207 |
| EO1917505874 | TRCH_US_EQ | MARKET | buy | 10 | 1.78 | 2022-05-19T21:16:44+03:00 | FILLED | |
| EOF1916495084 | TRCH_US_EQ | MARKET | buy | 2 | 1.7 | 2022-05-19T18:36:02+03:00 | FILLED | 1.250280394 |
| EO1916494862 | TRCH_US_EQ | MARKET | buy | 2 | 1.7 | 2022-05-19T18:33:31+03:00 | FILLED | |
| EOF1916476637 | TRCH_US_EQ | MARKET | buy | 1 | 1.73 | 2022-05-19T16:40:42+03:00 | FILLED | 1.247829822 |
| EO1916476635 | TRCH_US_EQ | MARKET | buy | 1 | 1.73 | 2022-05-19T16:40:42+03:00 | FILLED | |
| EOF1913572436 | TRCH_US_EQ | MARKET | buy | 4 | 1.57 | 2022-05-16T21:45:10+03:00 | FILLED | 1.231070333 |
| EO1913572104 | TRCH_US_EQ | MARKET | buy | 4 | 1.57 | 2022-05-16T21:37:02+03:00 | FILLED | |
| EOF1909891906 | TRCH_US_EQ | MARKET | buy | 13 | 1.4 | 2022-05-13T21:02:39+03:00 | FILLED | 1.222440515 |
| EO1909891852 | TRCH_US_EQ | MARKET | buy | 13 | 1.4 | 2022-05-13T21:01:41+03:00 | FILLED | |
| EOF1888657549 | TRCH_US_EQ | LIMIT | buy | 50 | 1.17 | 2022-04-27T20:01:47+03:00 | FILLED | 1.256270616 |
| EO1888654982 | TRCH_US_EQ | LIMIT | buy | 50  1.17 | 1.17 | 2022-04-27T19:43+03:00 | FILLED | |
| EOF1887550543 | TRCH_US_EQ | LIMIT | buy | 15 | 1.19 | 2022-04-27T18:20:26+03:00 | FILLED | 1.251230201 |
| EO1887530742 | TRCH_US_EQ | LIMIT | buy | 15  1.2 | 1.19 | 2022-04-27T16:43:34+03:00 | FILLED | |
| EOF1887530180 | TRCH_US_EQ | MARKET | buy | 100 | 1.24 | 2022-04-27T16:41:05+03:00 | FILLED | 1.256669724 |
| EO1887529516 | TRCH_US_EQ | MARKET | buy | 100 | 1.24 | 2022-04-27T16:38:10+03:00 | FILLED | |
| EOF1886370198 | TRCH_US_EQ | MARKET | buy | 15 | 1.26 | 2022-04-26T17:54:35+03:00 | FILLED | 1.262159555 |
| EO1886369993 | TRCH_US_EQ | MARKET | buy | 15 | 1.26 | 2022-04-26T17:53:18+03:00 | FILLED | |
| EOF1886360639 | TRCH_US_EQ | MARKET | buy | 10 | 1.28 | 2022-04-26T17:02:43+03:00 | FILLED | 1.267920521 |
| EO1886359602 | TRCH_US_EQ | MARKET | buy | 10 | 1.28 | 2022-04-26T16:58:04+03:00 | FILLED | |
| EOF1884251333 | TRCH_US_EQ | MARKET | buy | 10 | 1.34 | 2022-04-25T18:15:28+03:00 | FILLED | 1.271409975 |
| EO1884250300 | TRCH_US_EQ | MARKET | buy | 10 | 1.34 | 2022-04-25T18:07:29+03:00 | FILLED | |
| EOF1881337336 | TRCH_US_EQ | MARKET | buy | 50 | 1.31 | 2022-04-21T19:49:23+03:00 | FILLED | 1.303709601 |
| EO1881337122 | TRCH_US_EQ | MARKET | buy | 50 | 1.31 | 2022-04-21T19:46:49+03:00 | FILLED | |
| EOF1881331418 | TRCH_US_EQ | MARKET | buy | 42 | 1.33 | 2022-04-21T18:57:17+03:00 | FILLED | 1.303889611 |
| EO1881328369 | TRCH_US_EQ | MARKET | buy | 42 | 1.33 | 2022-04-21T18:29:45+03:00 | FILLED | |
| EOF1880317530 | TRCH_US_EQ | MARKET | buy | 20 | 1.38 | 2022-04-20T22:44:09+03:00 | FILLED | 1.305859809 |
| EO1880314479 | TRCH_US_EQ | MARKET | buy | 20 | 1.38 | 2022-04-20T21:59:59+03:00 | FILLED | |
| EOF1879347135 | TRCH_US_EQ | MARKET | buy | 38 | 1.39 | 2022-04-20T18:29:22+03:00 | FILLED | 1.304909464 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EO1879344680 | TRCH_US_EQ | MARKET | buy | | 38 | 1.39 | 2022-04-20T18:14:40+03:00 | FILLED | |
| EOF1879330374 | TRCH_US_EQ | MARKET | buy | | 100 | 1.38 | 2022-04-20T17:11:19+03:00 | FILLED | 1.305679422 |
| EO1879327038 | TRCH_US_EQ | MARKET | buy | | 100 | 1.38 | 2022-04-20T17:02:02+03:00 | FILLED | |
| EOF1876854042 | TRCH_US_EQ | MARKET | buy | | 80 | 1.42 | 2022-04-18T20:09:26+03:00 | FILLED | 1.301230212 |
| EO1875449668 | TRCH_US_EQ | MARKET | buy | | 80 | 1.42 | 2022-04-18T19:16:25+03:00 | FILLED | |
| EOF1871780620 | TRCH_US_EQ | MARKET | buy | | 20 | 1.44 | 2022-04-12T22:40:22+03:00 | FILLED | 1.30043944 |
| EO1871779445 | TRCH_US_EQ | MARKET | buy | | 20 | 1.44 | 2022-04-12T22:26:03+03:00 | FILLED | |
| EOF1869838215 | TRCH_US_EQ | MARKET | buy | | 50 | 1.48 | 2022-04-11T20:01:29+03:00 | FILLED | 1.302579548 |
| EO1869836747 | TRCH_US_EQ | MARKET | buy | | 50 | 1.48 | 2022-04-11T19:44:39+03:00 | FILLED | |
| EOF1866332016 | TRCH_US_EQ | MARKET | buy | | 50 | 1.51 | 2022-04-08T18:11:26+03:00 | FILLED | 1.301870037 |
| EO1866331777 | TRCH_US_EQ | MARKET | buy | | 50 | 1.51 | 2022-04-08T18:09:27+03:00 | FILLED | |
| EOF1865209752 | TRCH_US_EQ | MARKET | buy | | 50 | 1.52 | 2022-04-07T18:23:01+03:00 | FILLED | 1.306199895 |
| EO1865208272 | TRCH_US_EQ | MARKET | buy | | 50 | 1.52 | 2022-04-07T18:14:59+03:00 | FILLED | |
| EOF1863409122 | TRCH_US_EQ | MARKET | buy | | 50 | 1.58 | 2022-04-06T16:51:26+03:00 | FILLED | 1.308640339 |
| EO1863408994 | TRCH_US_EQ | MARKET | buy | | 50 | 1.58 | 2022-04-06T16:51:03+03:00 | FILLED | |
| EOF1857381625 | TRCH_US_EQ | MARKET | buy | | 9 | 1.59 | 2022-04-01T19:38:57+03:00 | FILLED | 1.310869915 |
| EO1857381556 | TRCH_US_EQ | MARKET | buy | | 9 | 1.59 | 2022-04-01T19:37:43+03:00 | FILLED | |
| EOF1857381185 | TRCH_US_EQ | MARKET | buy | | 10 | 1.61 | 2022-04-01T19:33:29+03:00 | FILLED | 1.311080257 |
| EO1857380777 | TRCH_US_EQ | MARKET | buy | | 10 | 1.61 | 2022-04-01T19:31:15+03:00 | FILLED | |
