NVB 3001  (Effective 1/21 )

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor: **META MATERIALS, INC** | Case Number: **24-50792** |
|---|---|

**1.** Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

**Mark Chaput**

~~[redacted]~~

**Frisco, TX** ~~[redacted]~~

Telephone Number: ~~[redacted]~~

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 16 2024**

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein.

**COURT USE ONLY**

| Account or other number by which Interest holder identifies Debtor: ~~[redacted]~~6-208 | Check here if this claim:<br>☐ replaces a previously filed Proof of Interestdated: _____<br>☐ amends a previously filed Proof of Interestdated: _____ |
|---|---|

| **2.** Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:<br><br>E*Trade    Harborside 2<br>                200 Hudson Street Suite 501<br>Telephone Number: 1-800-387-2331   Jersey City, NJ 07311 | **3.** Date Equity Interest was acquired:<br><br>**Between 6/28/2021 - 12/22/2023**<br>**SEE ATTACHED DOCUMENTATION** |
|---|---|

| **4.** Total amount of member interest: **1,787 Shares for $300,013.76** | **5.** Certificate number(s): **SEE ATTACHED DOCUMENTATION** |
|---|---|

**6.** Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
☐ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description:  **INVESTOR**

**7.** Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8.** Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☑ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor,   ☐ I am a guarantor, surety, endorser, or othercodebtor.
            (Attach copy of power of attorney, if any.)   or their authorized agent.   (See Bankruptcy Rule 3005.)
                        (See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name:  **Mark Chaput**
Title:        **Individual**
Company:__ Address  and telephone number (if different from notice address above):

_(Signature)_   **12/6/2024**
                        _(Date)_

Telephone number: ~~[redacted]~~   email: ~~[redacted]~~

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

**Print Form**        **Save Form**        **Clear Form**

PROOF OF INTEREST SUPPLEMENTAL INFORMATION                                PAGE 1
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS                  On 6/28/2021 of TRCH shares converted to 6,500 MMAT

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|---|---|---|---|---|
| 6/30/2021 | 500 | | 7.5738 | $3,786.90 |
| 6/30/2021 | 1000 | | 7.7385 | $7,738.50 |
| 6/30/2021 | 1000 | | 9.92 | $9,920.00 |
| 6/30/2021 | 1000 | | 7.6443 | $7,644.30 |
| 7/1/2021 | 4000 | | 7.135 | $28,540.00 |
| 7/2/2021 | 1000 | | 7.065 | $7,065.00 |
| 7/2/2021 | 1000 | | 6.9545 | $6,954.50 |
| 7/2/2021 | 1000 | | 6.78 | $6,780.00 |
| 7/7/2021 | 1000 | | 6.17 | $6,170.00 |
| 7/7/2021 | 2000 | | 6.196 | $12,392.00 |
| 7/8/2021 | 1310 | | 5.487 | $7,187.97 |
| 7/9/2021 | 3000 | | 5.2089 | $15,626.70 |
| 7/13/2021 | 300 | | 3.998 | $1,199.40 |
| 7/13/2021 | 1700 | | 3.999 | $6,798.30 |
| 7/15/2021 | 200 | | 4.0585 | $811.70 |
| 7/15/2021 | 500 | | 4.0564 | $2,028.20 |
| 7/15/2021 | 500 | | 4.1453 | $2,072.65 |
| 7/15/2021 | 800 | | 4.055 | $3,244.00 |
| 7/15/2021 | 2000 | | 3.8558 | $7,711.60 |
| | | | | CONTINUED |

PROOF OF INTEREST SUPPLEMENTAL INFORMATION
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

PAGE 2

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|---|---|---|---|---|
| 7/15/2021 | 3000 | | 3.9 | $11,700.00 |
| 7/19/2021 | 700 | | 3.4593 | $2,421.51 |
| 7/19/2021 | 1000 | | 3.386 | $3,386.00 |
| 7/19/2021 | 1000 | | 3.346 | $3,346.00 |
| 7/19/2021 | 1000 | | 3.4062 | $3,406.20 |
| 7/22/2021 | 30 | | 3.6066 | $108.20 |
| 7/22/2021 | 220 | | 3.5586 | $782.89 |
| 7/26/2021 | 50 | | 3.653 | $182.65 |
| 7/26/2021 | 100 | | 3.5134 | $351.34 |
| 7/26/2021 | 500 | | 3.42 | $1,710.00 |
| 7/26/2021 | 500 | | 3.4144 | $1,707.20 |
| 7/26/2021 | 500 | | 3.404 | $1,702.00 |
| 7/26/2021 | 500 | | 3.42 | $1,710.00 |
| 7/26/2021 | 1500 | | 3.6642 | $5,496.30 |
| 7/26/2021 | 2400 | | 3.48 | $8,352.00 |
| 7/26/2021 | 5000 | | 3.65 | $18,250.00 |
| 7/27/2021 | 500 | | 3.26 | $1,630.00 |
| 7/27/2021 | 500 | | 3.303 | $1,651.50 |
| 7/27/2021 | 1000 | | 3.255 | $3,255.00 |
| | | | | CONTINUED |

PROOF OF INTEREST SUPPLEMENTAL INFORMATION                                    PAGE 3
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|------|----------------------|------------------|-------|--------|
| 8/2/2021 | 1000 | | 3.575 | $3,575.00 |
| 8/3/2021 | 250 | | 3.27 | $817.50 |
| 8/12/2021 | 20 | | 3.345 | $66.90 |
| 8/13/2021 | 2730 | | 3.22 | $8,790.60 |
| 8/16/2021 | 1000 | | 3.055 | $3,055.00 |
| 8/16/2021 | 1000 | | 3.0461 | $3,046.10 |
| 8/17/2021 | 200 | | 2.955 | $591.00 |
| 8/17/2021 | 300 | | 2.9592 | $887.76 |
| 8/18/2021 | 500 | | 2.8382 | $1,419.10 |
| 8/19/2021 | 1000 | | 2.9561 | $2,956.10 |
| 8/25/2021 | 200 | | 3.54 | $708.00 |
| 8/26/2021 | 100 | | 3.5577 | $355.77 |
| 8/27/2021 | 200 | | 4.315 | $863.00 |
| 8/30/2021 | 500 | | 5.1199 | $2,559.95 |
| 9/7/2021 | 15 | | 5.2155 | $78.23 |
| 9/23/2021 | 985 | | 5.12 | $5,043.20 |
| 9/23/2021 | 1000 | | 5.12 | $5,120.00 |
| 9/29/2021 | 5 | | 6.54 | $32.70 |
| 9/29/2021 | 10 | | 5.863 | $58.63 |
| | | | | CONTINUED |

PROOF OF INTEREST SUPPLEMENTAL INFORMATION                                    PAGE 4
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|------|----------------------|------------------|-------|--------|
| 9/29/2021 | 25 | | 5.8564 | $146.41 |
| 9/29/2021 | 30 | | 5.8686 | $176.06 |
| 9/29/2021 | 200 | | 5.855 | $1,171.00 |
| 9/29/2021 | 200 | | 5.845 | $1,169.00 |
| 9/29/2021 | 500 | | 5.8873 | $2,943.65 |
| 9/29/2021 | 1025 | | 6.2474 | $6,403.59 |
| 9/30/2021 | 5 | | 5.64 | $28.20 |
| 10/4/2021 | 3000 | | 5.1099 | $15,329.70 |
| 10/5/2021 | 5 | | 5.085 | $25.43 |
| 10/5/2021 | 20 | | 5.1393 | $102.79 |
| 10/14/2021 | 15 | | 5.1796 | $77.69 |
| 10/15/2021 | 20 | | 5.015 | $100.30 |
| 10/18/2021 | 20 | | 4.885 | $97.70 |
| 10/18/2021 | 40 | | 4.9586 | $198.34 |
| 10/18/2021 | 50 | | 4.945 | $247.25 |
| 10/18/2021 | 60 | | 4.895 | $293.70 |
| 10/18/2021 | 140 | | 5.02 | $702.80 |
| 10/19/2021 | 50 | | 4.8099 | $240.50 |
| 10/19/2021 | 80 | | 4.725 | $378.00 |
| | | | | CONTINUED |

PROOF OF INTEREST SUPPLEMENTAL INFORMATION                                                PAGE 5
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|------|----------------------|------------------|-------|--------|
| 10/20/2021 | 40 | | 4.7444 | $189.78 |
| 10/22/2021 | 5 | | 4.2301 | $21.15 |
| 10/22/2021 | 20 | | 4.395 | $87.90 |
| 10/22/2021 | 35 | | 4.3978 | $153.92 |
| 10/22/2021 | 100 | | 4.4077 | $440.77 |
| 10/22/2021 | 100 | | 4.4076 | $440.76 |
| 10/22/2021 | 100 | | 4.4076 | $440.76 |
| 10/22/2021 | 100 | | 4.4076 | $440.76 |
| 11/18/2021 | 100 | | 4.2188 | $421.88 |
| 11/18/2021 | 100 | | 4.214 | $421.40 |
| 11/18/2021 | 100 | | 4.2082 | $420.82 |
| 11/18/2021 | 150 | | 4.1883 | $628.25 |
| 11/18/2021 | 500 | | 4.2282 | $2,114.10 |
| 11/19/2021 | 8 | | 4.166 | $33.33 |
| 11/22/2021 | 42 | | 3.9547 | $166.10 |
| 11/22/2021 | 500 | | 3.9471 | $1,973.55 |
| 11/22/2021 | 500 | | 3.945 | $1,972.50 |

CONTINUED

PROOF OF INTEREST SUPPLEMENTAL INFORMATION                                                        PAGE 6
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|------|----------------------|------------------|-------|--------|
| 12/3/2021 | | -500 | 3.191 | -$1,595.50 |
| 12/3/2021 | | -3000 | 3.185 | -$9,555.00 |
| 12/6/2021 | | -185 | 3.0513 | -$564.49 |
| 12/6/2021 | | -360 | 3.075 | -$1,107.00 |
| 12/6/2021 | | -501 | 3.14 | -$1,573.14 |
| 12/6/2021 | | -509 | 3.1435 | -$1,600.04 |
| 12/6/2021 | | -1000 | 3.0709 | -$3,070.90 |
| 12/6/2021 | | -1000 | 3.167 | -$3,167.00 |
| 12/6/2021 | | -1860 | 3.1401 | -$5,840.59 |
| 12/6/2021 | | -2000 | 3.1611 | -$6,322.20 |
| 12/6/2021 | | -3505 | 2.86 | -$10,024.30 |
| 12/6/2021 | | -4000 | 3.0709 | -$12,283.60 |
| 12/6/2021 | | -4580 | 3.0305 | -$13,879.69 |
| 1/14/2022 | 10 | | 2.0969 | $20.97 |
| 1/18/2022 | 10 | | 2.1352 | $21.35 |
| 1/19/2022 | 80 | | 2.0487 | $163.90 |
| 1/21/2022 | 80 | | 1.8443 | $147.54 |
| 1/25/2022 | 10 | | 1.6689 | $16.69 |
| 1/25/2022 | 70 | | 1.6881 | $118.17 |
| | | | | CONTINUED |

PROOF OF INTEREST SUPPLEMENTAL INFORMATION                                        PAGE 7
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|------|----------------------|-------------------|-------|--------|
| 1/28/2022 | 30 | | 1.435 | $43.05 |
| 1/28/2022 | 100 | | 1.4462 | $144.62 |
| 2/4/2022 | 300 | | 1.6558 | $496.74 |
| 2/4/2022 | 610 | | 1.6455 | $1,003.76 |
| 2/8/2022 | 30 | | 1.6184 | $48.55 |
| 2/10/2022 | 2000 | | 1.9799 | $3,959.80 |
| 2/11/2022 | 170 | | 1.7865 | $303.71 |
| 2/14/2022 | 100 | | 1.825 | $182.50 |
| 2/14/2022 | 100 | | 1.8299 | $182.99 |
| 2/14/2022 | 100 | | 1.8264 | $182.64 |
| 2/16/2022 | 5200 | | 1.999 | $10,394.80 |
| 2/18/2022 | | -5200 | 1.6909 | -$8,792.68 |
| 2/23/2022 | 90 | | 1.585 | $142.65 |
| 2/23/2022 | 100 | | 1.6269 | $162.69 |
| 2/24/2022 | 2 | | 1.5998 | $3.20 |
| 2/24/2022 | 198 | | 1.595 | $315.81 |
| 2/24/2022 | 810 | | 1.7556 | $1,422.04 |
| 2/28/2022 | 95 | | 2.085 | $198.08 |
| 3/17/202 | 20 | | 1.8099 | $36.20 |
| | | | | CONTINUED |

PROOF OF INTEREST SUPPLEMENTAL INFORMATION
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

PAGE 8

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|------|----------------------|------------------|-------|--------|
| 4/21/2022 | 30 | | 1.28 | $38.40 |
| 4/21/2022 | 35 | | 1.275 | $44.63 |
| 4/21/2022 | 2500 | | 1.2788 | $3,197.00 |
| 4/22/2022 | 15 | | 1.263 | $18.95 |
| 4/22/2022 | 20 | | 1.2651 | $25.30 |
| 4/22/2022 | 30 | | 1.2658 | $37.97 |
| 4/28/2022 | 40 | | 1.2294 | $49.18 |
| 4/28/2022 | 205 | | 1.2166 | $249.40 |
| 4/28/2022 | 500 | | 1.2147 | $607.35 |
| 5/10/2022 | 50 | | 1.1383 | $56.92 |
| 5/10/2022 | 510 | | 1.155 | $589.05 |
| 5/10/2022 | 1000 | | 1.1572 | $1,157.20 |
| 5/27/2022 | 14 | | 1.6667 | $23.33 |
| 6/10/2022 | 76 | | 1.525 | $115.90 |
| 6/27/2022 | 10 | | 1.165 | $11.65 |
| 6/27/2022 | 380 | | 1.165 | $442.70 |
| 6/28/2022 | 10 | | 1.0794 | $10.79 |
| 6/28/2022 | 100 | | 1.075 | $107.50 |
| 6/28/2022 | 500 | | 1.0771 | $538.55 |
| | | | | CONTINUED |