| EOF1855631988 | TRCH_US_EQ | MARKET | buy | 10.3 | | 1.68 | 2022-03-31T22:01:21+03:00 | FILLED | 1.313699777 |
| EO1855630278 | TRCH_US_EQ | MARKET | buy | 10.3 | | 1.68 | 2022-03-31T21:40:39+03:00 | FILLED | |
| EOF1855623621 | TRCH_US_EQ | MARKET | buy | | 3 | 1.69 | 2022-03-31T20:27:05+03:00 | FILLED | 1.31487017 |
| EO1855623447 | TRCH_US_EQ | MARKET | buy | | 3 | 1.69 | 2022-03-31T20:23:56+03:00 | FILLED | |
| EOF1855604552 | TRCH_US_EQ | MARKET | buy | | 50 | 1.71 | 2022-03-31T17:41:21+03:00 | FILLED | 1.313459891 |
| EO1855603038 | TRCH_US_EQ | MARKET | buy | | 50 | 1.71 | 2022-03-31T17:33:22+03:00 | FILLED | |
| EOF1837849185 | TRCH_US_EQ | MARKET | buy | 3.7 | | 1.84 | 2022-03-18T17:21:21+02:00 | FILLED | 1.315229861 |
| EO1837848987 | TRCH_US_EQ | MARKET | buy | 3.7 | | 1.84 | 2022-03-18T17:19:47+02:00 | FILLED | |
| EOF1837041770 | TRCH_US_EQ | MARKET | buy | | 14 | 1.8 | 2022-03-17T21:08:08+02:00 | FILLED | 1.314850432 |
| EO1837040051 | TRCH_US_EQ | MARKET | buy | | 14 | 1.8 | 2022-03-17T20:51:57+02:00 | FILLED | |
| EOF1833531699 | TRCH_US_EQ | MARKET | buy | | 10 | 1.58 | 2022-03-15T18:24:53+02:00 | FILLED | 1.30450003 |
| EO1833531324 | TRCH_US_EQ | MARKET | buy | | 10 | 1.58 | 2022-03-15T18:22:15+02:00 | FILLED | |
| EOF1817696953 | TRCH_US_EQ | MARKET | buy | | 10 | 1.5 | 2022-03-04T17:36:36+02:00 | FILLED | 1.322169522 |
| EO1817695649 | TRCH_US_EQ | MARKET | buy | | 10 | 1.5 | 2022-03-04T17:31:18+02:00 | FILLED | |
| EOF1817694871 | TRCH_US_EQ | MARKET | buy | | 10 | 1.52 | 2022-03-04T17:26:36+02:00 | FILLED | 1.322070223 |
| EO1817694446 | TRCH_US_EQ | MARKET | buy | | 10 | 1.52 | 2022-03-04T17:23:21+02:00 | FILLED | |
| EOF1817692565 | TRCH_US_EQ | MARKET | buy | 15.8 | | 1.51 | 2022-03-04T17:14:31+02:00 | FILLED | 1.321760199 |
| EO1817691917 | TRCH_US_EQ | MARKET | buy | 15.8 | | 1.51 | 2022-03-04T17:11:47+02:00 | FILLED | |
| EOF1801396975 | TRCH_US_EQ | MARKET | buy | 4.2 | | 1.63 | 2022-02-23T18:46:27+02:00 | FILLED | 1.355119442 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EO1801396892 | TRCH_US_EQ | MARKET | buy | 4.2 | 1.63 | 2022-02-23T18:45:45+02:00 | FILLED | |
| EOF1795566062 | TRCH_US_EQ | MARKET | buy | 100 | 1.84 | 2022-02-17T20:10:36+02:00 | FILLED | 1.362639967 |
| EO1795565199 | TRCH_US_EQ | MARKET | buy | 100 | 1.84 | 2022-02-17T19:59:57+02:00 | FILLED | |
| EOF1786477618 | TRCH_US_EQ | MARKET | buy | 50 | 1.88 | 2022-02-09T22:56:56+02:00 | FILLED | 1.353529725 |
| EO1786477137 | TRCH_US_EQ | MARKET | buy | 50 | 1.88 | 2022-02-09T22:52:04+02:00 | FILLED | |
| EOF1767142366 | TRCH_US_EQ | MARKET | buy | 100 | 1.56 | 2022-01-27T16:56:24+02:00 | FILLED | 1.340339759 |
| EO1767141187 | TRCH_US_EQ | MARKET | buy | 100 | 1.56 | 2022-01-27T16:52:26+02:00 | FILLED | |
| EOF1767128944 | TRCH_US_EQ | MARKET | buy | 100 | 1.64 | 2022-01-27T16:30:06+02:00 | FILLED | 1.337550423 |
| EO1767102703 | TRCH_US_EQ | MARKET | buy | 100 | 1.64 | 2022-01-26T22:56:49+02:00 | FILLED | |
| EOF1766021330 | TRCH_US_EQ | MARKET | buy | 36 | 1.7 | 2022-01-26T18:42:30+02:00 | FILLED | 1.351350277 |
| EO1766018001 | TRCH_US_EQ | MARKET | buy | 36 | 1.7 | 2022-01-26T18:17:57+02:00 | FILLED | |
| EOF1744067590 | TRCH_US_EQ | MARKET | buy | 4 | 2.24 | 2022-01-10T16:49:42+02:00 | FILLED | 1.353690256 |
| EO1744066938 | TRCH_US_EQ | MARKET | buy | 4 | 2.24 | 2022-01-10T16:48:43+02:00 | FILLED | |
| EOF1726455063 | TRCH_US_EQ | MARKET | buy | 10 | 2.56 | 2021-12-28T20:59:54+02:00 | FILLED | 1.342540222 |
| EO1726453960 | TRCH_US_EQ | MARKET | buy | 10 | 2.56 | 2021-12-28T20:39:52+02:00 | FILLED | |
| EOF1722114144 | TRCH_US_EQ | MARKET | buy | 50 | 2.65 | 2021-12-22T20:37:53+02:00 | FILLED | 1.335190171 |
| EO1722114073 | TRCH_US_EQ | MARKET | buy | 50 | 2.65 | 2021-12-22T20:36:31+02:00 | FILLED | |
| EOF1720195862 | TRCH_US_EQ | MARKET | buy | 40 | 2.73 | 2021-12-21T18:56:19+02:00 | FILLED | 1.324360026 |
| EO1720195683 | TRCH_US_EQ | MARKET | buy | 40 | 2.73 | 2021-12-21T18:53:49+02:00 | FILLED | |
| EOF1719080861 | TRCH_US_EQ | MARKET | buy | 10 | 2.6 | 2021-12-20T19:55:11+02:00 | FILLED | 1.320979801 |
| EO1719080796 | TRCH_US_EQ | MARKET | buy | 10 | 2.6 | 2021-12-20T19:54:21+02:00 | FILLED | |
| EOF1714037785 | TRCH_US_EQ | MARKET | buy | 10 | 2.96 | 2021-12-16T19:17:07+02:00 | FILLED | 1.330670195 |
| EO1714037344 | TRCH_US_EQ | MARKET | buy | 10 | 2.96 | 2021-12-16T19:12:22+02:00 | FILLED | |
| EOF1713006528 | TRCH_US_EQ | MARKET | buy | 20 | 2.87 | 2021-12-15T18:00:35+02:00 | FILLED | 1.321510039 |
| EO1713006491 | TRCH_US_EQ | MARKET | buy | 20 | 2.87 | 2021-12-15T18:00:23+02:00 | FILLED | |
| EOF1711137950 | TRCH_US_EQ | MARKET | buy | 10 | 2.9 | 2021-12-14T18:25:34+02:00 | FILLED | 1.323569951 |
| EO1711137898 | TRCH_US_EQ | MARKET | buy | 10 | 2.9 | 2021-12-14T18:25:16+02:00 | FILLED | |
| EOF1711137155 | TRCH_US_EQ | MARKET | buy | 10 | 2.95 | 2021-12-14T18:20:11+02:00 | FILLED | 1.323459874 |
| EO1711137015 | TRCH_US_EQ | MARKET | buy | 10 | 2.95 | 2021-12-14T18:19:04+02:00 | FILLED | |