PROOF OF INTEREST SUPPLEMENTAL INFORMATION                                    PAGE 9
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|------|----------------------|------------------|-------|--------|
| 6/28/2022 | 500 | | 1.075 | $537.50 |
| 6/28/2022 | 500 | | 1.0771 | $538.55 |
| 6/30/2022 | 5 | | 1.027 | $5.14 |
| 6/30/2022 | 100 | | 1.0295 | $102.95 |
| 6/30/2022 | 100 | | 1.025 | $102.50 |
| 6/30/2022 | 100 | | 1.0267 | $102.67 |
| 6/30/2022 | 100 | | 1.0267 | $102.67 |
| 6/30/2022 | 170 | | 1.025 | $174.25 |
| 6/30/2022 | 200 | | 1.0278 | $205.56 |
| 6/30/2022 | 200 | | 1.025 | $205.00 |
| 6/30/2022 | 200 | | 1.0267 | $205.34 |
| 6/30/2022 | 500 | | 1.0271 | $513.55 |
| 7/1/2022 | 185 | | 1.0156 | $187.89 |
| 7/11/2022 | 15 | | 1.0172 | $15.26 |
| 7/13/2022 | 1025 | | 0.9634 | $987.49 |
| 7/14/2022 | 60 | | 0.9265 | $55.59 |
| 7/14/2022 | 5000 | | 0.9313 | $4,656.50 |
| 8/2/2022 | 90 | | 0.89 | $80.10 |

CONTINUED

PROOF OF INTEREST SUPPLEMENTAL INFORMATION                                    PAGE 10
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

**BROKER: ETRADE (MORGAN STANLEY)**
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|---|---|---|---|---|
| 8/8/2022 | 10 | | 0.9462 | $9.46 |
| 8/8/2022 | 800 | | 0.9499 | $759.92 |
| 8/8/2022 | 1000 | | 0.9431 | $943.10 |
| 8/16/2022 | 150 | | 0.9368 | $140.52 |
| 8/17/2022 | 340 | | 0.9179 | $312.09 |
| 8/17/2022 | 1850 | | 0.91 | $1,683.50 |
| 8/17/2022 | 5000 | | 0.9129 | $4,564.50 |
| 8/18/2022 | 50 | | 0.8987 | $44.94 |
| 8/23/2022 | 110 | | 0.7868 | $86.55 |
| 8/26/2022 | 44 | | 0.8189 | $36.03 |
| 8/26/2022 | 140 | | 0.8299 | $116.19 |
| 8/26/2022 | 403 | | 0.8181 | $329.69 |
| 8/26/2022 | 901 | | 0.8182 | $737.20 |
| 8/26/2022 | 3952 | | 0.8188 | $3,235.90 |
| 9/12/2022 | 950 | | 0.8233 | $782.14 |
| 9/12/2022 | 3560 | | 0.8301 | $2,955.16 |
| 9/22/2022 | 300 | | 0.7425 | $222.75 |
| 9/22/2022 | 1050 | | 0.7425 | $779.63 |
| 9/27/2022 | 610 | | 0.6665 | $406.57 |
| | | | | CONTINUED |

PROOF OF INTEREST SUPPLEMENTAL INFORMATION
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

PAGE 11

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|------|------------------------|-------------------|-------|--------|
| 10/12/2022 | 8100 | | 0.92 | $7,452.00 |
| 10/13/2022 | 490 | | 0.99 | $485.10 |
| 10/13/2022 | 12000 | | 0.99 | $11,880.00 |
| 10/25/2022 | 9 | | 0.971 | $8.74 |
| 10/25/2022 | 10 | | 0.9836 | $9.84 |
| 10/25/2022 | 500 | | 0.96 | $480.00 |
| 10/25/2022 | 880 | | 0.9711 | $854.57 |
| 10/25/2022 | 1000 | | 0.9707 | $970.70 |
| 10/25/2022 | 2491 | | 0.9709 | $2,418.51 |
| 10/28/2022 | 4 | | 0.9975 | $3.99 |
| 12/2/2022 | 3 | | 1.89 | $5.67 |
| 12/7/2022 | 37 | | 2.08 | $76.96 |
| 12/9/2022 | 25 | | 1.4 | $35.00 |
| 12/28/2022 | 50 | | 1.15 | $57.50 |
| 1/20/2023 | 100 | | 1.0075 | $100.75 |
| 1/25/2023 | 100 | | 1.035 | $103.50 |
| 1/27/2023 | 1350 | | 1.34798 | $1,819.77 |
| 1/30/2023 | 3000 | | 0.9799 | $2,939.70 |
| 1/31/2023 | 45 | | 1.006 | $45.27 |
| | | | | CONTINUED |

PROOF OF INTEREST SUPPLEMENTAL INFORMATION                                     PAGE 12
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|---|---|---|---|---|
| 2/7/2023 | 55 | | 0.929 | $51.10 |
| 2/14/2022 | 3000 | | 0.7407 | $2,222.10 |
| 2/14/2023 | 55 | | 0.7404 | $40.72 |
| 2/14/2023 | 45 | | 0.74 | $33.30 |
| 3/9/2023 | 10000 | | 0.5402 | $5,402.00 |
| 4/3/2023 | 100 | | 0.4995 | $49.95 |
| 5/1/2023 | 100 | | 0.1859 | $18.59 |
| 5/15/2023 | 760 | | 0.2023 | $153.75 |
| 5/18/2023 | 60 | | 0.2285 | $13.71 |
| 5/23/2023 | 5400 | | 0.2771 | $1,496.34 |
| 6/2/2023 | 360 | | 0.2095 | $75.42 |
| 6/30/2023 | 6820 | | 0.2188 | $1,492.22 |
| 7/11/2023 | 2300 | | 0.1913 | $439.99 |
| 7/20/2023 | 2300 | | 0.2245 | $516.35 |
| 7/21/2023 | 25 | | 0.2284 | $5.71 |
| 7/24/2023 | 13 | | 0.2138 | $2.78 |
| 7/26/2023 | 7463 | | 0.2138 | $1,595.59 |
| 7/24/2023 | 15024 | | 0.214 | $3,215.14 |
| | | | | $0.00 |
| | | | CONTINUED | |

PROOF OF INTEREST SUPPLEMENTAL INFORMATION
CASE: 24-50792, META MATERIALS, INC
FOR: MARK CHAPUT

PAGE 13

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|------|-----------------------|------------------|-------|--------|
| 7/24/2023 | 75 | | 0.2173 | $16.30 |
| 7/24/2023 | 40 | | 0.216 | $8.64 |
| 9/20/2023 | 100 | | 0.2098 | $20.98 |
| 9/20/2023 | 60 | | 0.2102 | $12.61 |
| 9/21/2023 | 1000 | | 0.2019 | $201.90 |
| 9/21/2023 | 2500 | | 0.2017 | $504.25 |
| 9/21/2023 | 1000 | | 0.2019 | $201.90 |
| 9/21/2023 | 700 | | 0.2015 | $141.05 |
| 10/16/2023 | 950 | | 0.2199 | $208.91 |
| 11/17/2023 | 300 | | 0.0934 | $28.02 |
| 11/21/2023 | 250 | | 0.09 | $22.50 |
| 11/22/2023 | 80 | | 0.0859 | $6.87 |
| 11/22/2023 | 125 | | 0.777 | $97.13 |
| 12/18/2023 | 600 | | 0.073 | $43.80 |
| 12/18/2023 | 600 | | 0.073 | $43.80 |
| 12/22/2023 | 200 | | 0.0689 | $13.78 |

PROOF OF INTEREST SUPPLEMENTAL INFORMATION                                PAGE 13
CASE: 24-50792, META MATERIALS, INC.
FOR: MARK CHAPUT

BROKER: ETRADE (MORGAN STANLEY)
CURRENT ACCT # 367124536 (PREVIOUS - 47176722)

TRANSACTIONS

| DATE | # OF SHARES PURCHASED | # OF SHARES SOLD | PRICE | AMOUNT |
|---|---|---|---|---|
| 1/29/2024 | MMAT REORGINAZTION 100/1 REVERSE SPLIT | 1787 RESULTING SHARES | | |
| 8/12/2024 | | -400 | 0.8027 | -$321.08 |
| 8/12/2024 | | -400 | 0.8001 | -$320.04 |
| 8/12/2024 | | -987 | 0.8103 | -$799.77 |

Total Shares held as of 8/9/2024 - 1,787 at a purchase cost of $300.013..76

Etrade Morgan Stanely changed account number from 47176722 to 367124536

# E✻TRADE®

from Morgan Stanley

**CLIENT STATEMENT** | For the Period: July 1-31, 2024

**STATEMENT FOR:**
MARK P CHAPUT

**Beginning Total Value** (as of 7/1/24)    $ 46,202.20
**Ending Total Value** (as of 7/31/24)    $ 43,888.40
  *Includes Accrued Interest*

**Access Your Account Online At**
www.etrade.com or call 800-387-2331

*Morgan Stanley Smith Barney LLC. Member SIPC.*
*E*TRADE is a business of Morgan Stanley.*

#BWNJGWM

MARK P CHAPUT
5401 SUMMER STAR LN
FRISCO TX 75036

*INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •*
*NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •*
*MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD*

367 - 124536 - 208 - 4 - 1

# E✳TRADE
from Morgan Stanley

# Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available online or by contacting us by using the contact information on the statement cover page.

**Questions?**
Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**
Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**
Information with respect to commissions and other charges related to the execution of options transactions has been included in the confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if You are a Margin Customer**(not available for certain retirement accounts)
If you have margin privileges, you may borrow money from us in exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be indicated below the position.

**Margin Interest Charges**
We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**
If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to www.morganstanley.com/structuredproductsrisksandconflicts.

**Security Measures**
This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle, printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**
Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**
Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**
The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 11/2022

# E✳TRADE
from Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2024

Page 3 of 8

## Account Summary

Self-Directed Brokerage Account
367-124536-208

MARK P CHAPUT

### CHANGE IN VALUE OF YOUR ACCOUNT (Includes accrued Interest)

| | This Period (7/1/24-7/31/24) | This Year (1/1/24-7/31/24) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | ▮▮▮▮ | ▮▮▮▮ |
| Credits | — | ▮▮▮ |
| Debits | — | |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | — | ▮▮▮ |
| **Change in Value** | ▮▮▮ | ▮▮▮ |
| **TOTAL ENDING VALUE** | ▮▮▮ | ▮▮▮ |

### MARKET VALUE OVER TIME
*The below chart displays the most recent thirteen months of Market Value.*



*The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.*

### ASSET ALLOCATION (Includes accrued Interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | | |
| Equities | | |
| **TOTAL VALUE** | | |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures.*
*Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.*



*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.*

**E✳TRADE**
from Morgan Stanley

*Total shares 8/9/24* *(handwritten)*

CLIENT STATEMENT | For the Period July 1-31, 2024

MARK P CHAPUT

Page 6 of 8

*Purchase cost of shares* *(handwritten)*

## Account Detail

Self-Directed Brokerage Account
367-124536-208

| Security Description | Quantity | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|
| **Asset Class: Equities** | | | | | | | |
| ▮▮▮▮▮▮ | ▮▮▮ | | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮ | ▮ |
| **META MATERIALS INC NEW (MMAT)** | 1,787.000 | 2.320 | 300,013.76 | 4,145.84 | (295,868.04) | — | — |
| **Asset Class: Equities** | | | | | | | |
| ▮▮▮▮▮ | | | ▮▮ | | | | — |
| **COMMON STOCKS** | | | | ▮▮▮ | | | |

**OPTIONS** (Contract Prices are presented to only the third decimal (which may display as '$0.000'), while calculation of Market Value uses an extended price.)

| Security Description | Number of Contracts | Contract Price | Total Cost | Market Value | Unrealized Gain/(Loss) | | |
|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮▮ | ▮▮ | | ▮▮ | ▮▮ | | | |
| ▮▮▮▮▮▮▮▮ | | | | | | | |

| | Percentage of Holdings | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | ▮▮▮ | | | ▮▮ | | | | |

*For listed options that have a cost basis without a corresponding market value, an unrealized gain or loss is included for informational purposes. Where market value information is not available, for purposes of calculating the unrealized gain or loss, we assume that market value is $0. In such cases, the unrealized gain or loss may not provide an accurate reflection of the true unrealized gain or loss. For additional information regarding Gain/(Loss) and Pricing, refer to the Expanded Disclosures.*

| | Percentage of Holdings | | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | ▮▮▮ | | | ▮▮ | ▮▮ | | | — |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

**E✷TRADE**
from Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2024

## Account Detail

Self-Directed Brokerage Account   **MARK P CHAPUT**
367-124536-208

### ALLOCATION OF ASSETS

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | ▬ | — | — | — | — | — |
| Stocks | — | ▬ | — | — | — | — |
| TOTAL ALLOCATION OF ASSETS | ▬ | ▬ | — | — | — | — |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 7/17 | | | ▬ | | | | ▬ |
| 7/19 | 7/22 | Sold | META MATERIALS INC NEW | ACTED AS AGENT UNSOLICITED TRADE | 1.000 | 2.5701 | 2.56 |

**NET CREDITS/(DEBITS)**  ▬

*Purchase and Sale transactions above may have received an average price execution. Details regarding the actual prices are available upon request.*

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | Credits/(Debits) |
|---|---|---|---|
| 7/17 | ▬ | ▬ | ▬ |
| 7/22 | | | |

**NET ACTIVITY FOR PERIOD**  ▬

### MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534.
**Important: Options Disclosure Document Updated**
The Options Clearing Corporation (OCC) has published an updated Options Disclosure Document, summarizing the characteristics and risks of trading standardized options.
You can view the updated document at https://www.theocc.com/Company-Information/Documents-and-Archives/Options-Disclosure-Document.
If you would like a paper copy, please contact us.



This page intentionally left blank

# E✳TRADE
from Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2024

**STATEMENT FOR:**
MARK P CHAPUT

**Beginning Total Value** (as of 8/1/24)     **$ 43,888.40**
**Ending Total Value** (as of 8/31/24)     **$ 36,179.79**
    *Includes Accrued Interest*

**Access Your Account Online At**
www.etrade.com or call 800-387-2331

*Morgan Stanley Smith Barney LLC. Member SIPC.*
*E*TRADE is a business of Morgan Stanley.*

#BWNJGWM

MARK P CHAPUT
5401 SUMMER STAR LN
FRISCO TX 75036

INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •
NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •
MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD

# E✳TRADE
from Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2024

Page 2 of 8

# Standard Disclosures

The following Disclosures are applicable to the enclosed statement(s). Expanded Disclosures are attached to your most recent June and December statement (or your first Statement if you have not received a statement for those months). The Expanded Disclosures are also available online or by contacting us by using the contact information on the statement cover page.

**Questions?**
Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**
Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC [17 CFR §240.15c3-3], we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Listed Options**
Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information if You are a Margin Customer**(not available for certain retirement accounts)
If you have margin privileges, you may borrow money from us in

exchange for pledging assets in your accounts as collateral for any outstanding margin loan. The amount you may borrow is based on the value of the eligible securities in your margin accounts. If a security has eligible shares, the number of shares pledged as collateral will be reflected below the position.