| EOF1706163206 | TRCH_US_EQ | MARKET | buy | 30 | 3.18 | 2021-12-09T22:01:16+02:00 | FILLED | 1.321190018 |
| EO1706163072 | TRCH_US_EQ | MARKET | buy | 30 | 3.18 | 2021-12-09T21:59:58+02:00 | FILLED | |
| EOF1706153092 | TRCH_US_EQ | MARKET | buy | 10 | 3.22 | 2021-12-09T20:05:45+02:00 | FILLED | 1.321160061 |
| EO1706152921 | TRCH_US_EQ | MARKET | buy | 10 | 3.22 | 2021-12-09T20:04:56+02:00 | FILLED | |
| EOF1705199732 | TRCH_US_EQ | MARKET | buy | 10 | 3.25 | 2021-12-09T19:37:54+02:00 | FILLED | 1.320540211 |
| EO1705199502 | TRCH_US_EQ | MARKET | buy | 10 | 3.25 | 2021-12-09T19:33:37+02:00 | FILLED | |
| EOF1700173841 | TRCH_US_EQ | MARKET | buy | 50 | 2.91 | 2021-12-06T16:34:27+02:00 | FILLED | 1.325079892 |
| EO1700173566 | TRCH_US_EQ | MARKET | buy | 50 | 2.91 | 2021-12-06T16:34:14+02:00 | FILLED | |
| EOF1699136139 | TRCH_US_EQ | MARKET | buy | 50 | 3.21 | 2021-12-03T22:58:48+02:00 | FILLED | 1.323479936 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EO1699135770 | TRCH_US_EQ | MARKET | buy | 50 | 3.21 | 2021-12-03T22:56:48+02:00 | FILLED | |
| EOF1698176233 | TRCH_US_EQ | MARKET | buy | 50 | 3.22 | 2021-12-03T17:08:35+02:00 | FILLED | 1.32344993 |
| EO1698176076 | TRCH_US_EQ | MARKET | buy | 50 | 3.22 | 2021-12-03T17:08:07+02:00 | FILLED | |
| EOF1695336184 | TRCH_US_EQ | MARKET | buy | 60 | 3.36 | 2021-12-01T22:59:56+02:00 | FILLED | 1.326289787 |
| EO1695336143 | TRCH_US_EQ | MARKET | buy | 60 | 3.36 | 2021-12-01T22:59:49+02:00 | FILLED | |
| EOF1695314356 | TRCH_US_EQ | MARKET | buy | 20 | 3.41 | 2021-12-01T21:33:53+02:00 | FILLED | 1.328159871 |
| EO1695314347 | TRCH_US_EQ | MARKET | buy | 20 | 3.41 | 2021-12-01T21:33:49+02:00 | FILLED | |
| EOF1695306349 | TRCH_US_EQ | MARKET | buy | 20 | 3.46 | 2021-12-01T20:51:11+02:00 | FILLED | 1.328859762 |
| EO1695306233 | TRCH_US_EQ | MARKET | buy | 20 | 3.46 | 2021-12-01T20:50:39+02:00 | FILLED | |
| EOF1695305515 | TRCH_US_EQ | MARKET | buy | 70 | 3.48 | 2021-12-01T20:47:04+02:00 | FILLED | 1.328340098 |
| EO1695305343 | TRCH_US_EQ | MARKET | buy | 70 | 3.48 | 2021-12-01T20:46:03+02:00 | FILLED | |
| EOF1694350196 | TRCH_US_EQ | MARKET | buy | 10 | 3.52 | 2021-12-01T20:13:33+02:00 | FILLED | 1.329249918 |
| EO1694350160 | TRCH_US_EQ | MARKET | buy | 10 | 3.52 | 2021-12-01T20:13:19+02:00 | FILLED | |
| EOF1693407623 | TRCH_US_EQ | MARKET | buy | 20 | 3.51 | 2021-11-30T20:59:19+02:00 | FILLED | 1.326619856 |
| EO1693406805 | TRCH_US_EQ | MARKET | buy | 20 | 3.51 | 2021-11-30T20:53:51+02:00 | FILLED | |
| EOF1692548690 | TRCH_US_EQ | MARKET | buy | 20 | 3.52 | 2021-11-30T19:38:41+02:00 | FILLED | 1.325859803 |
| EO1692548663 | TRCH_US_EQ | MARKET | buy | 20 | 3.52 | 2021-11-30T19:38:27+02:00 | FILLED | |
| EOF1692523610 | TRCH_US_EQ | MARKET | buy | 20 | 3.57 | 2021-11-30T17:54:22+02:00 | FILLED | 1.32684998 |
| EO1692523537 | TRCH_US_EQ | MARKET | buy | 20 | 3.57 | 2021-11-30T17:54:08+02:00 | FILLED | |
| EOF1692511789 | TRCH_US_EQ | MARKET | buy | 10 | 3.63 | 2021-11-30T17:13:58+02:00 | FILLED | 1.336059926 |
| EO1692511784 | TRCH_US_EQ | MARKET | buy | 10 | 3.63 | 2021-11-30T17:13:58+02:00 | FILLED | |
| EOF1692509087 | TRCH_US_EQ | MARKET | buy | 20 | 3.65 | 2021-11-30T17:05:12+02:00 | FILLED | 1.335589809 |
| EO1692509083 | TRCH_US_EQ | MARKET | buy | 20 | 3.65 | 2021-11-30T17:05:10+02:00 | FILLED | |
| EOF1692504761 | TRCH_US_EQ | MARKET | buy | 20 | 3.67 | 2021-11-30T16:50:34+02:00 | FILLED | 1.335219862 |
| EO1692504728 | TRCH_US_EQ | MARKET | buy | 20 | 3.67 | 2021-11-30T16:50:28+02:00 | FILLED | |
| EOF1691545551 | TRCH_US_EQ | MARKET | buy | 10 | 3.75 | 2021-11-30T16:31:23+02:00 | FILLED | 1.33401018 |
| EO1691545112 | TRCH_US_EQ | MARKET | buy | 10 | 3.75 | 2021-11-30T16:30:52+02:00 | FILLED | |
| BOF1691510610 | TRCH_US_EQ | MARKET | buy | 10 | 3.78 | 2021-11-29T22:53:27+02:00 | FILLED | 1.330030073 |
| EO1691510573 | TRCH_US_EQ | MARKET | buy | 10 | 3.78 | 2021-11-29T22:53:14+02:00 | FILLED | |
| EOF1690538420 | TRCH_US_EQ | MARKET | buy | 20 | 3.79 | 2021-11-29T19:00:49+02:00 | FILLED | 1.328780187 |
| EO1690538255 | TRCH_US_EQ | MARKET | buy | 20 | 3.79 | 2021-11-29T18:58:51+02:00 | FILLED | |
| EOF1686833437 | TRCH_US_EQ | MARKET | buy | 10 | 3.87 | 2021-11-26T18:12:15+02:00 | FILLED | 1.332970067 |
| EO1686832804 | TRCH_US_EQ | MARKET | buy | 10 | 3.87 | 2021-11-26T18:10:47+02:00 | FILLED | |
| EOF1686824500 | TRCH_US_EQ | MARKET | buy | 10 | 3.91 | 2021-11-26T17:40:49+02:00 | FILLED | 1.332759781 |
| EO1686824251 | TRCH_US_EQ | MARKET | buy | 10 | 3.91 | 2021-11-26T17:40:10+02:00 | FILLED | |
| BOF1683022248 | TRCH_US_EQ | MARKET | buy | 10 | 3.72 | 2021-11-23T22:04:45+02:00 | FILLED | 1.338010134 |
| EO1683022121 | TRCH_US_EQ | MARKET | buy | 10 | 3.72 | 2021-11-23T22:03:14+02:00 | FILLED | |
| EOF1683020787 | TRCH_US_EQ | MARKET | buy | 10 | 3.73 | 2021-11-23T21:50:24+02:00 | FILLED | 1.337770091 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EO1683020490 | TRCH_US_EQ | MARKET | buy | 10 | 3.73 | 2021-11-23T21:47:58+02:00 | FILLED | |