**Margin Interest Charges**
We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end interest charge is the sum of the daily accrued interest calculations for the month. We add the accrued interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**
If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and may be subject to special risks. Investors should consider the concentration risk of owning the related security and their total exposure to any underlying asset. Structured Investments, which may appear in various statement product categories and are identified on the Position Description Details line as "Asset Class: Struct Inv," may not perform in a manner consistent with the statement product category where they appear and therefore may not satisfy portfolio asset allocation needs for that category. For information on the risks and conflicts of interest related to Structured Investments generally, log in to Morgan Stanley Online and go to www.morganstanley.com/structuredproductsrisksandconflicts.

**Security Measures**
This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle,

printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Transaction Dates and Conditions**
Upon written request, we will furnish the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Equity Research Ratings Definitions and Global Investment Manager Analysis Status**
Some equity securities may have research ratings from Morgan Stanley & Co. LLC or Morningstar, Inc. Research ratings are the research providers' opinions and not representations or guarantees of performance. For more information about each research provider's rating system, see the Research Ratings on your most recent June or December statement (or your first statement if you have not received a statement for those months), go online or refer to the research provider's research report. Research reports contain more complete information concerning the analyst's views and you should read the entire research report and not infer its contents from the rating alone. If your account contains an advisory component or is an advisory account, a GIMA status will apply.

**Credit Ratings from Moody's Investors Service and Standard & Poor's**
The credit rating from Moody's Investors Service and Standard & Poor's may be shown for certain securities. All credit ratings represent the opinions of the provider and are not representations or guarantees of performance. Please contact us if you need further information or assistance in interpreting these credit ratings.

Revised 11/2022

**E✲TRADE**
from Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2024

Page 3 of 8

## Account Summary

Self-Directed Brokerage Account
367-124536-208

MARK P CHAPUT

### CHANGE IN VALUE OF YOUR ACCOUNT (Includes accrued Interest)

| | This Period (8/1/24-8/31/24) | This Year (1/1/24-8/31/24) |
|---|---|---|
| **TOTAL BEGINNING VALUE** | ███████ | ███████ |
| Credits | — | ███ |
| Debits | — | ███ |
| Security Transfers | — | — |
| **Net Credits/Debits/Transfers** | — | |
| **Change In Value** | █████ | ██████ |
| **TOTAL ENDING VALUE** | █████ | ██████ |

### MARKET VALUE OVER TIME
*The below chart displays the most recent thirteen months of Market Value.*



*The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.*

### ASSET ALLOCATION (Includes accrued Interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | ████ | ████ |
| Equities | ████ | ████ |
| **TOTAL VALUE** | | |

*FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.*



*This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.*

# E✱TRADE
from Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2024

## Account Summary

| Self-Directed Brokerage Account | MARK P CHAPUT |
|---|---|
| 367-124536-208 | |

### BALANCE SHEET ( ^ includes accrued interest)

| | Last Period (as of 7/31/24) | This Period (as of 8/31/24) |
|---|---|---|
| Cash, BDP, MMFs | ▮ | ▮ |
| Stocks | ▮ | ▮ |
| **Total Assets** | ▮ | ▮ |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | ▮ | ▮ |

### CASH FLOW

| | This Period (8/1/24-8/31/24) | This Year (1/1/24-8/31/24) |
|---|---|---|
| OPENING CASH, BDP, MMFs | ▮ | ▮ |
| Purchases | ▮ | ▮ |
| Sales and Redemptions | ▮ | ▮ |
| Income and Distributions | — | ▮ |
| **Total Investment Related Activity** | ▮ | ▮ |
| Electronic Transfers-Credits | — | ▮ |
| Electronic Transfers-Debits | — | ▮ |
| **Total Cash Related Activity** | ▮ | ▮ |
| **Total Card/Check Activity** | — | — |
| **CLOSING CASH, BDP, MMFs** | ▮ | ▮ |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (8/1/24-8/31/24) | This Year (1/1/24-8/31/24) |
|---|---|---|
| Qualified Dividends | — | ▮ |
| Interest | — | 0.01 |
| **Income And Distributions** | — | ▮ |
| **Tax-Exempt Income** | — | ▮ |
| **TOTAL INCOME AND DISTRIBUTIONS** | — | ▮ |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### GAIN/(LOSS) SUMMARY

| | Realized This Period (8/1/24-8/31/24) | Realized This Year (1/1/24-8/31/24) | Unrealized Inception to Date (as of 8/31/24) |
|---|---|---|---|
| Short-Term (Loss) | ▮ | ▮ | ▮ |
| Long-Term Gain | — | ▮ | ▮ |
| Long-Term (Loss) | ▮ | ▮ | ▮ |
| **Total Long-Term** | ▮ | ▮ | ▮ |
| **TOTAL GAIN/(LOSS)** | ▮ | ▮ | ▮ |

*The Gain/(Loss) Summary, which may be subsequently adjusted, is provided for informational purposes and should not be used for tax preparation. For additional detail, please visit www.etrade.com.*

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (8/1/24-8/31/24) | This Year (1/1/24-8/31/24) |
|---|---|---|
| Foreign Tax Paid | — | ▮ |



**E✳TRADE**
from Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2024

Page 5 of 8

## Account Detail

| Self-Directed Brokerage Account | MARK P CHAPUT |
| 367-124536-208 | |

**Investment Objectives (in order of priority):** Capital Appreciation

*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

**Brokerage Account**

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period.*

*For additional information related to Unrealized and Realized Gain/(Loss) and tax lot details, including cost basis, please visit www.etrade.com. The information presented on the statement should not be used for tax purposes.*

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at other FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to www.etrade.com/bdpdisclosure. Cash and interest from required Pattern Day Trader minimum equity amounts are retained in Cash Balance Program.*

| Description | | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|---|
| MORGAN STANLEY BANK N.A. | | ▮▮▮ | — | — | 0.010 |

| | Percentage of Holdings | Market Value | Est Ann Income |
|---|---|---|---|
| **CASH, BDP, AND MMFs** | ▮▮▮ | ▮▮▮ | — |

## STOCKS
### COMMON STOCKS

| Security Description | Quantity | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|
| ▮▮▮ | | | | | | — | — |
| *Asset Class: Equities* | | | | | | | |
| ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮▮ | | — | — |

# E✳TRADE®
from Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2024

Page 6 of 8

## Account Detail

| | Self-Directed Brokerage Account | MARK P CHAPUT |
| --- | --- | --- |
| | 367-124536-208 | |

| Security Description | Quantity | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Asset Class: Equities** | | | | | | | |
| ████████████████████uities | ████ | ███ | ████ | ████ | ████ | ████ | ████ |
| | ████ | ███ | ████ | ████ | ████ | — | — |
| **COMMON STOCKS** | | | ████ | | ████ | ████ | |

**OPTIONS** (Contract Prices are presented to only the third decimal (which may display as "$ 0.000"), while calculation of Market Value uses an extended price.)

| Security Description | Number of Contracts | Contract Price | Total Cost | Market Value | Unrealized Gain/(Loss) | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ██████████████████████ | | ████ | ████ | ████ | | | |
| *Adjusted Option; Contract = 1.00000 Share; Asset Class: Equities* | | | | | | | |

| | Percentage of Holdings | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ████ | ████ | | ████ | ████ | ████ | ████ | |

*For listed options that have a cost basis without a corresponding market value, an unrealized gain or loss is included for informational purposes.  Where market value information is not available, for purposes of calculating the unrealized gain or loss, we assume that market value is $ 0.  In such cases, the unrealized gain or loss may not provide an accurate reflection of the true unrealized gain or loss. For additional information regarding Gain/(Loss) and Pricing, refer to the Expanded Disclosures.*

| | Percentage of Holdings | | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income Accrued Interest | Current Yield % |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **TOTAL VALUE** | ████ | | ████ | ████ | ████ | ████ | — |

*Unrealized Gain/(Loss) totals only reflect positions that have both cost basis and market value information available. Cash, MMF, Deposits and positions stating 'Please Provide' or 'Pending Corporate Actions' are not included.*

# E✳TRADE
from Morgan Stanley

**CLIENT STATEMENT** | For the Period August 1-31, 2024

Page 7 of 8

## Account Detail

| | Self-Directed Brokerage Account 367-124536-208 | MARK P CHAPUT |
|---|---|---|

## ALLOCATION OF ASSETS

| | Cash | Equities | Fixed Income & Preferred Securities | Alternatives | Structured Investments | Other |
|---|---|---|---|---|---|---|
| Cash, BDP, MMFs | ███ | — | — | — | — | — |
| Stocks | | ███ | — | — | — | — |
| **TOTAL ALLOCATION OF ASSETS** | ███ | ███ | — | — | — | — |

## ACTIVITY

### CASH FLOW ACTIVITY BY DATE

| Activity Date | Settlement Date | Activity Type | Description | Comments | Quantity | Price | Credits/(Debits) |
|---|---|---|---|---|---|---|---|
| 8/12 | 8/13 | Sold | META MATERIALS INC NEW | ACTED AS AGENT UNSOLICITED TRADE | 987.000 | $0.8105 | $799.77 |
| 8/12 | 8/13 | Sold | META MATERIALS INC NEW | ACTED AS AGENT UNSOLICITED TRADE | 400.000 | 0.8029 | 321.08 |
| 8/12 | 8/13 | Sold | META MATERIALS INC NEW | ACTED AS AGENT UNSOLICITED TRADE | 400.000 | 0.8011 | 320.36 |
| ███ | ███ | ███ | | ███ | ███ | ███ | ███ |
| ███ | ███ | ███ | | | ███ | ███ | ███ |

**NET CREDITS/(DEBITS)**                                                                        ███

*Purchase and Sale transactions above may have received an average price execution. Details regarding the actual prices are available upon request.*

### MONEY MARKET FUND (MMF) AND BANK DEPOSIT PROGRAM ACTIVITY

| Activity Date | Activity Type | Description | | Credits/(Debits) |
|---|---|---|---|---|
| ███ | | | | ███ |

## MESSAGES

**Senior Investor Helpline**
For any inquiries or potential concerns, senior investors or someone acting on their behalf may contact our Firm by calling (800) 280-4534.

**E✳TRADE**
from Morgan Stanley

**This page intentionally left blank**

  

**E*TRADE Pro Elite**
Investment Account

| Account Number: 4717-6722 | Statement Period : June 1, 2021 - June 30, 2021 | Account Type: INDIVIDUAL |
| --- | --- | --- |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
| --- | --- | --- | --- | --- | --- |
| ▮▮▮▮ | ▮▮▮▮▮▮ | | | | ▮▮▮ |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | ▮▮▮ |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | ▮▮▮ |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | | WITHDRAWALS | DEPOSITS |
| --- | --- | --- | --- | --- | --- |
| 06/25/21 | ▮▮▮▮ | ▮▮▮▮▮▮ | | ▮▮▮ | |
| 06/29/21 | Fee | REORG FEE REVERSAL(89102U103) REFID:2117910409285S; | | | ▮▮▮ |
| **NET WITHDRAWALS & DEPOSITS** | | | | | ▮▮▮▮▮ |

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ▮▮▮ | ▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮ | | | |
| 06/28/21 | META MATLS INC COMMON STOCK RESULT OF REVERSE SPLIT | MMAT | Reverse Splt | 6,500 | | | |
| ▮▮▮ | ▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | | | ▮▮▮ | |
| 06/28/21 | TORCHLIGHT ENERGY RESOURCES INC REVERSE SPLIT @ 1:2 INTO 59134N104 | 89102U103 | Reverse Splt | -13,000 | | | |
| **TOTAL OTHER ACTIVITY** | | | | | | $38.00 | |
| **NET OTHER ACTIVITY** | | | | | | $38.00 | |

E*TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 13 OF 14

 E✻TRADE®

> E✻TRADE Pro Elite
Investment Account



**Account Number:** 4717-6722        **Statement Period :** July 1, 2021 - July 31, 2021        **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/30/21 12:39 | 07/02/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 7.5738 | 3,786.90 | |
| 06/30/21 12:16 | 07/02/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 7.7385 | 7,738.50 | |
| 06/30/21 10:39 | 07/02/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 6.9200 | 6,920.00 | |
| 06/30/21 13:19 | 07/02/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 7.6443 | 7,644.30 | |
| 07/01/21 14:54 | 07/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 4,000 | 7.1350 | 28,540.00 | |
| 07/02/21 09:57 | 07/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 7.0650 | 7,065.00 | |

E✻TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 7 OF 12

 

**E✳TRADE**  **E✳TRADE Pro Elite**
**Investment Account**

**Account Number:** 4717-6722          **Statement Period :** July 1, 2021 - July 31, 2021          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/02/21 10:01 | 07/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 6.9545 | 6,954.50 | |
| 07/02/21 11:33 | 07/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 6.7800 | 6,780.00 | |
| 11:33 | | | | | | | | |
| 07/06/21 14:37 | 07/08/21 | | | | | | | |
| 07/07/21 13:19 | 07/09/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 6.1700 | 6,170.00 | |
| 07/07/21 10:53 | 07/09/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2,000 | 6.1960 | 12,392.00 | |
| 07/08/21 09:33 | 07/12/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,310 | 5.4870 | 7,187.97 | |
| 07/09/21 12:29 | 07/13/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3,000 | 5.2089 | 15,626.70 | |
| 07/13/21 14:20 | 07/15/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 300 | 3.9980 | 1,199.40 | |
| 07/13/21 14:20 | 07/15/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,700 | 3.9990 | 6,798.30 | |
| 07/15/21 10:04 | 07/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 200 | 4.0585 | 811.70 | |
| 07/15/21 11:52 | 07/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 4.0564 | 2,028.20 | |
| 07/15/21 11:24 | 07/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 4.1453 | 2,072.65 | |
| 07/15/21 10:04 | 07/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 800 | 4.0550 | 3,244.00 | |
| 07/15/21 13:24 | 07/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2,000 | 3.8558 | 7,711.60 | |
| 07/15/21 13:02 | 07/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3,000 | 3.9000 | 11,700.00 | |
| 14:04 | | | | | | | | |

E✳TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 8 OF 12

 