| EOF1683005378 | TRCH_US_EQ | MARKET | buy | 10 | 3.72 | 2021-11-23T19:56:34+02:00 | FILLED | 1.337699796 |
| EO1683005171 | TRCH_US_EQ | MARKET | buy | 10 | 3.72 | 2021-11-23T19:54:35+02:00 | FILLED | |
| EOF1683005017 | TRCH_US_EQ | MARKET | buy | 10 | 3.74 | 2021-11-23T19:53:28+02:00 | FILLED | 1.337650056 |
| EO1683004445 | TRCH_US_EQ | MARKET | buy | 10 | 3.74 | 2021-11-23T19:48:36+02:00 | FILLED | |
| EOF1682091482 | TRCH_US_EQ | MARKET | buy | 50 | 3.77 | 2021-11-23T18:22:58+02:00 | FILLED | 1.336559985 |
| EO1682091309 | TRCH_US_EQ | MARKET | buy | 50 | 3.77 | 2021-11-23T18:22:02+02:00 | FILLED | |
| EOF1682079927 | TRCH_US_EQ | MARKET | buy | 10 | 3.8 | 2021-11-23T17:39:28+02:00 | FILLED | 1.335419868 |
| EO1682079643 | TRCH_US_EQ | MARKET | buy | 10 | 3.8 | 2021-11-23T17:39:04+02:00 | FILLED | |
| EOF1681230084 | TRCH_US_EQ | MARKET | buy | 10 | 3.87 | 2021-11-22T22:59:55+02:00 | FILLED | 1.339099883 |
| EO1681229777 | TRCH_US_EQ | MARKET | buy | 10 | 3.87 | 2021-11-22T22:59:02+02:00 | FILLED | |
| EOF1681229613 | TRCH_US_EQ | MARKET | buy | 20 | 3.88 | 2021-11-22T22:58:37+02:00 | FILLED | 1.33909004 |
| EO1681229015 | TRCH_US_EQ | MARKET | buy | 20 | 3.88 | 2021-11-22T22:57:12+02:00 | FILLED | |
| EOF1681228867 | TRCH_US_EQ | MARKET | buy | 20 | 3.9 | 2021-11-22T22:56:30+02:00 | FILLED | 1.339209832 |
| EO1681228833 | TRCH_US_EQ | MARKET | buy | 20 | 3.9 | 2021-11-22T22:56:21+02:00 | FILLED | |
| BOF1681206653 | TRCH_US_EQ | MARKET | buy | 10 | 3.96 | 2021-11-22T19:59:51+02:00 | FILLED | 1.339239968 |
| EO1681206426 | TRCH_US_EQ | MARKET | buy | 10 | 3.96 | 2021-11-22T19:58:09+02:00 | FILLED | |
| EOF1678501569 | TRCH_US_EQ | MARKET | buy | 10 | 4.03 | 2021-11-22T16:47:32+02:00 | FILLED | 1.340820189 |
| EO1678501206 | TRCH_US_EQ | MARKET | buy | 10 | 4.03 | 2021-11-22T16:46:49+02:00 | FILLED | |
| EOF1676598669 | TRCH_US_EQ | MARKET | buy | 5 | 4.17 | 2021-11-19T22:03:14+02:00 | FILLED | 1.344489913 |
| EO1676597730 | TRCH_US_EQ | MARKET | buy | 5 | 4.17 | 2021-11-19T21:55:47+02:00 | FILLED | |
| EOF1676594625 | TRCH_US_EQ | MARKET | buy | 10 | 4.21 | 2021-11-19T21:22:57+02:00 | FILLED | 1.344999796 |
| EO1676594446 | TRCH_US_EQ | MARKET | buy | 10 | 4.21 | 2021-11-19T21:20:04+02:00 | FILLED | |
| EOF1676587529 | TRCH_US_EQ | MARKET | buy | 5 | 4.25 | 2021-11-19T20:19:15+02:00 | FILLED | 1.345390139 |
| EO1676587499 | TRCH_US_EQ | MARKET | buy | 5 | 4.25 | 2021-11-19T20:19:01+02:00 | FILLED | |
| EOF1676586606 | TRCH_US_EQ | MARKET | buy | 10 | 4.27 | 2021-11-19T20:10:07+02:00 | FILLED | 1.34562018 |
| BO1676586066 | TRCH_US_EQ | MARKET | buy | 10 | 4.27 | 2021-11-19T20:03:01+02:00 | FILLED | |
| EOF1673409274 | TRCH_US_EQ | MARKET | buy | 50 | 4.4 | 2021-11-17T22:58:52+02:00 | FILLED | 1.349170138 |
| EO1673408940 | TRCH_US_EQ | MARKET | buy | 50 | 4.4 | 2021-11-17T22:57:09+02:00 | FILLED | |
| EOF1669484459 | TRCH_US_EQ | MARKET | buy | 50 | 4.45 | 2021-11-16T16:50:40+02:00 | FILLED | 1.342240178 |
| EO1669484251 | TRCH_US_EQ | MARKET | buy | 50 | 4.45 | 2021-11-16T16:50:10+02:00 | FILLED | |
| EOF1661773595 | TRCH_US_EQ | MARKET | buy | 50 | 4.75 | 2021-11-10T21:32:52+02:00 | FILLED | 1.342490152 |
| BO1661773511 | TRCH_US_EQ | MARKET | buy | 50 | 4.75 | 2021-11-10T21:32:31+02:00 | FILLED | |
| EOF1660735362 | TRCH_US_EQ | MARKET | buy | 200 | 4.89 | 2021-11-10T18:01:39+02:00 | FILLED | 1.347720038 |
| EO1660735228 | TRCH_US_EQ | MARKET | buy | 200 | 4.89 | 2021-11-10T18:00:58+02:00 | FILLED | |
| EOF1561671004 | TRCH_US_EQ | MARKET | sell | 160 | 5.27 | 2021-09-24T19:16:01+03:00 | FILLED | 1.368859968 |
| BO1561670998 | TRCH_US_EQ | MARKET | sell | 160 | 5.27 | 2021-09-24T19:15:57+03:00 | FILLED | |
| EOF1553790668 | TRCH_US_EQ | MARKET | buy | 10 | 4.82 | 2021-09-20T22:15:08+03:00 | FILLED | 1.364300115 |

| ID | Symbol | Type | Side | | Qty | Price | Date | Status | Rate |
|---|---|---|---|---|---|---|---|---|---|
| EO1553790630 | TRCH_US_EQ | MARKET | buy | | 10 | 4.82 | 2021-09-20T22:14:56+03:00 | FILLED | |
| EOF1531178004 | TRCH_US_EQ | MARKET | buy | | 50 | 3.47 | 2021-08-24T16:36:10+03:00 | FILLED | 1.371059734 |
| EO1511177910 | TRCH_US_EQ | MARKET | buy | | 50 | 3.47 | 2021-08-24T16:35:58+03:00 | FILLED | |
| EOF1501989428 | TRCH_US_EQ | MARKET | buy | | 50 | 2.95 | 2021-08-18T16:30:04+03:00 | FILLED | 1.375819895 |
| EO1501969801 | TRCH_US_EQ | MARKET | buy | | 50 | 2.95 | 2021-08-17T22:58:34+03:00 | FILLED | |
| EOF1499678344 | TRCH_US_EQ | MARKET | buy | | 50 | 3.04 | 2021-08-16T22:53:03+03:00 | FILLED | 1.383989788 |
| EO1499678333 | TRCH_US_EQ | MARKET | buy | | 50 | 3.04 | 2021-08-16T22:52:58+03:00 | FILLED | |
| EOF1494684742 | TRCH_US_EQ | MARKET | buy | | 50 | 3.41 | 2021-08-12T19:24:15+03:00 | FILLED | 1.382959826 |
| EO1494684472 | TRCH_US_EQ | MARKET | buy | | 50 | 3.41 | 2021-08-12T19:22+03:00 | FILLED | |