**E*TRADE Pro Elite**
Investment Account



Account Number: 4717-6722      Statement Period : July 1, 2021 - July 31, 2021      Account Type: INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/19/21 14:05 | 07/19/21 | ███ 70 MINC | | ███ | ███ | ███ | ███ | ███ |
| 07/19/21 08:46 | 07/20/21 | ███ 70 | | ███ | | | | ███ |
| 07/19/21 13:49 | 07/21/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 700 | 3.4593 | 2,421.51 | |
| 07/19/21 09:45 | 07/21/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 3.3860 | 3,386.00 | |
| 07/19/21 09:59 | 07/21/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 3.3460 | 3,346.00 | |
| 07/19/21 10:08 | 07/21/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 3.4062 | 3,406.20 | |
| 07/19/21 10:01 | 07/21/21 | ███ | | ███ | ███ | ███ | ─ | ███ |
| 07/22/21 10:47 | 07/26/21 | ███ INC | | ███ | ███ | ███ | ███ | ███ |
| 07/22/21 10:45 | 07/26/21 | ███ INC | | ███ | ███ | | | ███ |
| 07/22/21 09:48 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 30 | 3.6066 | 108.20 | |
| 07/22/21 11:23 | 07/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 220 | 3.5586 | 782.89 | |
| 07/26/21 12:02 | 07/28/21 | ███ | | ███ | ███ | ███ | | ███ |
| 07/26/21 12:02 | 07/28/21 | ███ INC | | ███ | ███ | ███ | | ███ |
| 07/26/21 12:02 | 07/28/21 | ███ | | ███ | 100 | ███ | | ███ |
| 07/26/21 12:02 | 07/28/21 | ███ INC | | ███ | 100 | ███ | | ███ |
| 07/26/21 12:02 | 07/28/21 | ███ | | ███ | ███ | ███ | | ███ |

      

**E✴TRADE Pro Elite**
Investment Account

Account Number: 4717-6722          Statement Period : July 1, 2021 - July 31, 2021          Account Type: INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/26/21 10:27 | 07/28/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 3.6530 | 182.65 | |
| 07/26/21 11:51 | 07/28/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 3.5134 | 351.34 | |
| 07/26/21 14:13 | 07/28/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 3.4200 | 1,710.00 | |
| 07/26/21 14:16 | 07/28/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 3.4144 | 1,707.20 | |
| 07/26/21 14:18 | 07/28/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 3.4040 | 1,702.00 | |
| 07/26/21 14:32 | 07/28/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 3.4200 | 1,710.00 | |
| 07/26/21 10:27 | 07/28/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,500 | 3.6642 | 5,496.30 | |
| 07/26/21 12:05 | 07/28/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2,400 | 3.4800 | 8,352.00 | |
| 07/26/21 10:26 | 07/28/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5,000 | 3.6500 | 18,250.00 | |
| 07/27/21 10:42 | 07/29/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 3.2600 | 1,630.00 | |
| 07/27/21 09:58 | 07/29/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 3.3030 | 1,651.50 | |
| 07/27/21 10:13 | 07/29/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 3.2550 | 3,255.00 | |

**TOTAL SECURITIES ACTIVITY**





**E✱TRADE Pro Elite**
Investment Account

Account Number: 4717-6722          Statement Period : August 1, 2021 - August 31, 2021          Account Type: INDIVIDUAL

## PREFERRED STOCKS (0.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ████████████ 4N203 | | Cash | ████ | | 0.00 | 0.00 | | |

**TOTAL PRICED PORTFOLIO HOLDINGS (ON 08/31/21)** ████████

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/29/21 09:50 | 08/02/21 | ███████████ | ████ | | ████ | | ████ | |
| 07/29/21 09:52 | 08/02/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 3.5750 | 3,575.00 | |
| 08/03/21 09:45 | 08/04/21 | ████████████ | ████ | | ████ | ████ | | ████ |
| 08/03/21 11:54 | 08/05/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 250 | 3.2700 | 817.50 | |
| 08/12/21 13:38 | 08/16/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 3.3450 | 66.90 | |
| 08/13/21 15:18 | 08/17/21 | ████ | ████ | ████ | ████ | ████ | ████ | |
| 08/13/21 15:01 | 08/17/21 | ████████ | ████ | ████ | ████ | ████ | | ████ |
| 08/13/21 15:02 | 08/17/21 | ████ | ████ | ████ | ████ | ████ | | ████ |
| 08/13/21 15:00 | 08/17/21 | ████ | ████ | ████ | ████ | ████ | | |
| 08/13/21 15:04 | 08/17/21 | ████ | ████ | ████ | 100 | ████ | | ████ |
| 08/13/21 15:19 | 08/17/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 2,730 | 3.2200 | 8,790.60 | |
| 08/16/21 10:54 | 08/18/21 | ████ | ████ | ████ | ████ | ████ | ████ | |
| 08/16/21 10:57 | 08/18/21 | ████ | ████ | ████ | ████ | ████ | | |
| 08/16/21 09:51 | 08/18/21 | ████ STOCK | ████ | ████ | ████ | ████ | | ████ |

  **E✳TRADE Pro Elite**
Investment Account


**Account Number:** 4717-6722          **Statement Period :** August 1, 2021 - August 31, 2021          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/16/21 09:50 | 08/18/21 | ▓▓▓▓▓ | | | | | | |
| 08/16/21 15:16 | 08/18/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 3.0550 | 3,055.00 | |
| 08/16/21 15:23 | 08/18/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 3.0461 | 3,046.10 | |
| 08/17/21 11:27 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 200 | 2.9550 | 591.00 | |
| 08/17/21 11:29 | 08/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 300 | 2.9592 | 887.76 | |
| 08/18/21 10:23 | 08/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 2.8382 | 1,419.10 | |
| 08/19/21 14:21 | 08/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 2.9561 | 2,956.10 | |
| 08/25/21 09:31 | 08/27/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 200 | 3.5400 | 708.00 | |
| 08/26/21 12:48 | 08/30/21 | ▓▓▓▓▓ NEW | | | | | | |
| 08/26/21 12:25 | 08/30/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 3.5577 | 355.77 | |
| 08/27/21 12:52 | 08/31/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 200 | 4.3150 | 863.00 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | ▓▓▓▓ | ▓▓▓▓ |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/30/21 | | | | | | ▬ | ▓▓▓ | |
| 08/31/21 | | ▓▓▓▓▓ | ▬ | ▬ | ▬ | ▬ | | ▬ |
| 08/30/21 | | ▓▓▓▓▓ | ▬ | ▬ | ▬ | | | |
| 08/30/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 5.1199 | 2,559.95 | |
| 08/30/21 | | ▓▓▓▓▓ | ▬ | ▬ | ▬ | ▬ | ▬ | |
| 08/30/21 | | ▓▓▓▓▓ | ▬ | Bought | ▬ | ▬ | ▬ | |

   **E✱TRADE Pro Elite**
Investment Account  

**Account Number:** 4717-6722 | **Statement Period :** September 1, 2021 - September 30, 2021 | **Account Type:** INDIVIDUAL

## PREFERRED STOCKS (0.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓ | ▓▓▓▓ | ▓▓ | ▓▓▓ | | ▓▓ | ▓▓ | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 09/30/21)** | | | | | ▓▓▓▓▓ | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/30/21 13:14 | 09/01/21 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓▓ | |
| 08/30/21 12:02 | 09/01/21 | ▓▓▓ INC | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | 2,924.95 | |
| 08/30/21 10:55 | 09/01/21 | META ALS INC COMMON STOCK | MMAT | Bought | 500 | 5.1199 | 2,559.95 | |
| 08/30/21 11:40 | 09/01/21 | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓▓ | |
| 08/30/21 11:39 | 09/01/21 | ▓▓▓ INC | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓▓ | |
| 08/30/21 11:39 | 09/01/21 | ▓▓K INC | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓▓ | |
| 08/30/21 11:40 | 09/01/21 | ▓▓ INC | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓▓ | |
| 08/31/21 14:40 | 09/02/21 | ▓▓▓ T | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | | 9,390.93 |
| 08/31/21 12:24 | 09/02/21 | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓▓ | |
| 08/31/21 12:24 | 09/02/21 | ▓▓▓ INC | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓▓ | |
| 08/31/21 15:04 | 09/02/21 | ▓▓▓ NG | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓▓ | |
| 09/01/21 10:32 | 09/03/21 | ▓▓▓ STOCK | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓▓ | |
| 09/01/21 10:32 | 09/03/21 | ▓▓▓ INC | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓▓ | |

E✱TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 6 OF 8



> E*TRADE Pro Elite
> **Investment Account**



**Account Number:** 4717-6722          **Statement Period :**  September 1, 2021 - September 30, 2021          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/01/21 10:33 | 09/03/21 | ██████████ | ███ | ██████ | ████ | █████ | ████████ | |
| 09/07/21 12:35 | 09/09/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 15 | 5.2155 | 78.23 | |
| 09/23/21 13:58 | 09/09/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 985 | 5.1200 | 5,043.20 | |
| 09/23/21 13:57 | 09/27/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 5.1200 | 5,120.00 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | ████████ | ██████ |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 6.5400 | 32.70 | |
| 09/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 5.8630 | 58.63 | |
| 09/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 25 | 5.8564 | 146.41 | |
| 09/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 30 | 5.8686 | 176.06 | |
| 09/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 200 | 5.8550 | 1,171.00 | |
| 09/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 200 | 5.8450 | 1,169.00 | |
| 09/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 5.8873 | 2,943.65 | |
| 09/29/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 1,025 | 6.2474 | 6,403.59 | |
| 09/30/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 5.6400 | 28.20 | |
| 09/30/21 | | ██████████ | ████ | █████ | ████ | ██████ | ██████ | |
| 09/30/21 | | ██████████ | ████ | █████ | ████ | ██████ | ██████ | |
| 09/30/21 | | ██████████ | ████ | █████ | ████ | ██████ | ██████ | |
| 09/29/21 | | ██████████ | ████ | █████ | ████ | ██████ | ██████ | |
| 09/29/21 | | ██████████ | ████ | █████ | ████ | ██████ | ██████ | |

   

E*TRADE Pro Elite
Investment Account

**Account Number:** 4717-6722    **Statement Period :** October 1, 2021 - October 31, 2021    **Account Type:** INDIVIDUAL

## STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (Continued)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| TOTAL STOCKS, OPTIONS & ETF | | | ███ | ███ | ███ | ███ | | |

### PREFERRED STOCKS (3.01% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ███ | | ███ | ███ | ███ | ███ | ███ | | |
| TOTAL PREFERRED STOCKS | | | | | | | | |
| TOTAL PRICED PORTFOLIO HOLDINGS (ON 10/31/21) | | | | | ███ | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/29/21 10:17 | 10/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 6.5400 | 32.70 | |
| 09/29/21 14:44 | 10/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 5.8630 | 58.63 | |
| 09/29/21 14:43 | 10/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 25 | 5.8564 | 146.41 | |
| 09/29/21 14:43 | 10/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 30 | 5.8686 | 176.06 | |
| 09/29/21 14:42 | 10/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 200 | 5.8550 | 1,171.00 | |
| 09/29/21 14:43 | 10/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 200 | 5.8450 | 1,169.00 | |
| 09/29/21 14:41 | 10/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 5.8873 | 2,943.65 | |
| 09/29/21 11:21 | 10/01/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,025 | 6.2474 | 6,403.59 | |
| 09/29/21 14:32 | 10/01/21 | ███ | ███ | ███ | ███ | ███ | ███ | |

E*TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303 -0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 6 OF 14

 

**E✳TRADE Pro Elite**
**Investment Account**



Account Number: 4717-6722                Statement Period : October 1, 2021 - October 31, 2021                Account Type: INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/29/21 14:41 | 10/01/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 09/30/21 11:14 | 10/04/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 5.6400 | 28.20 | |
| 09/30/21 13:35 | 10/04/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 09/30/21 11:46 | 10/04/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 09/30/21 11:21 | 10/04/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 10/01/21 12:57 | 10/05/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 10/01/21 12:50 | 10/05/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 10/01/21 12:49 | 10/05/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 10/01/21 12:50 | 10/05/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 10/01/21 12:47 | 10/05/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 10/04/21 15:51 | 10/06/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 10/04/21 14:29 | 10/06/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3,000 | 5.1099 | 15,329.70 | |
| 10/04/21 13:49 | 10/06/21 | ▉ | ▉ | ▉ | ▉ | ▉ | | ▉ |
| 10/04/21 13:58 | 10/06/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 10/04/21 14:26 | 10/06/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 10/04/21 13:58 | 10/06/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 10/05/21 12:38 | 10/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 5.0850 | 25.43 | |
| 10/05/21 09:40 | 10/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 5.1393 | 102.79 | |
| 10/07/21 11:39 | 10/12/21 | ▉ | ▉ | ▉ | ▉ | ▉ | | ▉ |
| 10/07/21 11:46 | 10/12/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |
| 10/07/21 11:46 | 10/12/21 | ▉ | ▉ | ▉ | ▉ | ▉ | ▉ | |





**E✱TRADE Pro Elite**
**Investment Account**



| Account Number: 4717-6722 | Statement Period : October 1, 2021 - October 31, 2021 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/07/21 11:46 | 10/12/21 | ███ | ███ | ███ | ███ | ███ | ███ | |
| 10/08/21 09:34 | 10/13/21 | ███ | ███ | ███ | ███ | ███ | ███ | |
| 10/12/21 12:28 | 10/14/21 | ███ | ███ | | | ███ | ███ | |
| 10/13/21 10:11 | 10/14/21 | ███ | | ███ | ███ | ███ | | |
| 10/13/21 12:01 | 10/15/21 | ███ | ███ | ███ | ███ | ███ | ███ | |
| 10/13/21 10:28 | 10/15/21 | ███ | ███ | ███ | ███ | ███ | ███ | |
| 10/13/21 10:28 | 10/15/21 | ███ | ███ | ███ | ███ | ███ | ███ | |
| 10/14/21 14:12 | 10/18/21 | ███ | ███ | ███ | ███ | ███ | ███ | |
| 10/14/21 14:10 | 10/18/21 | ███ | | | | | | ███ |
| 10/14/21 14:13 | 10/18/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 15 | 5.1796 | 77.69 | |
| 10/14/21 14:11 | 10/18/21 | ███ | ███ | ███ | ███ | ███ | | ███ |
| 10/15/21 14:04 | 10/18/21 | ███ | ███ | ███ | ███ | ███ | ███ | |
| 10/15/21 14:16 | 10/19/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 5.0150 | 100.30 | |
| 10/18/21 09:39 | 10/19/21 | ███ | | ███ | ███ | ███ | ███ | |
| 10/18/21 09:42 | 10/19/21 | ███ | | ███ | ███ | ███ | ███ | |
| 10/18/21 11:16 | 10/19/21 | ███ | | ███ | ███ | ███ | ███ | |
| 10/18/21 13:09 | 10/19/21 | ███ | | ███ | ███ | ███ | ███ | |
| 10/18/21 11:16 | 10/19/21 | ███ | | ███ | ███ | ███ | ███ | |