| EOF1480304951 | TRCH_US_EQ | MARKET | buy | | 50 | 3.2 | 2021-08-04T17:28:50+03:00 | FILLED | 1.39081998 |
| EO1480304893 | TRCH_US_EQ | MARKET | buy | | 50 | 3.2 | 2021-08-04T17:28:29+03:00 | FILLED | |
| EOF1477725912 | TRCH_US_EQ | MARKET | buy | | 50 | 3.35 | 2021-08-02T22:59:58+03:00 | FILLED | 1.388949929 |
| EO1477724940 | TRCH_US_EQ | MARKET | buy | | 50 | 3.35 | 2021-08-02T22:55:44+03:00 | FILLED | |
| EOF1472715458 | TRCH_US_EQ | MARKET | buy | | 50 | 3.43 | 2021-07-30T20:25:12+03:00 | FILLED | 1.390119935 |
| EO1472715413 | TRCH_US_EQ | MARKET | buy | | 50 | 3.43 | 2021-07-30T20:24:31+03:00 | FILLED | |
| EOF1470213773 | TRCH_US_EQ | MARKET | buy | | 50 | 3.61 | 2021-07-29T18:25:22+03:00 | FILLED | 1.397090182 |
| EO1470213771 | TRCH_US_EQ | MARKET | buy | | 50 | 3.61 | 2021-07-29T18:25:21+03:00 | FILLED | |
| EOF1468032037 | TRCH_US_EQ | MARKET | buy | | 50 | 3.34 | 2021-07-27T22:04:14+03:00 | FILLED | 1.388279842 |
| EO1468032021 | TRCH_US_EQ | MARKET | buy | | 50 | 3.34 | 2021-07-27T22:04:02+03:00 | FILLED | |
| EOF1465729165 | TRCH_US_EQ | MARKET | buy | | 50 | 3.48 | 2021-07-26T20:36:31+03:00 | FILLED | 1.382009728 |
| EO1465728901 | TRCH_US_EQ | MARKET | buy | | 50 | 3.48 | 2021-07-26T20:33:23+03:00 | FILLED | |
| EOF1455415883 | TRCH_US_EQ | MARKET | buy | | 50 | 3.18 | 2021-07-20T20:40:54+03:00 | FILLED | 1.362149798 |
| EO1455415829 | TRCH_US_EQ | MARKET | buy | | 50 | 3.18 | 2021-07-20T20:40:21+03:00 | FILLED | |
| EOF1455407622 | TRCH_US_EQ | MARKET | buy | | 50 | 3.25 | 2021-07-20T19:13:08+03:00 | FILLED | 1.361579902 |
| EO1455407507 | TRCH_US_EQ | MARKET | buy | | 50 | 3.25 | 2021-07-20T19:11:58+03:00 | FILLED | |
| EOF1455379244 | TRCH_US_EQ | MARKET | buy | | 100 | 3.3 | 2021-07-20T16:53:48+03:00 | FILLED | 1.360700175 |
| EO1455378985 | TRCH_US_EQ | MARKET | buy | | 100 | 3.3 | 2021-07-20T16:53:10+03:00 | FILLED | |
| EOF1452311352 | TRCH_US_EQ | MARKET | buy | | 50 | 3.41 | 2021-07-19T16:45:51+03:00 | FILLED | 1.372130146 |
| EO1452311324 | TRCH_US_EQ | MARKET | buy | | 50 | 3.41 | 2021-07-19T16:45:49+03:00 | FILLED | |
| EOF1451190145 | TRCH_US_EQ | MARKET | buy | | 100 | 3.65 | 2021-07-16T22:34:31+03:00 | FILLED | 1.376209745 |
| EO1451189841 | TRCH_US_EQ | MARKET | buy | | 100 | 3.65 | 2021-07-16T22:30:08+03:00 | FILLED | |
| EOF1450398585 | TRCH_US_EQ | MARKET | buy | | 100 | 3.76 | 2021-07-16T16:45:33+03:00 | FILLED | 1.380100131 |
| EO1450394706 | TRCH_US_EQ | MARKET | buy | | 100 | 3.76 | 2021-07-16T16:44:43+03:00 | FILLED | |
| EOF1449157170 | TRCH_US_EQ | MARKET | buy | | 100 | 3.78 | 2021-07-15T22:58:20+03:00 | FILLED | 1.382259973 |
| EO1449157136 | TRCH_US_EQ | MARKET | buy | | 100 | 3.78 | 2021-07-15T22:57:59+03:00 | FILLED | |
| EOF1446951184 | TRCH_US_EQ | MARKET | buy | | 100 | 4.34 | 2021-07-14T22:24:11+03:00 | FILLED | 1.385279838 |
| EO1446951179 | TRCH_US_EQ | MARKET | buy | | 100 | 4.34 | 2021-07-14T22:24:07+03:00 | FILLED | |
| EOF1438954226 | TRCH_US_EQ | MARKET | sell | 507.335 | | 5.34 | 2021-07-09T16:59:37+03:00 | FILLED | 1.385220116 |

| Order ID | Symbol | Type | Side | | Qty | Price | Timestamp | Status | Value |
|---|---|---|---|---|---|---|---|---|---|
| EO1438854178 | TRCH_US_EQ | MARKET | sell | 507.335 | | 5.34 | 2021-07-09T16:59:27+03:00 | FILLED | 1.394010055 |
| EO1406646898 | TRCH_US_EQ | MARKET | buy | 14.5 | | 7.59 | 2021-06-22T20:47:35+03:00 | FILLED | 1.390969928 |
| EO1406646896 | TRCH_US_EQ | MARKET | buy | 14.5 | | 7.59 | 2021-06-22T20:47:34+03:00 | FILLED | 1.388069928 |
| EO1402459265 | TRCH_US_EQ | MARKET | sell | | 2000 | 9.76 | 2021-06-21T16:44:07+03:00 | FILLED | 1.417599829 |
| EO1402459259 | TRCH_US_EQ | MARKET | sell | | 2000 | 9.76 | 2021-06-21T16:44:06+03:00 | FILLED | 1.415319619 |
| EO1367173750 | TRCH_US_EQ | MARKET | sell | | 1484 | 2.6 | 2021-06-01T18:02:36+03:00 | FILLED | 1.41563032 |
| EO1367173745 | TRCH_US_EQ | MARKET | sell | | 1484 | 2.6 | 2021-06-01T18:02:34+03:00 | FILLED | 1.401710246 |
| EO1353571839 | TRCH_US_EQ | MARKET | buy | | 5 | 2.27 | 2021-05-24T17:37:12+03:00 | FILLED | 1.385230103 |
| EO1353571312 | TRCH_US_EQ | MARKET | buy | | 5 | 2.27 | 2021-05-24T17:33:59+03:00 | FILLED | 1.385089785 |
| EO1350800482 | TRCH_US_EQ | MARKET | buy | | 50 | 2.25 | 2021-05-21T22:55:31+03:00 | FILLED | 1.381680402 |
| EO1350803224 | TRCH_US_EQ | MARKET | buy | | 50 | 2.25 | 2021-05-21T22:52:45+03:00 | FILLED | 1.37175025 |
| EO1338293723 | TRCH_US_EQ | MARKET | buy | | 50 | 1.76 | 2021-05-13T20:47:37+03:00 | FILLED | 1.382550179 |
| EO1338293495 | TRCH_US_EQ | MARKET | buy | | 50 | 1.76 | 2021-05-13T20:46:27+03:00 | FILLED | 1.382150125 |
| EO1319521431 | TRCH_US_EQ | MARKET | buy | 4.1 | | 1.74 | 2021-05-04T16:45:13+03:00 | FILLED | 1.378259546 |
| EO1319519011 | TRCH_US_EQ | MARKET | buy | 4.1 | | 1.74 | 2021-05-04T16:44:52+03:00 | FILLED | 1.376949706 |
| EO1319519706 | TRCH_US_EQ | MARKET | buy | | 75 | 1.75 | 2021-05-04T16:44:12+03:00 | FILLED | 1.377009815 |