E✱TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 8 OF 14

  **E✱TRADE Pro Elite**
Investment Account 

Account Number: 4717-6722          Statement Period : October 1, 2021 - October 31, 2021          Account Type: INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/18/21 09:44 | | ▮▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 10/18/21 13:44 | 10/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 4.8850 | 97.70 | |
| 10/18/21 12:06 | 10/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 40 | 4.9586 | 198.34 | |
| 10/18/21 11:53 | 10/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 4.9450 | 247.25 | |
| 10/18/21 13:26 | 10/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 60 | 4.8950 | 293.70 | |
| 10/18/21 09:45 | 10/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 140 | 5.0200 | 702.80 | |
| 10/19/21 10:51 | 10/20/21 | ▮▮▮▮ | | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 10/19/21 10:51 | 10/20/21 | ▮▮▮▮ | | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 10/19/21 10:18 | 10/21/21 | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 10/19/21 10:52 | 10/21/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 4.8099 | 240.50 | |
| 10/19/21 10:18 | 10/21/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 80 | 4.7250 | 378.00 | |
| 10/20/21 09:58 | 10/21/21 | ▮▮▮▮ | | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 10/20/21 09:56 | 10/22/21 | ▮▮▮▮ | | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 10/20/21 10:00 | 10/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 40 | 4.7444 | 189.78 | |
| 10/22/21 11:31 | 10/25/21 | ▮▮▮▮ | | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 10/22/21 09:49 | 10/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 4.2301 | 21.15 | |
| 10/22/21 11:28 | 10/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 4.3950 | 87.90 | |
| 10/22/21 11:28 | 10/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 35 | 4.3978 | 153.92 | |
| 10/22/21 11:27 | 10/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 4.4077 | 440.77 | |



**E*TRADE Pro Elite**
Investment Account



Account Number: 4717-6722          Statement Period : October 1, 2021 - October 31, 2021          Account Type: INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/22/21 11:27 | 10/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 4.4076 | 440.76 | |
| 10/22/21 11:27 | 10/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 4.4076 | 440.76 | |
| 10/22/21 11:28 | 10/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 4.4076 | 440.76 | |
| 10/22/21 11:34 | 10/26/21 | | | | | | | |
| 10/26/21 11:53 | 10/27/21 | | | | | | | |
| 10/26/21 15:10 | 10/28/21 | | | | | | | |
| 10/26/21 15:09 | 10/28/21 | | | | | | | |
| 10/26/21 15:09 | 10/28/21 | | | | | | | |
| 10/26/21 12:03 | 10/28/21 | | | | | | | |
| 10/26/21 13:00 | 10/28/21 | | | | | | | |
| 10/26/21 15:11 | 10/28/21 | | | | | | | |
| 10/26/21 13:00 | 10/28/21 | | | | | | | |
| 10/26/21 12:57 | 10/28/21 | | | | | | | |
| 10/27/21 09:41 | 10/29/21 | | | | | | | |
| 10/27/21 09:53 | 10/29/21 | | | | | | | |
| 10/27/21 10:54 | 10/29/21 | | | | | | | |

TOTAL SECURITIES ACTIVITY

# E✱TRADE®

**E✱TRADE Pro Elite**
**Investment Account**



**Account Number:** 4717-6722          **Statement Period :** November 1, 2021 - November 30, 2021          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/17/21 14:59 | 11/19/21 | ██████████ | ██ | ███ | ███ | ███ | | ████ |
| 11/18/21 13:02 | 11/19/21 | | | ██ | ███ | ██ | ███ | |
| 11/18/21 10:07 | 11/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 4.2188 | 421.88 | |
| 11/18/21 10:07 | 11/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 4.2140 | 421.40 | |
| 11/18/21 10:08 | 11/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 4.2082 | 420.82 | |
| 11/18/21 10:08 | 11/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 150 | 4.1883 | 628.25 | |
| 11/18/21 10:06 | 11/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 4.2282 | 2,114.10 | |
| 11/18/21 10:05 | 11/22/21 | ████ | | ██ | ███ | ██ | | ██ |
| 11/19/21 14:46 | 11/23/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 8 | 4.1660 | 33.33 | |
| 11/22/21 15:02 | 11/23/21 | ███████ | | ██ | ███ | ██ | ██ | |
| 11/22/21 12:32 | 11/23/21 | ███████ | | ██ | ███ | ██ | ██ | |
| 11/22/21 12:30 | 11/24/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 42 | 3.9547 | 166.10 | |
| 11/22/21 12:30 | 11/24/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 3.9471 | 1,973.55 | |
| 11/22/21 12:30 | 11/24/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 3.9450 | 1,972.50 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$18,918.31** | **$12,468.53** |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 11/26/21 | Interest | EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT INTEREST | | | 0.01 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.01** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.01** |

E✱TRADE Securities LLC • PO Box 484  Jersey City NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

  

**E✱TRADE Pro Elite**
Investment Account

**Account Number:** 4717-6722  **Statement Period :** December 1, 2021 - December 31, 2021  **Account Type:** INDIVIDUAL

## STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS  (Continued)

| DESCRIPTION | SYMBOL/CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ███████ | ████ | ████ | █████ | ████ | █████ | ████ | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | | | | |

### PREFERRED STOCKS (6.37% of Holdings)

| DESCRIPTION | SYMBOL/CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| █████ | █████ | ████ | █████ | ████ | █████ | ███ | | |
| **TOTAL PREFERRED STOCKS** | | | | | ████ | | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 12/31/21)** | | | | | ████ | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 12/03/21 15:53 | 12/07/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -500 | 3.1910 | | 1,595.43 |
| 12/03/21 15:51 | 12/07/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -3,000 | 3.1850 | | 9,554.59 |
| 12/06/21 10:20 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -185 | 3.0513 | | 564.46 |
| 12/06/21 10:23 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -360 | 3.0750 | | 1,106.95 |
| 12/06/21 13:39 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -501 | 3.1400 | | 1,573.07 |
| 12/06/21 13:39 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -509 | 3.1435 | | 1,599.97 |
| 12/06/21 10:26 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -1,000 | 3.0709 | | 3,070.76 |
| 12/06/21 13:01 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -1,000 | 3.1670 | | 3,166.86 |
| 12/06/21 13:04 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -1,860 | 3.1401 | | 5,840.34 |







E*TRADE Pro Elite
Investment Account

**Account Number:** 4717-6722          **Statement Period :** December 1, 2021 - December 31, 2021          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 12/06/21 12:59 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -2,000 | 3.1611 | | 6,321.92 |
| 12/06/21 09:41 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -3,505 | 2.8600 | | 10,023.82 |
| 12/06/21 10:28 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -4,000 | 3.0709 | | 12,283.05 |
| 12/06/21 10:48 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Sold | -4,580 | 3.0305 | | 13,879.06 |
| 12/08/21 12:31 | 12/10/21 | | | | | | | |
| 12/08/21 12:31 | 12/10/21 | | | | | | | |
| 12/08/21 11:08 | 12/10/21 | | | | | | | |
| 12/08/21 12:51 | 12/10/21 | | | | | | | |
| 12/10/21 15:27 | 12/14/21 | | | | | | | |
| 12/10/21 15:35 | 12/14/21 | | | | | | | |
| 12/14/21 11:42 | 12/16/21 | | | | | | | |
| 12/15/21 15:57 | 12/17/21 | | | | | | | |
| 12/15/21 16:54 | 12/17/21 | | | | | | | |
| 12/15/21 15:53 | 12/17/21 | | | | | | | |
| 12/15/21 15:49 | 12/17/21 | | | | | | | |
| 12/15/21 15:49 | 12/17/21 | | | | | | | |
| 12/15/21 15:49 | 12/17/21 | | | | | | | |
| 12/15/21 15:51 | 12/17/21 | | | | | | | |
| 12/16/21 12:54 | 12/17/21 | | | | | | | |
| 12/16/21 09:38 | 12/20/21 | | | | | | | |
| 12/16/21 10:41 | 12/20/21 | | | | | | | |

E*TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 7 OF 12





E✱TRADE Pro Elite
Investment Account



**Account Number:** 4717-6722     **Statement Period :** January 1, 2022 - January 31, 2022     **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/13/22 10:31 | 01/18/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | | ▓▓▓ |
| 01/14/22 15:40 | 01/19/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓ | |
| 01/14/22 10:59 | 01/19/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓ | |
| 01/14/22 11:09 | 01/19/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 2.0969 | 20.97 | |
| 01/14/22 10:20 | 01/19/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | | ▓▓▓ |
| 01/14/22 15:28 | 01/19/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | | |
| 01/14/22 15:28 | 01/19/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | | |
| 01/14/22 10:20 | 01/19/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓ | |
| 01/18/22 15:11 | 01/19/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓ | |
| 01/18/22 15:11 | 01/19/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓ | |
| 01/18/22 15:11 | 01/19/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓ | |
| 01/18/22 15:11 | 01/19/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓ | |
| 01/18/22 13:49 | 01/19/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓ | |
| 01/18/22 13:52 | 01/20/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | ▓▓ | |
| 01/18/22 10:47 | 01/20/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 2.1352 | 21.35 | |
| 01/18/22 13:20 | 01/20/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | | ▓▓▓ |
| 01/18/22 13:23 | 01/20/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | | ▓▓▓ |
| 01/18/22 13:20 | 01/20/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | | ▓▓▓ |
| 01/18/22 13:35 | 01/20/22 | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓ | ▓▓▓ | | ▓▓▓ |



> E*TRADE Pro Elite
> Investment Account



Account Number: 4717-6722          Statement Period : January 1, 2022 - January 31, 2022          Account Type: INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/19/22 10:32 | 01/20/22 | ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 01/19/22 13:47 | 01/21/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 80 | 2.0487 | 163.90 | |
| 01/19/22 10:29 | 01/21/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 01/19/22 10:29 | 01/21/22 | ▮▮▮ | ▮▮ | Sold | ▮▮ | ▮▮ | | ▮▮ |
| 01/19/22 10:31 | 01/21/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 01/19/22 10:29 | 01/21/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 01/19/22 10:29 | 01/21/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | |
| 01/19/22 10:31 | 01/21/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 01/20/22 15:17 | 01/24/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 01/20/22 10:16 | 01/24/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 01/20/22 10:17 | 01/24/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | |
| 01/20/22 09:43 | 01/24/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | |
| 01/20/22 09:47 | 01/24/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 01/20/22 09:47 | 01/24/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 01/20/22 09:43 | 01/24/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 01/21/22 10:40 | 01/25/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 01/21/22 11:02 | 01/25/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 80 | 1.8443 | 147.54 | |
| 01/21/22 10:06 | 01/25/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 01/21/22 09:37 | 01/25/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 01/21/22 09:37 | 01/25/22 | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 01/21/22 10:06 | 01/25/22 | ▮▮▮ | | Sold | ▮▮ | ▮▮ | | ▮▮ |

    

**E✻TRADE Pro Elite**
**Investment Account**

**Account Number:** 4717-6722          **Statement Period :** January 1, 2022 - January 31, 2022          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/21/22 10:09 | 01/25/22 | ▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ |
| 01/21/22 10:21 | 01/25/22 | ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ | ▮▮ |
| 01/25/22 10:37 | 01/26/22 | ▮▮▮▮▮ | ▮▮ | ▮▮ | | | ▮▮ | ▮▮ |
| 01/25/22 13:30 | 01/27/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 1.6689 | 16.69 | |
| 01/25/22 10:38 | 01/27/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 70 | 1.6881 | 118.17 | |
| 01/28/22 10:01 | 01/31/22 | ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | | | ▮▮ |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$31,722.02** | **$139,102.98** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/28/22 | | ▮▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 01/28/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 30 | 1.4350 | 43.05 | |
| 01/28/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.4462 | 144.62 | |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 01/18/22 | Interest | EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT INTEREST | | | 0.05 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.05** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.05** |



**E✱TRADE Pro Elite**
Investment Account



Account Number: 4717-6722          Statement Period : February 1, 2022 - February 28, 2022          Account Type: INDIVIDUAL

## PREFERRED STOCKS (9.59% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | ██ | ████ | ████ | ████ | ██ | | |
| **TOTAL PREFERRED STOCKS** | | | | | ████ | ██ | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 02/28/22)** | | | | | ████ | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/28/22 11:06 | 02/01/22 | ████████ | | ████ | ████ | ████ | ████ | |
| 01/28/22 14:36 | 02/01/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 30 | 1.4350 | 43.05 | |
| 01/28/22 11:06 | 02/01/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.4462 | 144.62 | |
| 02/04/22 13:16 | 02/07/22 | ███████ | | ████ | ████ | ████ | ████ | |
| 02/04/22 10:35 | 02/07/22 | ███████ | | ████ | ████ | ████ | | ████ |
| 02/04/22 11:01 | 02/08/22 | ███ | | ████ | ████ | ████ | ████ | |
| 02/04/22 12:12 | 02/08/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 300 | 1.6558 | 496.74 | |
| 02/04/22 11:04 | 02/08/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 610 | 1.6455 | 1,003.76 | |
| 02/08/22 14:01 | 02/09/22 | ███████ | | ████ | ████ | ████ | ████ | |
| 02/08/22 13:56 | 02/09/22 | ███████ | | ████ | ████ | ████ | | |
| 02/08/22 14:25 | 02/09/22 | ███████ | | ████ | ████ | ████ | | |



E✱TRADE Pro Elite
Investment Account



**Account Number:** 4717-6722                **Statement Period :** February 1, 2022 - February 28, 2022                **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/08/22 15:29 | 02/10/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 30 | 1.6184 | 48.55 | |
| 02/09/22 12:10 | 02/10/22 | | | | | | | |
| 02/09/22 12:11 | 02/10/22 | | | | | | | |
| 02/10/22 09:55 | 02/11/22 | | | | | | | |
| 02/10/22 11:16 | 02/11/22 | | | | | | | |
| 02/10/22 13:19 | 02/11/22 | | | | | | | |
| 02/10/22 10:35 | 02/11/22 | | | | | | | |
| 02/10/22 15:40 | 02/14/22 | | | | | | | |
| 02/10/22 15:40 | 02/14/22 | | | | | | | |
| 02/10/22 12:17 | 02/14/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 2,000 | 1.9799 | 3,959.80 | |
| 02/11/22 15:59 | 02/14/22 | | | | | | | |
| 02/11/22 13:33 | 02/15/22 | | | | | | | |
| 02/11/22 13:33 | 02/15/22 | | | | | | | |
| 02/11/22 15:51 | 02/15/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 170 | 1.7865 | 303.71 | |
| 02/14/22 09:44 | 02/15/22 | | | | | | | |
| 02/14/22 10:45 | 02/15/22 | | | | | | | |
| 02/14/22 12:10 | 02/16/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.8250 | 182.50 | |

 