| EO1319518703 | TRCH_US_EQ | MARKET | buy | | 75 | 1.75 | 2021-05-04T16:44:12+03:00 | FILLED | 1.379840304 |
| EO1288087103 | TRCH_US_EQ | MARKET | buy | | 83 | 1.49 | 2021-04-16T18:02:23+03:00 | FILLED | 1.377430495 |
| EO1288086666 | TRCH_US_EQ | MARKET | buy | | 83 | 1.49 | 2021-04-16T17:59:48+03:00 | FILLED | 1.378549766 |
| EO1272367935 | TRCH_US_EQ | MARKET | buy | | 5 | 1.85 | 2021-04-09T21:26:16+03:00 | FILLED | 1.379179753 |
| EO1272367247 | TRCH_US_EQ | MARKET | buy | | 5 | 1.85 | 2021-04-09T21:18:30+03:00 | FILLED | |
| EO1261304805 | TRCH_US_EQ | MARKET | buy | 9.2 | | 1.9 | 2021-04-06T19:40:53+03:00 | FILLED | |
| EO1261301391 | TRCH_US_EQ | MARKET | buy | 9.2 | | 1.9 | 2021-04-06T19:28:46+03:00 | FILLED | |
| EO1250844640 | TRCH_US_EQ | MARKET | buy | 1.87 | | 1.86 | 2021-04-01T20:27:39+03:00 | FILLED | |
| EO1250847682 | TRCH_US_EQ | MARKET | buy | 1.87 | | 1.86 | 2021-04-01T20:23:29+03:00 | FILLED | |
| EO1241297451 | TRCH_US_EQ | MARKET | buy | 5.24 | | 1.82 | 2021-03-29T19:22:41+03:00 | FILLED | |
| EO1241295666 | TRCH_US_EQ | MARKET | buy | 5.24 | | 1.82 | 2021-03-29T19:15:01+03:00 | FILLED | |
| EO1241280852 | TRCH_US_EQ | MARKET | buy | 8.4 | | 1.77 | 2021-03-29T18:12:20+03:00 | FILLED | |
| EO1241280826 | TRCH_US_EQ | MARKET | buy | 8.4 | | 1.77 | 2021-03-29T18:12:16+03:00 | FILLED | |
| EO1241280325 | TRCH_US_EQ | MARKET | buy | | 100 | 1.78 | 2021-03-29T18:10:14+03:00 | FILLED | |
| EO1241280144 | TRCH_US_EQ | MARKET | buy | | 100 | 1.78 | 2021-03-29T18:10:06+03:00 | FILLED | |
| EO1241271465 | TRCH_US_EQ | MARKET | buy | | 36 | 1.81 | 2021-03-29T17:45:28+03:00 | FILLED | |
| EO1241269433 | TRCH_US_EQ | MARKET | buy | | 36 | 1.81 | 2021-03-29T17:40:43+03:00 | FILLED | |
| EO1336694356 | TRCH_US_EQ | MARKET | buy | | 50 | 1.8 | 2021-03-26T20:16:52+02:00 | FILLED | |
| EO1236693840 | TRCH_US_EQ | MARKET | buy | | 50 | 1.8 | 2021-03-26T20:15:36+02:00 | FILLED | |
| EO1236690957 | TRCH_US_EQ | MARKET | buy | 3.4 | | 1.83 | 2021-03-26T20:07:43+02:00 | FILLED | |
| EO1236690841 | TRCH_US_EQ | MARKET | buy | 3.4 | | 1.83 | 2021-03-26T20:07:13+02:00 | FILLED | |
| EO1236690030 | TRCH_US_EQ | MARKET | buy | | 20 | 1.85 | 2021-03-26T20:03:16+02:00 | FILLED | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EO1236688926 | TRCH_US_EQ | MARKET | buy | | 20 | 1.85 | 2021-03-26T19:57:07+02:00 | FILLED | |
| EOF1236687722 | TRCH_US_EQ | MARKET | buy | | 80 | 1.85 | 2021-03-26T19:50:43+02:00 | FILLED | 1.379179753 |
| EO1236687037 | TRCH_US_EQ | MARKET | buy | | 80 | 1.85 | 2021-03-26T19:47:41+02:00 | FILLED | |
| EOF1236679391 | TRCH_US_EQ | MARKET | buy | | 78 | 1.86 | 2021-03-26T19:08:25+02:00 | FILLED | 1.378940173 |
| EO1236678650 | TRCH_US_EQ | MARKET | buy | | 78 | 1.86 | 2021-03-26T19:05:50+02:00 | FILLED | |
| EOF1229551736 | TRCH_US_EQ | MARKET | sell | | 120 | 1.87 | 2021-03-24T20:48:56+02:00 | FILLED | 1.369590119 |
| EO1229551684 | TRCH_US_EQ | MARKET | sell | | 120 | 1.87 | 2021-03-24T20:48:45+02:00 | FILLED | |
| EOF1229550132 | TRCH_US_EQ | MARKET | sell | | 280 | 1.89 | 2021-03-24T20:42:51+02:00 | FILLED | 1.36957018 |
| EO1229548224 | TRCH_US_EQ | MARKET | sell | | 280 | 1.89 | 2021-03-24T20:36:38+02:00 | FILLED | |
| EOF1213956261 | TRCH_US_EQ | MARKET | buy | 6.1 | | 2.12 | 2021-03-18T21:43:18+02:00 | FILLED | 1.391909983 |
| EO1213954464 | TRCH_US_EQ | MARKET | buy | 6.1 | | 2.12 | 2021-03-18T21:37:18+02:00 | FILLED | |
| EOF1206207292 | TRCH_US_EQ | MARKET | buy | | 103 | 2.3 | 2021-03-17T15:43:58+02:00 | FILLED | 1.390729758 |
| EO1206207257 | TRCH_US_EQ | MARKET | buy | | 103 | 2.3 | 2021-03-17T15:43:54+02:00 | FILLED | |
| EOF1206199814 | TRCH_US_EQ | MARKET | buy | | 110 | 2.24 | 2021-03-17T15:36:35+02:00 | FILLED | 1.390199959 |
| EO1206199785 | TRCH_US_EQ | MARKET | buy | | 110 | 2.24 | 2021-03-17T15:36:34+02:00 | FILLED | |
| EOF1190463329 | TRCH_US_EQ | MARKET | sell | | 199 | 2.49 | 2021-03-15T15:50:01+02:00 | FILLED | 1.391240215 |
| EO1190463198 | TRCH_US_EQ | MARKET | sell | | 199 | 2.49 | 2021-03-15T15:49:49+02:00 | FILLED | |
| EOF1186953485 | TRCH_US_EQ | MARKET | buy | | 10 | 2.78 | 2021-03-12T20:48:44+02:00 | FILLED | 1.391470088 |
| EO1186953478 | TRCH_US_EQ | MARKET | buy | | 10 | 2.78 | 2021-03-12T20:48:43+02:00 | FILLED | |
| EOF1157684630 | TRCH_US_EQ | MARKET | buy | | 16 | 2.13 | 2021-03-08T22:14:48+02:00 | FILLED | 1.382889694 |
| EO1157683301 | TRCH_US_EQ | MARKET | buy | | 16 | 2.13 | 2021-03-08T22:10:51+02:00 | FILLED | |
| EO1148256668 | TRCH_US_EQ | LIMIT | buy | 163 | 1.5 | | 2021-03-05T18:52:41+02:00 | REPLACED | |
| EO1148254920 | TRCH_US_EQ | LIMIT | buy | 163 | 1.6 | | 2021-03-05T18:49:16+02:00 | REPLACED | |
| EOF1113576220 | TRCH_US_EQ | MARKET | buy | | 88 | 2.59 | 2021-02-25T17:40:33+02:00 | FILLED | 1.414479684 |
| EO1113576135 | TRCH_US_EQ | MARKET | buy | | 88 | 2.59 | 2021-02-25T17:40:24+02:00 | FILLED | |