**E✳TRADE Pro Elite**
**Investment Account**



Account Number: 4717-6722          Statement Period : February 1, 2022 - February 28, 2022          Account Type: INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/14/22 12:10 | 02/16/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.8299 | 182.99 | |
| 02/14/22 12:11 | 02/16/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.8264 | 182.64 | |
| 02/14/22 13:42 | 02/16/22 | | | | | | | |
| 02/14/22 12:01 | 02/16/22 | | | | | | | |
| 02/14/22 12:01 | 02/16/22 | | | | | | | |
| 02/15/22 10:28 | 02/17/22 | | | | | | | |
| 02/16/22 11:45 | 02/18/22 | | | | | | | |
| 02/16/22 10:44 | 02/18/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 5,200 | 1.9990 | 10,394.80 | |
| 02/18/22 13:48 | | | | | | | | |
| 02/18/22 15:10 | | | | | | | | |
| 02/18/22 13:02 | | | | | | | | |
| 02/18/22 13:03 | 02/22/22 | | | | | | | |
| 02/18/22 09:38 | 02/23/22 | | | | | | | |
| 02/18/22 09:33 | 02/23/22 | | | | | | | |
| 02/18/22 09:33 | 02/23/22 | | | | | | | |
| 02/18/22 12:36 | 02/23/22 | | | | | | | |
| 02/18/22 13:13 | 02/23/22 | META MATLS INC COMMON STOCK | MMAT | Sold | -5,200 | 1.6909 | | 8,791.95 |



> E✲TRADE Pro Elite
> Investment Account



**Account Number:** 4717-6722          **Statement Period :** February 1, 2022 - February 28, 2022          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/23/22 13:40 | 02/24/22 | ▇▇▇▇▇ | | ▇▇ | ▇▇ | ▇▇▇ | ▇▇▇ | |
| 02/23/22 11:39 | 02/24/22 | ▇▇▇▇▇ | | ▇▇ | ▇▇ | ▇▇▇ | | ▇▇▇ |
| 02/23/22 15:52 | 02/25/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 90 | 1.5850 | 142.65 | |
| 02/23/22 13:50 | 02/25/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.6269 | 162.69 | |
| 02/24/22 15:33 | 02/25/22 | ▇▇▇▇ | | ▇▇ | ▇▇ | ▇▇▇ | | ▇▇▇ |
| 02/24/22 10:18 | 02/25/22 | ▇▇▇ | | ▇▇ | ▇▇ | ▇▇▇ | | ▇▇▇ |
| 02/24/22 15:39 | 02/25/22 | ▇▇▇ | | ▇▇ | ▇▇ | ▇▇ | ▇▇ | |
| 02/24/22 15:46 | 02/25/22 | ▇▇▇ | | ▇▇ | ▇▇ | ▇▇▇ | ▇▇▇ | |
| 02/24/22 10:19 | 02/28/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 1.5998 | 3.20 | |
| 02/24/22 10:19 | 02/28/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 198 | 1.5950 | 315.81 | |
| 02/24/22 15:37 | 02/28/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 810 | 1.7556 | 1,422.04 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$105,324.75** | **$83,634.43** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/28/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 95 | 2.0850 | 198.08 | |

  

**E\*TRADE Pro Elite**
Investment Account

Account Number: 4717-6722          Statement Period : March 1, 2022 - March 31, 2022          Account Type: INDIVIDUAL

## PREFERRED STOCKS (9.95% of Holdings)

| DESCRIPTION | SYMBOL/CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ████ | ████ | ████ | ████ | ████ | ████ | ████ | | |

**TOTAL PREFERRED STOCKS**

**TOTAL PRICED PORTFOLIO HOLDINGS (ON 03/31/22)**

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/28/22 11:14 | 03/02/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 95 | 2.0850 | 198.08 | |
| 03/03/22 11:19 | | | | ███ | ███ | ███ | | ███ |
| 03/03/22 11:19 | | | | ███ | ███ | ███ | | ███ |
| 03/03/22 11:19 | 03/04/22 | | | ███ | ███ | ███ | | ███ |
| 03/03/22 11:19 | 03/04/22 | | | ███ | ███ | ███ | | ███ |
| 03/03/22 11:19 | 03/04/22 | | | ███ | ███ | ███ | | ███ |
| 03/03/22 11:18 | 03/04/22 | | | ███ | ███ | ███ | | ███ |
| 03/03/22 14:54 | 03/07/22 | | | ███ | ███ | ███ | | ███ |
| 03/03/22 13:40 | 03/07/22 | | | ███ | ███ | ███ | | ███ |
| 03/03/22 13:46 | 03/07/22 | | | ███ | ███ | ███ | | ███ |
| 03/03/22 15:52 | 03/07/22 | | | ███ | ███ | ███ | | ███ |



> **E*TRADE Pro Elite**
> **Investment Account**



**Account Number:** 4717-6722        **Statement Period :** March 1, 2022 - March 31, 2022        **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/03/22 11:51 | 03/07/22 | ███████ | | ███ | ███ | ███ | | |
| 03/04/22 13:48 | 03/07/22 | ███████ | | ███ | ███ | ███ | ███ | |
| 03/04/22 09:37 | 03/08/22 | ███████ | █ | ███ | ███ | ███ | | ███ |
| 03/04/22 09:37 | 03/08/22 | ███████ | █ | ███ | ███ | ███ | | ███ |
| 03/07/22 11:35 | 03/08/22 | ███████ | | ███ | ███ | ███ | ███ | |
| 03/07/22 10:25 | 03/08/22 | ███████ | | ███ | ███ | ███ | | ███ |
| 03/08/22 12:47 | 03/09/22 | ███████ | | ███ | ███ | ███ | ███ | |
| 03/14/22 14:33 | 03/15/22 | ███████ | | ███ | ███ | ███ | ███ | |
| 03/17/22 11:31 | 03/21/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 1.8099 | 36.20 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$30,950.60** | **$30,749.57** |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 03/28/22 | Interest | EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT INTEREST | | | 0.01 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.01** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.01** |

  **E✳TRADE Pro Elite**
Investment Account


| Account Number: 4717-6722 | Statement Period : April 1, 2022 - April 30, 2022 | Account Type: INDIVIDUAL |
|---|---|---|

## PREFERRED STOCKS (12.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ████ | ███ | ███ | ███ | ███ | ███ | ██ | | |
| **TOTAL PREFERRED STOCKS** | | | | | ███ | ██ | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 04/30/22)** | | | | | ███ | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 04/21/22 15:46 | 04/22/22 | ████ | ███ | ███ | ███ | ███ | | |
| 04/21/22 15:51 | 04/25/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 30 | 1.2800 | 38.40 | |
| 04/21/22 15:48 | 04/25/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 35 | 1.2750 | 44.63 | |
| 04/21/22 15:44 | 04/25/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 2,500 | 1.2788 | 3,197.00 | |
| 04/22/22 15:12 | 04/25/22 | ████ | | ███ | ███ | ███ | ███ | |
| 04/22/22 15:12 | 04/25/22 | ████ | | ███ | ███ | ███ | ███ | |
| 04/22/22 15:12 | 04/25/22 | ████ | | ███ | ███ | ███ | ███ | |
| 04/22/22 15:12 | 04/25/22 | ████ | | ███ | ███ | ███ | ███ | |
| 04/22/22 15:36 | 04/26/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 15 | 1.2630 | 18.95 | |
| 04/22/22 15:15 | 04/26/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 1.2651 | 25.30 | |
| 04/22/22 15:15 | 04/26/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 30 | 1.2658 | 37.97 | |



**E✱TRADE Pro Elite**
**Investment Account**

| Account Number: 4717-6722 | Statement Period : May 1, 2022 - May 31, 2022 | Account Type: INDIVIDUAL |
|---|---|---|

## PREFERRED STOCKS (10.42% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ▇▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | | |
| **TOTAL PREFERRED STOCKS** | | | | | ▇▇▇ | ▇▇ | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 05/31/22)** | | | | | ▇▇▇ | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 04/28/22 12:46 | 05/02/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 40 | 1.2294 | 49.18 | |
| 04/28/22 12:41 | 05/02/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 205 | 1.2166 | 249.40 | |
| 04/28/22 12:40 | 05/02/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 1.2147 | 607.35 | |
| 05/10/22 12:25 | 05/12/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 1.1383 | 56.92 | |
| 05/10/22 11:45 | 05/12/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 510 | 1.1550 | 589.05 | |
| 05/10/22 11:45 | 05/12/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 1.1572 | 1,157.20 | |
| 05/13/22 15:57 | 05/16/22 | ▇▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ |
| 05/13/22 15:58 | 05/17/22 | ▇▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | |
| 05/13/22 15:57 | 05/17/22 | ▇▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | |
| 05/16/22 15:40 | 05/18/22 | ▇▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | |
| 05/25/22 11:21 | 05/27/22 | ▇▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | | ▇▇ |
| 05/26/22 12:03 | 05/31/22 | ▇▇▇ | ▇▇ | ▇▇ | ▇▇ | ▇▇ | | ▇▇ |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | ▇▇ | ▇▇ |



**E✱TRADE Pro Elite**
**Investment Account**

Account Number: 4717-6722                Statement Period : June 1, 2022 - June 30, 2022                Account Type: INDIVIDUAL

| TOTAL PRICED PORTFOLIO HOLDINGS (ON 06/30/22) | $134,073.40 |
|---|---|

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 05/27/22 09:54 | 06/01/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 14 | 1.6667 | 23.33 | |
| 06/10/22 09:38 | 06/14/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 76 | 1.5250 | 115.90 | |
| 06/27/22 13:16 | 06/29/22 | ███████ | ███████ | ███████ | ███████ | ███████ | | ██████ |
| 06/27/22 13:57 | 06/29/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 1.1650 | 11.65 | |
| 06/27/22 13:56 | 06/29/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 380 | 1.1650 | 442.70 | |
| 06/28/22 15:23 | 06/30/22 | ███████ | ███████ | ███████ | ███████ | ███████ | | ████ |
| 06/28/22 15:26 | 06/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 1.0794 | 10.79 | |
| 06/28/22 15:26 | 06/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.0750 | 107.50 | |
| 06/28/22 15:24 | 06/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 1.0771 | 538.55 | |
| 06/28/22 15:25 | 06/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 1.0750 | 537.50 | |
| 06/28/22 15:25 | 06/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 1.0771 | 538.55 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$2,326.47** | **$2,186.62** |

### UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/30/22 | | ███████ | ███████ | ███████ | ███████ | ███████ | | ████ |
| 06/30/22 | | ███████ | ███████ | ███████ | ███████ | ███████ | | |
| 06/30/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 1.0270 | 5.14 | |
| 06/30/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.0295 | 102.95 | |



**E✳TRADE Pro Elite**
Investment Account

Account Number: 4717-6722          Statement Period : July 1, 2022 - July 31, 2022          Account Type: INDIVIDUAL

**PREFERRED STOCKS (20.97% of Holdings)**

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ███████ | ███ | ███ | ████ | ████ | █████ | ███ | | |
| **TOTAL PREFERRED STOCKS** | | | | | █████ | ███ | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 07/31/22)** | | | | | █████ | | | |

**TRANSACTION HISTORY**

**SECURITIES PURCHASED OR SOLD**

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/30/22 11:51 | 07/05/22 | ███████ | ███ | | | ████ | | ████ |
| 06/30/22 11:51 | 07/05/22 | ███████ | ███ | | | ████ | | ████ |
| 06/30/22 11:55 | 07/05/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 1.0270 | 5.14 | |
| 06/30/22 11:52 | 07/05/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.0295 | 102.95 | |
| 06/30/22 11:52 | 07/05/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.0250 | 102.50 | |
| 06/30/22 11:53 | 07/05/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.0267 | 102.67 | |
| 06/30/22 11:53 | 07/05/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.0267 | 102.67 | |
| 06/30/22 11:54 | 07/05/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 170 | 1.0250 | 174.25 | |
| 06/30/22 11:52 | 07/05/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 200 | 1.0278 | 205.56 | |
| 06/30/22 11:53 | 07/05/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 200 | 1.0250 | 205.00 | |
| 06/30/22 11:54 | 07/05/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 200 | 1.0267 | 205.34 | |
| 06/30/22 11:52 | 07/05/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 1.0271 | 513.55 | |
| 07/01/22 11:19 | 07/06/22 | ███████ | ███ | ███ | ███ | ████ | | ████ |
| 07/01/22 11:17 | 07/06/22 | ███████ | ███ | ███ | ███ | ████ | | ████ |



**E✱TRADE Pro Elite**
Investment Account

Account Number: 4717-6722          Statement Period : July 1, 2022 - July 31, 2022          Account Type: INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/01/22 11:15 | 07/06/22 | | | | | | | |
| 07/01/22 11:18 | 07/06/22 | | | | | | | |
| 07/01/22 11:51 | 07/06/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 185 | 1.0156 | 187.89 | |
| 07/01/22 11:22 | | | | | | | | |
| 07/11/22 09:45 | 07/13/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 15 | 1.0172 | 15.26 | |
| 07/13/22 10:51 | 07/15/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,025 | 0.9634 | 987.49 | |
| 07/14/22 15:37 | 07/18/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 60 | 0.9265 | 55.59 | |
| 07/14/22 15:35 | 07/18/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 5,000 | 0.9313 | 4,656.50 | |

E✱TRADE Securities LLC • P.O. Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-387-2331 • Member FINRA/SIPC



**E✳TRADE Pro Elite**
**Investment Account**

Account Number: 4717-6722      Statement Period : August 1, 2022 - August 31, 2022      Account Type: INDIVIDUAL

## PREFERRED STOCKS (22.99% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ███████ | ████ | ████ | ████ | █████ | ████ | ██ | | |
| **TOTAL PREFERRED STOCKS** | | | | | | | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 08/31/22)** | | | | | █████ | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/01/22 12:54 | 08/03/22 | ████████ | ████ | ████ | ████ | ████ | | ████ |
| 08/01/22 12:56 | 08/03/22 | ████████ | ████ | ████ | ████ | ████ | | |
| 08/02/22 11:06 | 08/04/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 90 | 0.8900 | 80.10 | |
| 08/05/22 11:12 | 08/09/22 | ████████ | ████ | ████ | ████ | ████ | | ████ |
| 08/08/22 12:32 | 08/10/22 | ████████ | ████ | ████ | ████ | ████ | ████ | |
| 08/08/22 12:33 | 08/10/22 | ████████ | ████ | ████ | ████ | ████ | ████ | |
| 08/08/22 12:34 | 08/10/22 | ████████ | ████ | ████ | ████ | ████ | ████ | |
| 08/08/22 10:14 | 08/10/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 0.9462 | 9.46 | |
| 08/08/22 12:36 | 08/10/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 800 | 0.9499 | 759.96 | |
| 08/08/22 10:12 | 08/10/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 0.9431 | 943.10 | |
| 08/08/22 10:17 | 08/10/22 | ████████ | ████ | ████ | ████ | ████ | | |
| 08/16/22 09:46 | 08/18/22 | ████████ | ████ | ████ | ████ | ████ | | ████ |
| 08/16/22 09:46 | 08/18/22 | ████████ | ████ | ████ | ████ | ████ | | ████ |
| 08/16/22 09:51 | 08/18/22 | ████████ | ████ | ████ | ████ | ████ | | |