| EOF1110189409 | TRCH_US_EQ | MARKET | buy | 11.5 | | 2.95 | 2021-02-24T21:31:56+02:00 | FILLED | 1.412069702 |
| EO1110188555 | TRCH_US_EQ | MARKET | buy | 11.5 | | 2.95 | 2021-02-24T21:29:07+02:00 | FILLED | |
| EOF1087358828 | TRCH_US_EQ | MARKET | buy | 4.1 | | 3.07 | 2021-02-19T19:55:06+02:00 | FILLED | 1.400790283 |
| EO1087358705 | TRCH_US_EQ | MARKET | buy | 4.1 | | 3.07 | 2021-02-19T19:54:39+02:00 | FILLED | |
| EOF1084326183 | TRCH_US_EQ | MARKET | buy | 10.5 | | 2.89 | 2021-02-19T17:03:38+02:00 | FILLED | 1.401220274 |
| EO1084326164 | TRCH_US_EQ | MARKET | buy | 10.5 | | 2.89 | 2021-02-19T17:03:36+02:00 | FILLED | |
| EOF1084323875 | TRCH_US_EQ | MARKET | buy | | 30 | 2.97 | 2021-02-19T17:00:43+02:00 | FILLED | 1.401779836 |
| EO1084323873 | TRCH_US_EQ | MARKET | buy | | 30 | 2.97 | 2021-02-19T17:00:43+02:00 | FILLED | |
| EOF1081046380 | TRCH_US_EQ | MARKET | buy | 6.1 | | 3.36 | 2021-02-18T21:47:25+02:00 | FILLED | 1.396930246 |
| EO1081046335 | TRCH_US_EQ | MARKET | buy | 6.1 | | 3.36 | 2021-02-18T21:47:19+02:00 | FILLED | |
| EOF1079566358 | TRCH_US_EQ | MARKET | buy | | 23 | 3.37 | 2021-02-18T20:07:14+02:00 | FILLED | 1.396420027 |
| EO1079565960 | TRCH_US_EQ | MARKET | buy | | 23 | 3.37 | 2021-02-18T20:05:33+02:00 | FILLED | |
| EOF1071177985 | TRCH_US_EQ | MARKET | buy | | 271 | 3.66 | 2021-02-17T22:59:17+02:00 | FILLED | 1.386120015 |

| Order ID | Symbol | Type | Side | Qty | Qty | Price | Timestamp | Status | Ref |
|---|---|---|---|---|---|---|---|---|---|
| EO107117706 | TRCH_US_EQ | MARKET | buy | | | 3.66 | 2021-02-17T22:38:53+02:00 | FILLED | |
| EO106670410 | TRCH_US_EQ | MARKET | buy | 5.4 | | 3.82 | 2021-02-17T17:30:36+02:00 | FILLED | 1.394519979 |
| EO10667701B1 | TRCH_US_EQ | MARKET | buy | 5.4 | | 3.82 | 2021-02-17T17:30:18+02:00 | FILLED | |
| EO109106322689 | TRCH_US_EQ | MARKET | buy | 6.8 | | 3.96 | 2021-02-17T16:52:03+02:00 | FILLED | 1.385540208 |
| EO109106522685 | TRCH_US_EQ | MARKET | buy | 6.8 | | 3.96 | 2021-02-17T16:52:03+02:00 | FILLED | |
| EO109106196773 | TRCH_US_EQ | MARKET | buy | 67.5 | | 3.68 | 2021-02-17T16:37:56+02:00 | FILLED | 1.384589742 |
| EO10106519727 | TRCH_US_EQ | MARKET | buy | 67.5 | | 3.68 | 2021-02-17T16:37:54+02:00 | FILLED | |
| EO106519692 | TRCH_US_EQ | MARKET | buy | 2 | | 3.66 | 2021-02-17T16:36+02:00 | FILLED | 1.383569739 |
| EO106191690 | TRCH_US_EQ | MARKET | buy | 2 | | 3.66 | 2021-02-17T16:35:59+02:00 | FILLED | |
| EO1061803092 | TRCH_US_EQ | MARKET | buy | 28 | | 4.32 | 2021-02-16T52:58:28+02:00 | FILLED | 1.390449926 |
| EO1061803092 | TRCH_US_EQ | MARKET | buy | 28 | | 4.32 | 2021-02-16T52:58:28+02:00 | FILLED | |
| EO105788673 | TRCH_US_EQ | MARKET | buy | 3.16 | | 4.22 | 2021-02-16T17:40:15+02:00 | FILLED | 1.392229978 |
| EO105788675 | TRCH_US_EQ | MARKET | buy | 3.16 | | 4.22 | 2021-02-16T17:40:15+02:00 | FILLED | |
| EO105788671 | TRCH_US_EQ | MARKET | buy | | | 4.22 | 2021-02-16T17:40:15+02:00 | FILLED | |
| EO104502040 | TRCH_US_EQ | MARKET | buy | | 10 | 2.35 | 2021-02-12T17:25:05+02:00 | FILLED | 1.381700291 |
| EO104502040 | TRCH_US_EQ | MARKET | buy | | 10 | 2.35 | 2021-02-12T17:21:12+02:00 | FILLED | |
| EO104601983 | TRCH_US_EQ | MARKET | buy | | 394 | 2.37 | 2021-02-12T17:24:59+02:00 | FILLED | |
| EO103600813 | TRCH_US_EQ | MARKET | buy | 1.9 | 394 | 2.37 | 2021-02-12T17:23:04+02:00 | FILLED | |
| EO104399873 | TRCH_US_EQ | MARKET | buy | | 26 | 2.29 | 2021-02-12T17:23:11+02:00 | FILLED | 1.381159655 |
| EO103915291 | TRCH_US_EQ | MARKET | buy | 1.9 | 26 | 2.38 | 2021-02-12T17:23:33:11+02:00 | FILLED | 1.381610013 |
| EO103915143 | TRCH_US_EQ | MARKET | buy | | 26 | 2.38 | 2021-02-11T21:47:24+02:00 | FILLED | 1.380740297 |
| EO103913514 | TRCH_US_EQ | MARKET | buy | | 26 | 2.47 | 2021-02-11T21:43:28+02:00 | FILLED | |
| EO103925060 | TRCH_US_EQ | MARKET | buy | | 26 | 2.47 | 2021-02-11T17:06:07+02:00 | FILLED | -1.381969715 |
| EO103926097 | TRCH_US_EQ | MARKET | buy | | 32 | 1.41 | 2021-02-11T17:05:52+02:00 | FILLED | 1.371319623 |
| EO103926357 | TRCH_US_EQ | MARKET | buy | | 32 | 1.41 | 2021-02-08T17:07:46+02:00 | FILLED | |
| EO104534651 | TRCH_US_EQ | MARKET | buy | | | 1.41 | 2021-02-08T17:05:52+02:00 | FILLED | |
| EO104534248 | TRCH_US_EQ | MARKET | buy | 7.9 | | 1.4 | 2021-02-08T16:22+02:00 | FILLED | -1.372169655 |
| EO100168319 | TRCH_US_EQ | MARKET | buy | 7.9 | | 1.4 | 2021-02-08T16:22+02:00 | FILLED | |
| EO100168561 | TRCH_US_EQ | MARKET | buy | 6.2 | | 1.59 | 2021-02-05T17:27:26+02:00 | FILLED | 1.373209969 |
| EO100182561 | TRCH_US_EQ | MARKET | buy | 6.2 | | 1.59 | 2021-02-05T17:25:13+02:00 | FILLED | |
| EO100700176 | TRCH_US_EQ | MARKET | buy | | 112 | 1.59 | 2021-02-05T17:25:13+02:00 | FILLED | 1.373029917 |
| EO100709185 | TRCH_US_EQ | MARKET | buy | | 112 | 1.6 | 2021-02-05T17:17:34+02:00 | FILLED | |
| EO09812509 | TRCH_US_EQ | MARKET | buy | | 112 | 1.6 | 2021-02-05T17:17:09+02:00 | FILLED | |