**E✳TRADE Pro Elite**
Investment Account

**Account Number:** 4717-6722    **Statement Period :** August 1, 2022 - August 31, 2022    **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/16/22 11:09 | 08/18/22 | ███████ | ███ | ███ | ███ | ███ | | ███ |
| 08/16/22 11:09 | 08/18/22 | ███████ | ███ | ███ | ███ | ███ | | ███ |
| 08/16/22 11:08 | 08/18/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 150 | 0.9368 | 140.52 | |
| 08/17/22 10:47 | 08/19/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 340 | 0.9179 | 312.12 | |
| 08/17/22 10:18 | 08/19/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,850 | 0.9100 | 1,683.50 | |
| 08/17/22 10:14 | 08/19/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 5,000 | 0.9129 | 4,564.50 | |
| 08/18/22 11:33 | 08/22/22 | ***CGX ENERGY INC COM NEW | ███ | ███ | ███ | ███ | | ███ |
| 08/18/22 11:33 | 08/22/22 | ***CGX ENERGY INC COM NEW | ███ | ███ | ███ | ███ | | |
| 08/18/22 11:32 | 08/22/22 | ***CGX ENERGY INC COM NEW | ███ | ███ | ███ | ███ | | |
| 08/18/22 11:34 | 08/22/22 | GREENBOX POS COMMON STOCK | | | | | ███ | |
| 08/18/22 11:35 | 08/22/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 0.8987 | 44.94 | |
| 08/23/22 13:47 | 08/25/22 | AVAYA HOLDINGS CORP COMMON STOCK | | | | | ███ | |
| 08/23/22 13:45 | 08/25/22 | ***CGX ENERGY INC COM NEW | ███ | ███ | ███ | ███ | | ███ |
| 08/23/22 13:44 | 08/25/22 | ***CGX ENERGY INC COM NEW | ███ | ███ | ███ | ███ | | |
| 08/23/22 13:48 | 08/25/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 110 | 0.7868 | 86.55 | |
| 08/26/22 12:19 | 08/30/22 | AVAYA HOLDINGS CORP COMMON STOCK | | | | ███ | | ███ |
| 08/26/22 12:39 | 08/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 44 | 0.8189 | 36.03 | |
| 08/26/22 12:40 | 08/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 140 | 0.8299 | 116.19 | |
| 08/26/22 12:39 | 08/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 403 | 0.8181 | 329.69 | |
| 08/26/22 12:39 | 08/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 901 | 0.8182 | 737.20 | |



**E*TRADE Pro Elite**
**Investment Account**

Account Number: 4717-6722                   Statement Period : August 1, 2022 - August 31, 2022                   Account Type: INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/16/22 11:09 | 08/18/22 | ███████ | ████ | ████ | ████ | ██ | | ███ |
| 08/16/22 11:09 | 08/18/22 | ██████ | ███ | ███ | ████ | ██ | | ██ |
| 08/16/22 11:08 | 08/18/22 | ██████ | ███ | ███ | ████ | ██ | | ███ |
| 08/16/22 10:30 | 08/18/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 150 | 0.9368 | 140.52 | |
| 08/17/22 10:47 | 08/19/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 340 | 0.9179 | 312.12 | |
| 08/17/22 10:18 | 08/19/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,850 | 0.9100 | 1,683.50 | |
| 08/17/22 10:14 | 08/19/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 5,000 | 0.9129 | 4,564.50 | |
| 08/18/22 11:33 | 08/22/22 | ***CGX ENERGY INC COM NEW | ████ | ████ | █████ | █████ | | ████ |
| 08/18/22 11:33 | 08/22/22 | ***CGX ENERGY INC COM NEW | ████ | ████ | █████ | █████ | | ████ |
| 08/18/22 11:32 | 08/22/22 | ***CGX ENERGY INC COM NEW | ████ | ████ | █████ | █████ | | ████ |
| 08/18/22 11:34 | 08/22/22 | GREENBOX POS COMMON STOCK | ████ | ████ | ████ | ████ | ████ | |
| 08/18/22 11:35 | 08/22/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 0.8987 | 44.94 | |
| 08/23/22 13:47 | 08/25/22 | AVAYA HOLDINGS CORP COMMON STOCK | ████ | ████ | █████ | █████ | | ████ |
| 08/23/22 13:45 | 08/25/22 | ***CGX ENERGY INC COM NEW | ████ | ████ | █████ | █████ | | ████ |
| 08/23/22 13:44 | 08/25/22 | ***CGX ENERGY INC COM NEW | ████ | ████ | █████ | █████ | | ████ |
| 08/23/22 13:48 | 08/25/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 110 | 0.7868 | 86.55 | |
| 08/26/22 12:19 | 08/30/22 | AVAYA HOLDINGS CORP COMMON STOCK | ████ | ████ | ████ | ████ | | ████ |
| 08/26/22 12:39 | 08/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 44 | 0.8189 | 36.03 | |
| 08/26/22 12:40 | 08/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 140 | 0.8299 | 116.19 | |
| 08/26/22 12:39 | 08/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 403 | 0.8181 | 329.69 | |
| 08/26/22 12:39 | 08/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 901 | 0.8182 | 737.20 | |



**E✳TRADE Pro Elite**
Investment Account

**Account Number:** 4717-6722            **Statement Period :** August 1, 2022 - August 31, 2022            **Account Type:** INDIVIDUAL

### SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/26/22 12:39 | 08/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 3,952 | 0.8188 | 3,235.90 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | ▉ | ▉ |

### UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/31/22 | ▉ | | | ▉ | | ▉ | ▉ | |

### OTHER ACTIVITY

| DATE | DESCRIPTION | | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|---|---|
| 08/31/22 | ▉ | | | ▉ | ▉ | | | |

### EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT (ESDA) ACTIVITY   ( 0.0100% APY/0.0000%APY Earned as of 08/31/22)

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits. Your ESDA Program cash balances will be FDIC-insured up to an aggregate of $500,000 for individual accounts and $1,000,000 for joint accounts. Uninvested cash balances in the ESDA program are not covered by SIPC. The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you. To see a list of Program Banks please visit www.etrade.com/esdaagreement or call us at 1-800-387-2331.

| DATE | TRANSACTION TYPE | DESCRIPTION | TRANSACTION AMOUNT |
|---|---|---|---|
| 08/01/22 | | OPENING BALANCE | |
| 08/03/22 | ▉ | ▉ | ▉ |
| 08/04/22 | | | |
| 08/09/22 | | | |
| 08/10/22 | | | |
| 08/18/22 | | | |
| 08/19/22 | | | |
| 08/22/22 | | | |
| 08/25/22 | | | |
| 08/30/22 | | | |
| 08/31/22 | | CLOSING BALANCE | |



**E✻TRADE Pro Elite**
Investment Account

Account Number: 4717-6722          Statement Period : September 1, 2022 - September 30, 2022          Account Type: INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/31/22 14:42 | 09/02/22 | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 09/12/22 10:32 | 09/14/22 | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 09/12/22 10:23 | 09/14/22 | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 09/12/22 10:24 | 09/14/22 | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | | ▮▮ |
| 09/12/22 10:34 | 09/14/22 | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 09/12/22 10:28 | 09/14/22 | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 09/12/22 10:34 | 09/14/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 950 | 0.8233 | 782.14 | |
| 09/12/22 10:26 | 09/14/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 3,560 | 0.8301 | 2,955.16 | |
| 09/22/22 10:55 | 09/26/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 300 | 0.7425 | 222.75 | |
| 09/22/22 10:53 | 09/26/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,050 | 0.7425 | 779.63 | |
| 09/27/22 13:49 | 09/29/22 | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 09/27/22 13:47 | 09/29/22 | ▮▮▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | ▮▮ | |
| 09/27/22 13:50 | 09/29/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 610 | 0.6665 | 406.57 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | ▮▮ | ▮▮ |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | | | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|---|---|
| 09/22/22 | ▮▮ | ▮▮▮▮ | | | | ▮▮ |
| 09/27/22 | ▮▮ | ▮▮▮▮ | | | | ▮▮ |
| **NET WITHDRAWALS & DEPOSITS** | | | | | | ▮▮ |

# E✱TRADE
from Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2024

Page 4 of 8

## Account Summary

| | |
|---|---|
| Self-Directed Brokerage Account | MARK P CHAPUT |
| 367-124536-208 | |

### BALANCE SHEET ( ^ Includes accrued interest)

| | Last Period (as of 6/30/24) | This Period (as of 7/31/24) |
|---|---|---|
| Cash, BDP, MMFs | ▇▇▇▇ | ▇▇▇▇ |
| Stocks | ▇▇▇▇ | ▇▇▇▇ |
| **Total Assets** | ▇▇▇▇ | ▇▇▇▇ |
| **Total Liabilities** (outstanding balance) | — | — |
| **TOTAL VALUE** | ▇▇▇▇ | ▇▇▇▇ |

### CASH FLOW

| | This Period (7/1/24-7/31/24) | This Year (1/1/24-7/31/24) |
|---|---|---|
| OPENING CASH, BDP, MMFs | ▇▇▇▇ | ▇▇▇▇ |
| Purchases | ▇▇▇▇ | ▇▇▇▇ |
| Sales and Redemptions | ▇▇▇▇ | ▇▇▇▇ |
| Income and Distributions | ▇▇▇▇ | ▇▇▇▇ |
| **Total Investment Related Activity** | ▇▇▇▇ | ▇▇▇▇ |
| Electronic Transfers-Credits | — | ▇▇▇▇ |
| Electronic Transfers-Debits | — | ▇▇▇▇ |
| **Total Cash Related Activity** | — | ▇▇▇▇ |
| **Total Card/Check Activity** | — | — |
| **CLOSING CASH, BDP, MMFs** | ▇▇▇▇ | ▇▇▇▇ |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (7/1/24-7/31/24) | This Year (1/1/24-7/31/24) |
|---|---|---|
| Qualified Dividends | ▇▇▇▇ | ▇▇▇▇ |
| Interest | — | ▇▇▇▇ |
| **Income And Distributions** | ▇▇▇▇ | ▇▇▇▇ |
| **Tax-Exempt Income** | — | — |
| **TOTAL INCOME AND DISTRIBUTIONS** | ▇▇▇▇ | ▇▇▇▇ |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### GAIN/(LOSS) SUMMARY

| | Realized This Period (7/1/24-7/31/24) | Realized This Year (1/1/24-7/31/24) | Unrealized Inception to Date (as of 7/31/24) |
|---|---|---|---|
| Short-Term Gain | — | — | ▇▇▇▇ |
| Short-Term (Loss) | ▇▇▇▇ | ▇▇▇▇ | ▇▇▇▇ |
| **Total Short-Term** | ▇▇▇▇ | ▇▇▇▇ | ▇▇▇▇ |
| Long-Term Gain | ▇▇▇▇ | ▇▇▇▇ | ▇▇▇▇ |
| Long-Term (Loss) | ▇▇▇▇ | ▇▇▇▇ | ▇▇▇▇ |
| **Total Long-Term** | ▇▇▇▇ | ▇▇▇▇ | ▇▇▇▇ |
| **TOTAL GAIN/(LOSS)** | ▇▇▇▇ | ▇▇▇▇ | ▇▇▇▇ |

*The Gain/(Loss) Summary, which may be subsequently adjusted, is provided for informational purposes and should not be used for tax preparation. For additional detail, please visit www.etrade.com.*

### ADDITIONAL ACCOUNT INFORMATION

| Category | This Period (7/1/24-7/31/24) | This Year (1/1/24-7/31/24) |
|---|---|---|
| Foreign Tax Paid | ▇▇▇▇ | ▇▇▇▇ |


E✲TRADE®
from Morgan Stanley

**CLIENT STATEMENT** | For the Period July 1-31, 2024

Page 5 of 8

| Account Detail | Self-Directed Brokerage Account | MARK P CHAPUT |
|---|---|---|
| | 367-124536-208 | |

**Investment Objectives (in order of priority):** Capital Appreciation
*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

Brokerage Account

## HOLDINGS

*This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the estimates. Current Yield is an estimate for informational purposes only. It reflects the income generated by an investment, and is calculated by dividing the total estimated annual income by the current market value of the entire position. It does not reflect changes in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period.*

*For additional information related to Unrealized and Realized Gain/(Loss) and tax lot details, including cost basis, please visit www.etrade.com. The information presented on the statement should not be used for tax purposes.*

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

*Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at other FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to www.etrade.com/bdpdisclosure. Cash and interest from required Pattern Day Trader minimum equity amounts are retained in Cash Balance Program.*

| Description | | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|---|
| MORGAN STANLEY BANK N.A. | | 86.71 | — | — | 0.010 |

| | Percentage of Holdings | Market Value | | Est Ann Income | |
|---|---|---|---|---|---|
| CASH, BDP, AND MMFs | 0.02% | 86.71 | | — | |

## STOCKS
### COMMON STOCKS

| Security Description | Quantity | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|
| ▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | — | — |
| ▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | — | — |



**E✳TRADE Pro Elite**
Investment Account

**Account Number:** 4717-6722          **Statement Period :** October 1, 2022 - October 31, 2022          **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/11/22 10:25 | 10/13/22 | ████ | ███ | ███ | ███ | ███ | ████ | |
| 10/11/22 09:51 | 10/13/22 | ████ | ███ | ███ | ███ | ███ | | ███ |
| 10/11/22 09:49 | 10/13/22 | ████ | ███ | ███ | ███ | ███ | | ███ |
| 10/12/22 13:07 | 10/14/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 8,100 | 0.9200 | 7,452.00 | |
| 10/12/22 13:05 | 10/14/22 | ████ | ███ | ███ | ███ | ███ | | ███ |
| 10/13/22 14:52 | 10/17/22 | ████ | ███ | ███ | ███ | ███ | ███ | |
| 10/13/22 13:07 | 10/17/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 490 | 0.9900 | 485.10 | |
| 10/13/22 14:26 | 10/17/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 12,000 | 0.9900 | 11,880.00 | |
| 10/13/22 13:03 | 10/17/22 | ████ | ███ | ███ | ███ | ███ | | ███ |
| 10/13/22 13:03 | 10/17/22 | ████ | ███ | ███ | ███ | ███ | | ███ |
| 10/25/22 12:21 | 10/27/22 | ████ | ███ | ███ | ███ | ███ | | ███ |
| 10/25/22 14:12 | 10/27/22 | ████ | ███ | ███ | ███ | ███ | | ███ |
| 10/25/22 14:14 | 10/27/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 9 | 0.9710 | 8.74 | |
| 10/25/22 14:58 | 10/27/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 10 | 0.9836 | 9.84 | |
| 10/25/22 12:43 | 10/27/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 500 | 0.9600 | 480.00 | |
| 10/25/22 14:19 | 10/27/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 880 | 0.9711 | 854.65 | |
| 10/25/22 14:14 | 10/27/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 0.9707 | 970.70 | |
| 10/25/22 14:14 | 10/27/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 2,491 | 0.9709 | 2,418.51 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | ████ | ████ |