| EO09812922 | TRCH_US_EQ | MARKET | buy | | 706 | 1.67 | 2021-02-04T17:16:15+02:00 | FILLED | 1.365920209 |
| EO0982132600 | TRCH_US_EQ | MARKET | buy | 13.5 | 706 | 1.67 | 2021-02-04T17:20:51:24+02:00 | FILLED | |
| EO098914014 | TRCH_US_EQ | MARKET | buy | 13.5 | | 1.67 | 2021-02-04T18:06:55+02:00 | FILLED | 1.366030598 |
| EO098911408 | TRCH_US_EQ | MARKET | buy | 13.5 | | 1.73 | 2021-02-04T17:58:34+02:00 | FILLED | |
| EO098214014 | TRCH_US_EQ | MARKET | buy | 3.4 | | 1.73 | 2021-02-04T16:47:54+02:00 | FILLED | 1.96717012 |
| EO097914068 | TRCH_US_EQ | MARKET | buy | 3.4 | | 1.69 | 2021-03-04T16:47:20+02:00 | FILLED | |
| EO097656914 | TRCH_US_EQ | MARKET | buy | 3.4 | | 1.69 | | FILLED | |
| EO097656913 | TRCH_US_EQ | MARKET | buy | | 66 | 1.72 | 2021-02-04T16:45:40+02:00 | FILLED | 1.366609988 |

| ID | Instrument | Type | Side | | Qty | | Price | Timestamp | Status | Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| EO976561250 | TRCH_US_EQ | MARKET | buy | | 66 | | 1.72 | 2021-02-04T16:45:20+02:00 | FILLED | |
| EOF964313725 | TRCH_US_EQ | MARKET | buy | 77.5 | | | 1.77 | 2021-02-02T22:59:45+02:00 | FILLED | 1.365790272 |
| EO964313331 | TRCH_US_EQ | MARKET | buy | 77.5 | | | 1.77 | 2021-02-02T22:59:20+02:00 | FILLED | |
| EOF940997623 | TRCH_US_EQ | MARKET | buy | | 60 | | 1.66 | 2021-01-29T22:59:58+02:00 | FILLED | 1.369640354 |
| EO940995361 | TRCH_US_EQ | MARKET | buy | | 60 | | 1.66 | 2021-01-29T22:58:25+02:00 | FILLED | |
| EOF940993373 | TRCH_US_EQ | MARKET | buy | | 1645 | | 1.64 | 2021-01-29T22:56:52+02:00 | FILLED | 1.369890476 |
| EO940993163 | TRCH_US_EQ | MARKET | buy | | 1645 | | 1.64 | 2021-01-29T22:56:39+02:00 | FILLED | |
| EOF925277789 | TRCH_US_EQ | MARKET | buy | | 50 | | 1.42 | 2021-01-28T19:19:08+02:00 | FILLED | 1.37204033 |
| EO925277776 | TRCH_US_EQ | MARKET | buy | | 50 | | 1.42 | 2021-01-28T19:19:07+02:00 | FILLED | |
| EOF925263969 | TRCH_US_EQ | MARKET | buy | | 22 | | 1.4 | 2021-01-28T19:01:58+02:00 | FILLED | 1.372140068 |
| EO925263769 | TRCH_US_EQ | MARKET | buy | | 22 | | 1.4 | 2021-01-28T19:01:36+02:00 | FILLED | |
| EOF913554598 | TRCH_US_EQ | MARKET | buy | | 35 | | 1.54 | 2021-01-27T22:48:02+02:00 | FILLED | 1.367770357 |
| EO913554519 | TRCH_US_EQ | MARKET | buy | | 35 | | 1.54 | 2021-01-27T22:47:56+02:00 | FILLED | |
| EOF912044132 | TRCH_US_EQ | MARKET | buy | 1.9 | | | 1.6 | 2021-01-27T21:50:02+02:00 | FILLED | 1.370190311 |
| EO912042435 | TRCH_US_EQ | MARKET | buy | 1.9 | | | 1.6 | 2021-01-27T21:48:26+02:00 | FILLED | |
| EOF909634547 | TRCH_US_EQ | MARKET | buy | 17.5 | | | 1.68 | 2021-01-27T20:09:22+02:00 | FILLED | 1.370819816 |
| EO909634220 | TRCH_US_EQ | MARKET | buy | 17.5 | | | 1.68 | 2021-01-27T20:08:55+02:00 | FILLED | |
| EOF908530817 | TRCH_US_EQ | MARKET | buy | | 162 | | 1.7 | 2021-01-27T20:04:31+02:00 | FILLED | 1.371029659 |
| EO908526556 | TRCH_US_EQ | MARKET | buy | | 162 | | 1.7 | 2021-01-27T19:59:37+02:00 | FILLED | |
| EOF903311690 | TRCH_US_EQ | LIMIT | buy | | 700 | | 1.67 | 2021-01-27T16:33:25+02:00 | FILLED | 1.368000262 |
| EO900610142 | TRCH_US_EQ | LIMIT | buy | | 700 | 1.88 | 1.67 | 2021-01-27T01:23:31+02:00 | FILLED | |
| EOF878840116 | TRCH_US_EQ | MARKET | buy | | 19 | | 1.67 | 2021-01-22T22:57:45+02:00 | FILLED | 1.368230027 |
| EO878839904 | TRCH_US_EQ | MARKET | buy | | 19 | | 1.67 | 2021-01-22T22:57:32+02:00 | FILLED | |
| EOF878838004 | TRCH_US_EQ | MARKET | buy | | 390 | | 1.67 | 2021-01-22T22:54:34+02:00 | FILLED | 1.368110091 |
| EO878837981 | TRCH_US_EQ | MARKET | buy | | 390 | | 1.67 | 2021-01-22T22:54:31+02:00 | FILLED | |
| EOF876799727 | TRCH_US_EQ | MARKET | buy | 4.5 | | | 1.77 | 2021-01-22T19:37:19+02:00 | FILLED | 1.367150087 |
| EO876798995 | TRCH_US_EQ | MARKET | buy | 4.5 | | | 1.77 | 2021-01-22T19:35:43+02:00 | FILLED | |
| EOF876797086 | TRCH_US_EQ | MARKET | buy | | 93 | | 1.78 | 2021-01-22T19:30:58+02:00 | FILLED | 1.367089696 |
| EO876787943 | TRCH_US_EQ | MARKET | buy | | 93 | | 1.78 | 2021-01-22T19:10:13+02:00 | FILLED | |
| EOF860598788 | TRCH_US_EQ | MARKET | buy | | 165 | | 1.55 | 2021-01-20T17:25:53+02:00 | FILLED | 1.364440223 |
| EO860598774 | TRCH_US_EQ | MARKET | buy | | 165 | | 1.55 | 2021-01-20T17:25:52+02:00 | FILLED | |
| EOF832365725 | TRCH_US_EQ | MARKET | buy | | 192 | | 1.43 | 2021-01-14T19:37:14+02:00 | FILLED | 1.368089831 |
| EO832364949 | TRCH_US_EQ | MARKET | buy | | 192 | | 1.43 | 2021-01-14T19:35:19+02:00 | FILLED | |
| EOF825034939 | TRCH_US_EQ | MARKET | buy | | 500 | | 1.43 | 2021-01-13T19:06:42+02:00 | FILLED | 1.362300478 |
| EO825034652 | TRCH_US_EQ | MARKET | buy | | 500 | | 1.43 | 2021-01-13T19:06:04+02:00 | FILLED | |
| EOF730399030 | TRCH_US_EQ | MARKET | buy | | 19 | | 0.6845 | 2020-12-31T17:51:45+02:00 | FILLED | 1.364608689 |
| EO730398648 | TRCH_US_EQ | MARKET | buy | | 19 | | 0.6845 | 2020-12-31T17:50:34+02:00 | FILLED | |
| EOF704635800 | TRCH_US_EQ | MARKET | buy | 58.5 | | | 0.6299 | 2020-12-28T16:38:58+02:00 | FILLED | 1.351850183 |