 **E✳TRADE®**
from Morgan Stanley

**E✳TRADE Pro Elite**
Investment Account

**Account Number:** 4717-6722     **Statement Period :** November 1, 2022 - November 30, 2022     **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/28/22 13:48 | 11/01/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 4 | 0.9975 | 3.99 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$3.99** | |

### EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT (ESDA) ACTIVITY   ( 0.0100% APY/0.0000%APY Earned as of 11/30/22)

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits. Your ESDA Program cash balances will be FDIC-insured up to an aggregate of $500,000 for individual accounts and $1,000,000 for joint accounts. Uninvested cash balances in the ESDA program are not covered by SIPC. The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you. To see a list of Program Banks please visit www.etrade.com/esdaagreement or call us at 1-800-387-2331.

| DATE | TRANSACTION TYPE | DESCRIPTION | TRANSACTION AMOUNT |
|---|---|---|---|
| 11/01/22 |  |  | ▉▉▉ |
| 11/01/22 | | | |
| 11/30/22 | | CLOSING BALANCE | |

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 12/02/2022 |
| Settlement date | 12/06/2022 |
| Security | MMAT |
| Quantity | 3 |
| Price | $1.89 |
| Commission | $0.00 |
| Amount | $5.66 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 12/07/2022 |
| Settlement date | 12/09/2022 |
| Security | MMAT |
| Quantity | 37 |
| Price | $2.08 |
| Commission | $0.00 |
| Amount | $77.15 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 12/09/2022 |
| Settlement date | 12/13/2022 |
| Security | MMAT |
| Quantity | 25 |
| Price | $1.40 |
| Commission | $0.00 |
| Amount | $34.93 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 12/28/2022 |
| Settlement date | 12/30/2022 |
| Security | MMAT |
| Quantity | 50 |
| Price | $1.15 |
| Commission | $0.00 |
| Amount | $57.29 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage  -  4536<br>Previous account number: XXXX  -  6722 |
| Trade date | 01/20/2023 |
| Settlement date | 01/24/2023 |
| Security | MMAT |
| Quantity | 100 |
| Price | $1.01 |
| Commission | $0.00 |
| Amount | $100.75 |
| Description | META MATLS INC COMMON STOCK |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 01/25/2023 |
| Settlement date | 01/27/2023 |
| Security | MMAT |
| Quantity | 100 |
| Price | $1.03 |
| Commission | $0.00 |
| Amount | $103.50 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 01/27/2023 |
| Settlement date | 01/31/2023 |
| Security | MMAT |
| Quantity | 1350 |
| Price | $1.00 |
| Commission | $0.00 |
| Amount | $1,347.98 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 01/30/2023 |
| Settlement date | 02/01/2023 |
| Security | MMAT |
| Quantity | 3000 |
| Price | $0.98 |
| Commission | $0.00 |
| Amount | $2,939.70 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 01/31/2023 |
| Settlement date | 02/02/2023 |
| Security | MMAT |
| Quantity | 45 |
| Price | $1.01 |
| Commission | $0.00 |
| Amount | $45.29 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 02/07/2023 |
| Settlement date | 02/09/2023 |
| Security | MMAT |
| Quantity | 55 |
| Price | $0.93 |
| Commission | $0.00 |
| Amount | $51.10 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Sold |
| Account ⓘ | Brokerage  -  4536<br>Previous account number: XXXX  -  6722 |
| Trade date | 02/14/2023 |
| Settlement date | 02/16/2023 |
| Security | MMAT |
| Quantity | 3000 |
| Price | $0.74 |
| Commission | $0.00 |
| Amount | $2,222.20 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Sold |
| Account ⓘ | Brokerage  -  4536<br>Previous account number: XXXX  -  6722 |
| Trade date | 02/14/2023 |
| Settlement date | 02/16/2023 |
| Security | MMAT |
| Quantity | 55 |
| Price | $0.74 |
| Commission | $0.00 |
| Amount | $40.72 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Sold |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 02/14/2023 |
| Settlement date | 02/16/2023 |
| Security | MMAT |
| Quantity | 45 |
| Price | $0.74 |
| Commission | $0.00 |
| Amount | $33.30 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 03/09/2023 |
| Settlement date | 03/13/2023 |
| Security | MMAT |
| Quantity | 10000 |
| Price | $0.54 |
| Commission | $0.00 |
| Amount | $5,402.00 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 04/03/2023 |
| Settlement date | 04/05/2023 |
| Security | MMAT |
| Quantity | 100 |
| Price | $0.50 |
| Commission | $0.00 |
| Amount | $49.95 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage  -  4536<br>Previous account number: XXXX  -  6722 |
| Trade date | 05/01/2023 |
| Settlement date | 05/03/2023 |
| Security | MMAT |
| Quantity | 100 |
| Price | $0.19 |
| Commission | $0.00 |
| Amount | $18.59 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 05/15/2023 |
| Settlement date | 05/17/2023 |
| Security | MMAT |
| Quantity | 760 |
| Price | $0.20 |
| Commission | $0.00 |
| Amount | $153.75 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage  -  4536<br>Previous account number: XXXX  -  6722 |
| Trade date | 05/18/2023 |
| Settlement date | 05/22/2023 |
| Security | MMAT |
| Quantity | 60 |
| Price | $0.23 |
| Commission | $0.00 |
| Amount | $13.71 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 05/23/2023 |
| Settlement date | 05/25/2023 |
| Security | MMAT |
| Quantity | 5400 |
| Price | $0.28 |
| Commission | $0.00 |
| Amount | $1,496.34 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage  -  4536<br>Previous account number: XXXX  -  6722 |
| Trade date | 06/02/2023 |
| Settlement date | 06/06/2023 |
| Security | MMAT |
| Quantity | 360 |
| Price | $0.21 |
| Commission | $0.00 |
| Amount | $75.42 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage  -  4536<br>Previous account number: XXXX  -  6722 |
| Trade date | 06/30/2023 |
| Settlement date | 07/05/2023 |
| Security | MMAT |
| Quantity | 6820 |
| Price | $0.22 |
| Commission | $0.00 |
| Amount | $1,492.22 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 07/11/2023 |
| Settlement date | 07/13/2023 |
| Security | MMAT |
| Quantity | 2300 |
| Price | $0.19 |
| Commission | $0.00 |
| Amount | $439.99 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 07/20/2023 |
| Settlement date | 07/24/2023 |
| Security | MMAT |
| Quantity | 2300 |
| Price | $0.22 |
| Commission | $0.00 |
| Amount | $516.46 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 07/21/2023 |
| Settlement date | 07/25/2023 |
| Security | MMAT |
| Quantity | 25 |
| Price | $0.23 |
| Commission | $0.00 |
| Amount | $5.71 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage  -  4536<br>Previous account number: XXXX  -  6722 |
| Trade date | 07/24/2023 |
| Settlement date | 07/26/2023 |
| Security | MMAT |
| Quantity | 13 |
| Price | $0.21 |
| Commission | $0.00 |
| Amount | $2.78 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 07/24/2023 |
| Settlement date | 07/26/2023 |
| Security | MMAT |
| Quantity | 7463 |
| Price | $0.21 |
| Commission | $0.00 |
| Amount | $1,595.59 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 07/24/2023 |
| Settlement date | 07/26/2023 |
| Security | MMAT |
| Quantity | 15024 |
| Price | $0.21 |
| Commission | $0.00 |
| Amount | $3,215.14 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 07/24/2023 |
| Settlement date | 07/26/2023 |
| Security | MMAT |
| Quantity | 75 |
| Price | $0.22 |
| Commission | $0.00 |
| Amount | $16.30 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account ⓘ | Brokerage - 4536<br>Previous account number: XXXX - 6722 |
| Trade date | 07/24/2023 |
| Settlement date | 07/26/2023 |
| Security | MMAT |
| Quantity | 40 |
| Price | $0.22 |
| Commission | $0.00 |
| Amount | $8.64 |
| Description | META MATLS INC COMMON STOCK |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

Note: This transaction occurred before your brokerage account number was converted to a 9-digit number.

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage  -  4536 |
| Trade date | 09/20/2023 |
| Settlement date | 09/22/2023 |
| Security | MMAT |
| Quantity | 100 |
| Price | $0.21 |
| Commission | $0.00 |
| Amount | $20.98 |
| Description | 100 of MMAT @ $0.2098 |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage - 4536 |
| Trade date | 09/20/2023 |
| Settlement date | 09/22/2023 |
| Security | MMAT |
| Quantity | 60 |
| Price | $0.21 |
| Commission | $0.00 |
| Amount | $12.61 |
| Description | 60 of MMAT @ $0.2101 (Order #1299) |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage  -  4536 |
| Trade date | 09/21/2023 |
| Settlement date | 09/25/2023 |
| Security | MMAT |
| Quantity | 1000 |
| Price | $0.20 |
| Commission | $0.00 |
| Amount | $201.90 |
| Description | 1000 of MMAT @ $0.2019 (Order #1301) |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage  -  4536 |
| Trade date | 09/21/2023 |
| Settlement date | 09/25/2023 |
| Security | MMAT |
| Quantity | 2500 |
| Price | $0.20 |
| Commission | $0.00 |
| Amount | $504.25 |
| Description | 2500 of MMAT @ $0.2017 (Order #1302) |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage  -  4536 |
| Trade date | 09/21/2023 |
| Settlement date | 09/25/2023 |
| Security | MMAT |
| Quantity | 1000 |
| Price | $0.20 |
| Commission | $0.00 |
| Amount | $201.90 |
| Description | 1000 of MMAT @ $0.2019 (Order #1303) |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage  -  4536 |
| Trade date | 09/21/2023 |
| Settlement date | 09/25/2023 |
| Security | MMAT |
| Quantity | 700 |
| Price | $0.20 |
| Commission | $0.00 |
| Amount | $141.05 |
| Description | 700 of MMAT @ $0.2015 (Order #1304) |

Category (optional) ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage  -  4536 |
| Trade date | 10/16/2023 |
| Settlement date | 10/18/2023 |
| Security | MMAT |
| Quantity | 950 |
| Price | $0.22 |
| Commission | $0.00 |
| Amount | $208.91 |
| Description | 950 of MMAT @ $0.2199 (Order #1309) |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage  -  4536 |
| Trade date | 11/17/2023 |
| Settlement date | 11/21/2023 |
| Security | MMAT |
| Quantity | 300 |
| Price | $0.09 |
| Commission | $0.00 |
| Amount | $28.02 |
| Description | 300 of MMAT @ $0.0934 |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage - 4536 |
| Trade date | 11/21/2023 |
| Settlement date | 11/24/2023 |
| Security | MMAT |
| Quantity | 250 |
| Price | $0.09 |
| Commission | $0.00 |
| Amount | $22.50 |
| Description | 250 of MMAT @ $0.09 |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage  -  4536 |
| Trade date | 11/22/2023 |
| Settlement date | 11/27/2023 |
| Security | MMAT |
| Quantity | 80 |
| Price | $0.09 |
| Commission | $0.00 |
| Amount | $6.87 |
| Description | 80 of MMAT @ $0.0858 |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage - 4536 |
| Trade date | 11/22/2023 |
| Settlement date | 11/27/2023 |
| Security | MMAT |
| Quantity | 125 |
| Price | $0.08 |
| Commission | $0.00 |
| Amount | $9.71 |
| Description | 125 of MMAT @ $0.0777 |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage  -  4536 |
| Trade date | 12/18/2023 |
| Settlement date | 12/20/2023 |
| Security | MMAT |
| Quantity | 600 |
| Price | $0.07 |
| Commission | $0.00 |
| Amount | $43.98 |
| Description | 600 of MMAT @ $0.0733 (Order #1337) |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage - 4536 |
| Trade date | 12/18/2023 |
| Settlement date | 12/20/2023 |
| Security | MMAT |
| Quantity | 600 |
| Price | $0.07 |
| Commission | $0.00 |
| Amount | $43.98 |
| Description | 600 of MMAT @ $0.0733 (Order #1337) |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Bought |
| Account | Brokerage  -  4536 |
| Trade date | 12/22/2023 |
| Settlement date | 12/27/2023 |
| Security | MMAT |
| Quantity | 200 |
| Price | $0.07 |
| Commission | $0.00 |
| Amount | $13.78 |
| Description | 200 of MMAT @ $0.0689 (Order #1341) |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Type | Reorganization |
| Account | Brokerage - 4536 |
| Date posted | 01/29/2024 |
| Amount | $0.00 |
| Description | 1787  META MATERIALS INC NEW EXCHANGE |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Sold |
| Account | Brokerage - 4536 |
| Trade date | 08/12/2024 |
| Settlement date | 08/13/2024 |
| Security | MMAT |
| Quantity | 400 |
| Price | $0.80 |
| Commission | $0.01 |
| Amount | $321.08 |
| Description | 400 of MMAT @ $0.8029 (Order #1345) |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Sold |
| Account | Brokerage - 4536 |
| Trade date | 08/12/2024 |
| Settlement date | 08/13/2024 |
| Security | MMAT |
| Quantity | 400 |
| Price | $0.80 |
| Commission | $0.01 |
| Amount | $320.36 |
| Description | 400 of MMAT @ $0.8011 (Order #1345) |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters

# Transaction record

| | |
|---|---|
| Order Type | Sold |
| Account | Brokerage - 4536 |
| Trade date | 08/12/2024 |
| Settlement date | 08/13/2024 |
| Security | MMAT |
| Quantity | 987 |
| Price | $0.81 |
| Commission | $0.03 |
| Amount | $799.77 |
| Description | 987 of MMAT @ $0.8105 (Order #1345) |

Category (optional)  ⓘ

Select a category to assign

Memo (Optional)

Maximum 100 characters