NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

**Name of Debtor:** Meta Materials

**Case Number:** 24-50792

**1. Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Shane Daniel Colbert
10150 City Walk Dr. #406W
Woodbury, MN 55129

Telephone Number: 507-312-3890

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**
**DEC 16 2024**
**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

**COURT USE ONLY**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

Account or other number by which Interest holder identifies Debtor:
835143926

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

**2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**

Robinhood Securities LLC

Telephone Number: 1 (650) 761-7789

**3. Date Equity Interest was acquired:**
06/28/2021 to 07/05/2023
Various other dates in spreadsheet.

**4. Total amount of member interest:** +/- $5,372.80

**5. Certificate number(s):** _____

**6. Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: Investor

**7. Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☒ I am the creditor.  ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)  ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)  ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Shane Colbert
Title: Mr.
Company:___ Address and telephone number (if different from notice address above):
_____
_____

(Signature)   (Date) 12-10-2024

Telephone number: 507-312-3890  email: Knives326@gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

| Activity Date | Process Date | Settle Date | Instrument | Description | Trans Code | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | 1/23/2024 | 1/25/2024 | MMAT | Meta Materials CUSIP: 59134N | Sell | 600 | $0.06 | $35.78 |
| 7/5/2023 | 7/5/2023 | 7/7/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 600 | $0.21 | -$123.54 |
| 4/14/2022 | 4/14/2022 | 4/19/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 0.088719 | $1.52 | $0.13 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 125 | $1.54 | $192.48 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 2000 | $1.54 | $3,079.72 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 694 | $1.54 | $1,068.66 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 100 | $1.54 | $153.99 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 100 | $1.54 | $153.99 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 100 | $1.54 | $153.99 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 800 | $1.54 | $1,231.89 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 600 | $1.54 | $923.91 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 1000 | $1.54 | $1,539.86 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 694 | $1.54 | $1,068.66 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 100 | $1.54 | $153.99 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 100 | $1.54 | $153.99 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 55 | $1.54 | $84.69 |
| 4/13/2022 | 4/13/2022 | 4/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 70 | $1.54 | $107.79 |

| 4/11/2022 | 4/11/2022 | 4/13/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 6537.71167 | $1.53 | -$9,999.43 |
|---|---|---|---|---|---|---|---|---|
| 4/11/2022 | 4/11/2022 | 4/13/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 0.377049 | $1.52 | -$0.57 |
| 4/7/2022 | 4/7/2022 | 4/11/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 3312 | $1.52 | $5,036.10 |
| 4/7/2022 | 4/7/2022 | 4/11/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 0.494436 | $1.52 | $0.75 |
| 4/7/2022 | 4/7/2022 | 4/11/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 0.259136 | $1.50 | -$0.39 |
| 4/7/2022 | 4/7/2022 | 4/11/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 3311.877318 | $1.51 | -$4,999.61 |
| 3/1/2022 | 3/1/2022 | 3/3/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 1442 | $2.18 | $3,143.37 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $2.08 | -$208.00 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 21.528846 | $2.08 | -$44.78 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 200 | $2.08 | -$416.00 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 145 | $2.08 | -$301.60 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 75 | $2.08 | -$156.00 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $2.08 | -$208.00 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 200 | $2.08 | -$416.00 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $2.08 | -$208.00 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 300 | $2.08 | -$624.00 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $2.08 | -$208.00 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $2.08 | -$208.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 0.783132 | $2.08 | -$1.62 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 100 | $2.04 | $203.49 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 37 | $2.04 | $75.30 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 500 | $2.04 | $1,017.43 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 400 | $2.04 | $813.94 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 100 | $2.04 | $203.49 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 300 | $2.04 | $610.45 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 400 | $2.04 | $813.94 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 100 | $2.03 | $202.99 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 0.046004 | $2.06 | -$0.09 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1937 | $2.06 | -$3,999.91 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 3880.707224 | $2.07 | $8,034.88 |
| 2/28/2022 | 2/28/2022 | 3/2/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 980.392156 | $2.04 | -$2,000.00 |
| 1/14/2022 | 1/14/2022 | 1/19/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 3571 | $2.11 | $7,534.35 |
| 1/14/2022 | 1/14/2022 | 1/19/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 3278 | $2.11 | $6,916.15 |
| 1/13/2022 | 1/13/2022 | 1/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 6849.315068 | $2.19 | -$15,000.00 |
| 1/11/2022 | 1/11/2022 | 1/13/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 0.902131 | $2.34 | $2.12 |
| 1/11/2022 | 1/11/2022 | 1/13/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 5912 | $2.34 | $13,839.21 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | 1/10/2022 | 1/12/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 8812.880056 | $2.27 | -$19,999.95 |
| 1/10/2022 | 1/10/2022 | 1/12/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 0.022075 | $2.26 | -$0.05 |
| 1/6/2022 | 1/6/2022 | 1/10/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 7843 | $2.52 | $19,793.12 |
| 1/6/2022 | 1/6/2022 | 1/10/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 0.137254 | $2.52 | $0.35 |
| 1/6/2022 | 1/6/2022 | 1/10/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 7843.137254 | $2.55 | -$20,000.00 |
| 1/6/2022 | 1/6/2022 | 1/10/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 0.74118 | $2.54 | $1.89 |
| 1/6/2022 | 1/6/2022 | 1/10/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 7753 | $2.54 | $19,691.59 |
| 1/6/2022 | 1/6/2022 | 1/10/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 7753.74118 | $2.58 | -$20,000.00 |
| 1/5/2022 | 1/5/2022 | 1/7/2022 | MMAT | Meta Materials CUSIP: 59134N | Sell | 8000.960981 | $2.55 | $20,434.99 |
| 12/23/2021 | 12/23/2021 | 12/28/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 773 | $2.60 | $2,011.08 |
| 12/21/2021 | 12/21/2021 | 12/23/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 225.974025 | $2.69 | $608.42 |
| 12/21/2021 | 12/21/2021 | 12/23/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 0.200549 | $2.69 | $0.54 |
| 12/14/2021 | 12/14/2021 | 12/16/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 673 | $2.95 | $1,986.26 |
| 12/14/2021 | 12/14/2021 | 12/16/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 671.232876 | $2.98 | -$1,999.20 |
| 12/14/2021 | 12/14/2021 | 12/16/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 0.268907 | $2.98 | -$0.80 |
| 12/2/2021 | 12/2/2021 | 12/6/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 574 | $3.46 | $1,986.52 |
| 12/2/2021 | 12/2/2021 | 12/6/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 560.372531 | $3.48 | -$1,949.48 |
| 12/2/2021 | 12/2/2021 | 12/6/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 14.539568 | $3.48 | -$50.52 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/1/2021 | 12/1/2021 | 12/3/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 565 | $3.52 | $1,988.71 |
| 12/1/2021 | 12/1/2021 | 12/3/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 0.770862 | $3.54 | -$2.72 |
| 12/1/2021 | 12/1/2021 | 12/3/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 564.77774 | $3.54 | -$1,997.28 |
| 11/29/2021 | 11/29/2021 | 12/1/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 514 | $3.80 | -$1,953.20 |
| 11/29/2021 | 11/29/2021 | 12/1/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 274 | $3.80 | -$1,041.20 |
| 11/29/2021 | 11/29/2021 | 12/1/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 90 | $3.80 | -$342.00 |
| 11/29/2021 | 11/29/2021 | 12/1/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 25 | $3.80 | -$95.00 |
| 11/29/2021 | 11/29/2021 | 12/1/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 97 | $3.80 | -$368.60 |
| 11/29/2021 | 11/29/2021 | 12/1/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 550 | $3.82 | $2,103.66 |
| 11/29/2021 | 11/29/2021 | 12/1/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 550 | $3.82 | -$2,103.75 |
| 9/9/2021 | 9/9/2021 | 9/13/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $4.92 | -$492.50 |
| 9/7/2021 | 9/7/2021 | 9/9/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 8 | $5.18 | -$41.48 |
| 9/7/2021 | 9/7/2021 | 9/9/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 92 | $5.18 | -$477.02 |
| 9/3/2021 | 9/3/2021 | 9/8/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $5.71 | -$570.75 |
| 8/27/2021 | 8/27/2021 | 8/31/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $4.03 | -$402.76 |
| 8/27/2021 | 8/27/2021 | 8/31/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $3.79 | -$378.81 |
| 8/24/2021 | 8/24/2021 | 8/26/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 6 | $3.50 | -$20.97 |
| 8/24/2021 | 8/24/2021 | 8/26/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $3.50 | -$349.79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/20/2021 | 8/20/2021 | 8/24/2021 | MMAT | Meta Materials CUSIP: 59134N 10 MMAT Option | Buy | 1000 | $3.00 | -$3,000.00 |
| 8/18/2021 | 8/18/2021 | 8/20/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1 | $2.86 | -$2.86 |
| 8/18/2021 | 8/18/2021 | 8/20/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1 | $2.86 | -$2.86 |
| 8/18/2021 | 8/18/2021 | 8/20/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1 | $2.86 | -$2.86 |
| 8/18/2021 | 8/18/2021 | 8/20/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1 | $2.86 | -$2.86 |
| 8/18/2021 | 8/18/2021 | 8/20/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1 | $2.87 | -$2.87 |
| 8/18/2021 | 8/18/2021 | 8/20/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1 | $2.87 | -$2.87 |
| 8/18/2021 | 8/18/2021 | 8/20/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1 | $2.86 | -$2.86 |
| 8/10/2021 | 8/10/2021 | 8/12/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 0.125864 | $3.62 | -$0.45 |
| 8/10/2021 | 8/10/2021 | 8/12/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1381.58731 | $3.62 | -$4,999.55 |
| 8/3/2021 | 8/3/2021 | 8/5/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 3000 | $3.25 | -$9,750.00 |
| 6/29/2021 | 6/29/2021 | 7/1/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 283.687943 | $7.05 | -$2,000.00 |
| 6/28/2021 | 6/28/2021 | 6/30/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 119.771954 | $8.35 | -$1,000.00 |

| | |
|---|---|
| Total in Purchases | -$134,531.41 |
| Total in Sells | $129,158.61 |

| | |
|---|---|
| Total Loss | -$5,372.80 |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page
01/01/2024 to 01/31/
**SHANE COLBERT** Account #:83514
10150 City Walk Dr, 431w, Woodbury, MN 5

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $2.24 | $38.02 |
| Total Securities | $39.60 | $0.00 |
| **Portfolio Value** | **$41.84** | **$38.02** |

■ Options    ■ Equities    ■ Cash and Cash Equivalents

### Portfolio Allocation



● Cash and Cash Equivalents
100.00%

● Equities
0.00%

● Options
0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Next Bridge Hydrocarbons Contra Estimated Yield: 0.00% | MMTZZZ | Cash | 3,014 | $0.00 | $0.00 | $0.00 | 0.00% |
| **Total Securities** | | | | | **$0.00** | **$0.00** | **0.00%** |
| **Brokerage Cash Balance** | | | | | **$38.02** | | **100.00%** |
| **Total Priced Portfolio** | | | | | **$38.02** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Cash | Sell | 01/23/2024 | 600 | $0.06 | | $35.78 |
| **Total Funds Paid and Received** | | | | | | | **$0.00** | **$35.78** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

## Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If take more than ten (10) business days to do this, RHF will credit your acc for the amount you think is in error, so that you will have the use of the m during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Ins Network Deposit Sweep Program Disclosures, available at https://rbnhd. /ind-disclosure, for the terms and conditions of the sweep program, inclu information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, ("FINRA"), and we are required to inform you of the availability of the FINI Investor Brochure, which contains information on FINRA BrokerCheck. Yo may contact FINRA at 800-289-9999 or via their website www.finra.org. I carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions process to your account. Any suspected inaccuracy or discrepancy in you account statement must be promptly reported to RHF. In order to protect rights, please confirm any oral communications in writing and include you brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities options to make available quarterly reports that present a general overvie their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationsl with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition a June 30, 2023 is available on the Company's website at www.robinhood. /legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2023, Robinhood Securities, LLC. had a net capital of $2,638,629,775, which was $2,567,658,638 in excess of its required net capital of $70,971,137.

Please retain this statement as it will be helpful in preparing your income returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclu unless objected to in writing within ten (10) days.

**Please Read: Important Account Notices and Updates**

Last month's statement (for activity during the month of December) omitted a disclosure informing customers that the interest rate for Robinhood Gold subscribers enrolled in the boosted promotion for the brokerage cash sweep program was 5.25%. This disclosure appears on this month's statement on Page 1, and will continue to appear until the promotion ends.

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

02/01/2022 to 02/28/2022
**SHANE COLBERT** Account #:835143926
300 Red Wing Avenue South 111, Red Wing, MN 55066

■ Options          ■ Equities          ▣ Cash and Cash Equivalents

## Account Summary

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $13,082.25 | $15,345.34 |
| Total Securities | $10,707.86 | $12,154.89 |
| **Portfolio Value** | **$23,790.11** | **$27,500.23** |

## Income and Expense Summary

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



Cash and Cash
Equivalents
55.80%

Equities
43.94%

Options
0.26%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 2,900.315068 | $2.15 | $6,235.68 | $0.00 | 22.68% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 3,014 | $1.94 | $5,847.16 | $0.00 | 21.26% |
| Marin Software<br>Estimated Yield: 0.00% | MRIN | Margin | 0.01732 | $3.10 | $0.05 | $0.00 | 0.00% |
| MMAT 04/14/2022 Call $4.00<br>Estimated Yield: 0.00% | MMAT | Margin | 5 | $0.14 | $70.00 | $0.00 | 0.25% |
| TWTR 03/18/2022 Call $60.00<br>Estimated Yield: 0.00% | TWTR | Margin | 1 | $0.02 | $2.00 | $0.00 | 0.01% |
| **Total Securities** | | | | | $12,154.89 | $0.00 | 44.20% |
| **Brokerage Cash Balance** | | | | | $15,345.34 | | 55.80% |
| **Total Priced Portfolio** | | | | | $27,500.23 | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MMAT 02/18/2022 Call $3.00 | MMAT | Margin | STO | 01/31/2022 | 4 | $0.04 | | $15.98 |
| Price Correction Credits | | Margin | MISC | 02/02/2022 | | | | $0.01 |
| Price Correction Credits | | Margin | MISC | 02/02/2022 | | | | $0.01 |
| AMC Entertainment CUSIP: 00165C104 | AMC | Margin | Buy | 02/07/2022 | 135.152485 | $14.80 | $2,000.00 | |
| IonQ CUSIP: 46222L108 | IONQ | Margin | Sell | 02/07/2022 | 0.26629 | $13.42 | | $3.57 |
| IonQ CUSIP: 46222L108 | IONQ | Margin | Sell | 02/07/2022 | 157 | $13.40 | | $2,103.51 |
| AMC Entertainment CUSIP: 00165C104 | AMC | Margin | Sell | 02/08/2022 | 0.152485 | $14.82 | | $2.26 |
| AMC Entertainment CUSIP: 00165C104 | AMC | Margin | Sell | 02/08/2022 | 135 | $14.81 | | $1,999.45 |
| Gold Fee | | Margin | GOLD | 02/10/2022 | | | $5.00 | |
| Marin Software CUSIP: 56804T205 | MRIN | Margin | Buy | 02/09/2022 | 0.802395 | $3.34 | $2.68 | |
| Marin Software CUSIP: 56804T205 | MRIN | Margin | Buy | 02/09/2022 | 596.214925 | $3.35 | $1,997.32 | |
| IronNet CUSIP: 46323Q105 | IRNT | Margin | Buy | 02/10/2022 | 0.077936 | $4.58 | $0.35 | |
| IronNet CUSIP: 46323Q105 | IRNT | Margin | Buy | 02/10/2022 | 263 | $4.57 | $1,201.15 | |
| IronNet CUSIP: 46323Q105 | IRNT | Margin | Buy | 02/10/2022 | 174.837424 | $4.57 | $798.50 | |
| IronNet CUSIP: 46323Q105 | IRNT | Margin | Sell | 02/10/2022 | 437.91536 | $4.76 | | $2,085.02 |
| Marin Software CUSIP: 56804T205 | MRIN | Margin | Sell | 02/10/2022 | 25 | $3.30 | | $82.50 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Sell | 02/10/2022 | 4 | $3.30 | | $13.20 |
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Sell | 02/10/2022 | 368 | $3.30 | | $1,214.35 |
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Sell | 02/10/2022 | 29 | $3.30 | | $95.70 |
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Sell | 02/10/2022 | 62 | $3.29 | | $203.97 |
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Sell | 02/10/2022 | 109 | $3.29 | | $358.60 |
| BENE 02/18/2022 Call $10.00 | BENE | Margin | STC | 02/18/2022 | 5 | $0.22 | | $109.98 |
| Option Expiration for BKKT 2022-02-18 call $10.00 | | Margin | OEXP | 02/18/2022 | 1S | | | |
| Option Expiration for MMAT 2022-02-18 call $3.00 | | Margin | OEXP | 02/18/2022 | 4 | | | |
| UPST 02/25/2022 Put $120.00 | UPST | Margin | BTO | 02/22/2022 | 1 | $3.65 | $365.00 | |
| UPST 02/25/2022 Put $120.00 | UPST | Margin | STC | 02/22/2022 | 1 | $3.45 | | $344.98 |
| Total Funds Paid and Received | | | | | | | $6,370.00 | $8,633.09 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| PG 06/17/2022 Call $165.00 | Margin | BTO | 02/28/2022 | 03/01/2022 | 1 | $3.30 | $330.00 | |
| Volcon CUSIP: 92864V103 | Margin | Buy | 02/28/2022 | 03/02/2022 | 0.183574 | $2.07 | $0.38 | |
| Volcon CUSIP: 92864V103 | Margin | Buy | 02/28/2022 | 03/02/2022 | 962.512635 | $2.08 | $1,999.62 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 980.392156 | $2.04 | $2,000.00 | |
| Meta Materials CUSIP: 59134N104 | Margin | Sell | 02/28/2022 | 03/02/2022 | 3,880.707224 | $2.07 | | $8,034.88 |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 0.046004 | $2.06 | $0.09 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 1,937 | $2.06 | $3,999.91 | |
| Meta Materials CUSIP: 59134N104 | Margin | Sell | 02/28/2022 | 03/02/2022 | 100 | $2.03 | | $202.99 |
| Meta Materials CUSIP: 59134N104 | Margin | Sell | 02/28/2022 | 03/02/2022 | 400 | $2.04 | | $813.94 |
| Meta Materials CUSIP: 59134N104 | Margin | Sell | 02/28/2022 | 03/02/2022 | 300 | $2.04 | | $610.45 |
| Meta Materials CUSIP: 59134N104 | Margin | Sell | 02/28/2022 | 03/02/2022 | 100 | $2.04 | | $203.49 |
| Meta Materials CUSIP: 59134N104 | Margin | Sell | 02/28/2022 | 03/02/2022 | 100 | $2.04 | | $203.49 |
| Meta Materials CUSIP: 59134N104 | Margin | Sell | 02/28/2022 | 03/02/2022 | 500 | $2.04 | | $1,017.43 |
| Meta Materials CUSIP: 59134N104 | Margin | Sell | 02/28/2022 | 03/02/2022 | 400 | $2.04 | | $813.94 |
| Meta Materials CUSIP: 59134N104 | Margin | Sell | 02/28/2022 | 03/02/2022 | 37 | $2.04 | | $75.30 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 0.783132 | $2.08 | $1.62 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 100 | $2.08 | $208.00 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 100 | $2.08 | $208.00 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 100 | $2.08 | $208.00 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 200 | $2.08 | $416.00 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 100 | $2.08 | $208.00 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 21.528846 | $2.08 | $44.78 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 100 | $2.08 | $208.00 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 300 | $2.08 | $624.00 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 200 | $2.08 | $416.00 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 145 | $2.08 | $301.60 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 02/28/2022 | 03/02/2022 | 75 | $2.08 | $156.00 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$11,330.00** | **$11,975.91** |

## Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2021 is available at http://www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2021, Robinhood Securities, LLC. had a net capital of $2,722,363,896, which was $2,612,355,106 in excess of its required net capital of $110,008,790.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

01/01/2022 to 01/31/2022
**SHANE COLBERT** Account #:835143926
300 Red Wing Avenue South 111, Red Wing, MN 55066

▣ Options          ■ Equities          ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.29 | $13,082.25 |
| Total Securities | $25,985.92 | $10,707.86 |
| **Portfolio Value** | **$25,986.21** | **$23,790.11** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



● Cash and Cash
  **Equivalents**
  54.99%

● **Equities**
  44.39%

● **Options**
  0.62%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| IonQ<br>Estimated Yield: 0.00% | IONQ | Margin | 157.26629 | $11.44 | $1,799.13 | $0.00 | 7.56% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 2,900.315068 | $1.67 | $4,843.53 | $0.00 | 20.36% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 3,014 | $1.30 | $3,918.20 | $0.00 | 16.47% |
| BENE 02/18/2022 Call $10.00<br>Estimated Yield: 0.00% | BENE | Margin | 5 | $0.18 | $90.00 | $0.00 | 0.38% |
| BKKT 02/18/2022 Call $10.00<br>Estimated Yield: 0.00% | BKKT | Margin | 1 | $0.05 | $5.00 | $0.00 | 0.02% |
| MMAT 04/14/2022 Call $4.00<br>Estimated Yield: 0.00% | MMAT | Margin | 5 | $0.09 | $45.00 | $0.00 | 0.19% |
| TWTR 03/18/2022 Call $60.00<br>Estimated Yield: 0.00% | TWTR | Margin | 1 | $0.07 | $7.00 | $0.00 | 0.03% |
| **Total Securities** | | | | | **$10,707.86** | **$0.00** | **45.01%** |
| **Brokerage Cash Balance** | | | | | **$13,082.25** | | **54.99%** |
| **Total Priced Portfolio** | | | | | **$23,790.11** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AFRM 12/31/2021 Call $106.00 | AFRM | Margin | BTO | 12/31/2021 | 1 | $1.13 | $113.00 | |
| AFRM 12/31/2021 Call $106.00 | AFRM | Margin | STC | 12/31/2021 | 1 | $0.80 | | $79.98 |
| AirNet Technology CUSIP: 00941Q104 | ANTE | Margin | Buy | 12/30/2021 | 0.051446 | $1.56 | $0.08 | |
| AirNet Technology CUSIP: 00941Q104 | ANTE | Margin | Buy | 12/30/2021 | 733.667321 | $1.58 | $1,156.92 | |
| Angion Biomedica CUSIP: 03476J107 | ANGN | Margin | Buy | 12/30/2021 | 480.751654 | $2.74 | $1,315.00 | |
| Angion Biomedica CUSIP: 03476J107 | ANGN | Margin | Sell | 12/30/2021 | 480.751654 | $2.73 | | $1,313.06 |
| CorEnergy Infrastructure Trust CUSIP: 21870U502 | CORR | Margin | Buy | 12/30/2021 | 376.26991 | $3.19 | $1,200.00 | |
| CorEnergy Infrastructure Trust CUSIP: 21870U502 | CORR | Margin | Sell | 12/30/2021 | 376 | $3.15 | | $1,184.35 |
| CorEnergy Infrastructure Trust CUSIP: 21870U502 | CORR | Margin | Sell | 12/30/2021 | 0.26991 | $3.14 | | $0.85 |
| ECMOHO CUSIP: 27888P104 | MOHO | Margin | Buy | 12/30/2021 | 51 | $0.43 | $21.93 | |
| ECMOHO CUSIP: 27888P104 | MOHO | Margin | Buy | 12/30/2021 | 2,811 | $0.43 | $1,215.76 | |
| ECMOHO CUSIP: 27888P104 | MOHO | Margin | Sell | 12/30/2021 | 2,862 | $0.42 | | $1,201.69 |
| Future FinTech CUSIP: 36117V105 | FTFT | Margin | Buy | 12/30/2021 | 696 | $1.49 | $1,037.04 | |
| Future FinTech CUSIP: 36117V105 | FTFT | Margin | Buy | 12/30/2021 | 196.617449 | $1.49 | $292.96 | |
| Future FinTech CUSIP: 36117V105 | FTFT | Margin | Buy | 12/30/2021 | 0.377049 | $1.52 | $0.57 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Future FinTech<br>CUSIP: 36117V105 | FTFT | Margin | Buy | 12/30/2021 | 834.813603 | $1.53 | $1,276.43 | |
| Future FinTech<br>CUSIP: 36117V105 | FTFT | Margin | Buy | 12/30/2021 | 790.174514 | $1.52 | $1,199.88 | |
| Future FinTech<br>CUSIP: 36117V105 | FTFT | Margin | Buy | 12/30/2021 | 0.079207 | $1.52 | $0.12 | |
| Future FinTech<br>CUSIP: 36117V105 | FTFT | Margin | Sell | 12/30/2021 | 0.617449 | $1.48 | | $0.91 |
| Future FinTech<br>CUSIP: 36117V105 | FTFT | Margin | Sell | 12/30/2021 | 892 | $1.47 | | $1,311.12 |
| Future FinTech<br>CUSIP: 36117V105 | FTFT | Margin | Sell | 12/30/2021 | 100 | $1.50 | | $149.99 |
| Future FinTech<br>CUSIP: 36117V105 | FTFT | Margin | Sell | 12/30/2021 | 790 | $1.52 | | $1,200.70 |
| Future FinTech<br>CUSIP: 36117V105 | FTFT | Margin | Sell | 12/30/2021 | 500 | $1.50 | | $749.93 |
| Future FinTech<br>CUSIP: 36117V105 | FTFT | Margin | Sell | 12/30/2021 | 235 | $1.50 | | $352.47 |
| Future FinTech<br>CUSIP: 36117V105 | FTFT | Margin | Sell | 12/30/2021 | 0.444373 | $1.52 | | $0.68 |
| Integrated Media Technology<br>CUSIP: Q49376108 | IMTE | Margin | Buy | 12/30/2021 | 1.166805 | $6.00 | $6.99 | |
| Integrated Media Technology<br>CUSIP: Q49376108 | IMTE | Margin | Buy | 12/30/2021 | 198.881405 | $6.00 | $1,193.01 | |
| Integrated Media Technology<br>CUSIP: Q49376108 | IMTE | Margin | Buy | 12/30/2021 | 0.388429 | $6.05 | $2.35 | |
| Integrated Media Technology<br>CUSIP: Q49376108 | IMTE | Margin | Buy | 12/30/2021 | 192.684697 | $6.06 | $1,167.65 | |
| Integrated Media Technology<br>CUSIP: Q49376108 | IMTE | Margin | Sell | 12/30/2021 | 0.04821 | $5.90 | | $0.28 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Integrated Media Technology CUSIP: Q49376108 | IMTE | Margin | Sell | 12/30/2021 | 200 | $5.88 | | $1,176.79 |
| Integrated Media Technology CUSIP: Q49376108 | IMTE | Margin | Sell | 12/30/2021 | 193 | $5.98 | | $1,154.11 |
| Medallion Financial CUSIP: 583928106 | MFIN | Margin | Buy | 12/30/2021 | 188.834958 | $7.15 | $1,350.00 | |
| Medallion Financial CUSIP: 583928106 | MFIN | Margin | Sell | 12/30/2021 | 188.834958 | $7.04 | | $1,329.37 |
| Nxt-ID CUSIP: 67091J404 | NXTD | Margin | Buy | 12/30/2021 | 386.032072 | $3.40 | $1,311.93 | |
| Nxt-ID CUSIP: 67091J404 | NXTD | Margin | Buy | 12/30/2021 | 0.020648 | $3.39 | $0.07 | |
| Nxt-ID CUSIP: 67091J404 | NXTD | Margin | Buy | 12/30/2021 | 0.618364 | $3.48 | $2.15 | |
| Nxt-ID CUSIP: 67091J404 | NXTD | Margin | Buy | 12/30/2021 | 376.461318 | $3.49 | $1,313.85 | |
| Nxt-ID CUSIP: 67091J404 | NXTD | Margin | Sell | 12/30/2021 | 0.145236 | $3.24 | | $0.47 |
| Nxt-ID CUSIP: 67091J404 | NXTD | Margin | Sell | 12/30/2021 | 418 | $3.23 | | $1,350.08 |
| Nxt-ID CUSIP: 67091J404 | NXTD | Margin | Sell | 12/30/2021 | 0.05272 | $3.42 | | $0.18 |
| Nxt-ID CUSIP: 67091J404 | NXTD | Margin | Sell | 12/30/2021 | 0.079682 | $3.53 | | $0.28 |
| Nxt-ID CUSIP: 67091J404 | NXTD | Margin | Sell | 12/30/2021 | 377 | $3.51 | | $1,323.22 |
| Nxt-ID CUSIP: 67091J404 | NXTD | Margin | Sell | 12/30/2021 | 386 | $3.41 | | $1,316.47 |
| Ocugen, Inc CUSIP: 67577C105 | OCGN | Margin | Buy | 12/30/2021 | 0.534385 | $4.44 | $2.37 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Ocugen, Inc<br>CUSIP: 67577C105 | OCGN | Margin | Buy | 12/30/2021 | 0.171995 | $4.54 | $0.78 | |
| Ocugen, Inc<br>CUSIP: 67577C105 | OCGN | Margin | Buy | 12/30/2021 | 0.110294 | $4.53 | $0.50 | |
| Ocugen, Inc<br>CUSIP: 67577C105 | OCGN | Margin | Buy | 12/30/2021 | 292 | $4.53 | $1,323.72 | |
| Ocugen, Inc<br>CUSIP: 67577C105 | OCGN | Margin | Buy | 12/30/2021 | 297.76501 | $4.44 | $1,321.63 | |
| Ocugen, Inc<br>CUSIP: 67577C105 | OCGN | Margin | Sell | 12/30/2021 | 298.299395 | $4.44 | | $1,324.70 |
| Ocugen, Inc<br>CUSIP: 67577C105 | OCGN | Margin | Sell | 12/30/2021 | 0.282289 | $4.50 | | $1.27 |
| Ocugen, Inc<br>CUSIP: 67577C105 | OCGN | Margin | Sell | 12/30/2021 | 292 | $4.50 | | $1,314.16 |
| Pasithea Therapeutics<br>CUSIP: 70261F103 | KTTA | Margin | Buy | 12/30/2021 | 12.697038 | $2.20 | $27.87 | |
| Pasithea Therapeutics<br>CUSIP: 70261F103 | KTTA | Margin | Buy | 12/30/2021 | 532.786363 | $2.20 | $1,172.13 | |
| Pasithea Therapeutics<br>CUSIP: 70261F103 | KTTA | Margin | Sell | 12/30/2021 | 0.483401 | $2.13 | | $1.03 |
| Pasithea Therapeutics<br>CUSIP: 70261F103 | KTTA | Margin | Sell | 12/30/2021 | 545 | $2.12 | | $1,155.33 |
| AirNet Technology<br>CUSIP: 00941Q104 | ANTE | Margin | Sell | 12/31/2021 | 733.718767 | $1.53 | | $1,123.52 |
| COIN 01/07/2022 Put $250.00 | COIN | Margin | BTO | 01/03/2022 | 1 | $5.40 | $540.00 | |
| COIN 01/07/2022 Put $250.00 | COIN | Margin | STC | 01/03/2022 | 1 | $4.50 | | $449.98 |
| Integrated Media Technology<br>CUSIP: 04937G108 | IMTE | Margin | Sell | 12/31/2021 | 0.073126 | $4.54 | | $0.33 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MSFT 01/07/2022 Call $332.50 | MSFT | Margin | BTO | 01/03/2022 | 1 | $3.90 | $390.00 | |
| Medalist Diversified REIT CUSIP: 58403P105 | MDRR | Margin | Buy | 12/31/2021 | 680 | $1.40 | $951.39 | |
| Medalist Diversified REIT CUSIP: 58403P105 | MDRR | Margin | Sell | 12/31/2021 | 680 | $1.32 | | $898.26 |
| Ocugen, Inc CUSIP: 67577C105 | OCGN | Margin | Buy | 12/31/2021 | 0.376195 | $4.70 | $1.77 | |
| Ocugen, Inc CUSIP: 67577C105 | OCGN | Margin | Buy | 12/31/2021 | 205.864361 | $4.71 | $969.23 | |
| Ocugen, Inc CUSIP: 67577C105 | OCGN | Margin | Sell | 12/31/2021 | 0.240556 | $4.70 | | $1.13 |
| Ocugen, Inc CUSIP: 67577C105 | OCGN | Margin | Sell | 12/31/2021 | 206 | $4.69 | | $966.30 |
| Pop Culture Group CUSIP: G71700101 | CPOP | Margin | Buy | 12/31/2021 | 0.160583 | $3.42 | $0.55 | |
| Pop Culture Group CUSIP: G71700101 | CPOP | Margin | Buy | 12/31/2021 | 313.587986 | $3.43 | $1,075.45 | |
| Pop Culture Group CUSIP: G71700101 | CPOP | Margin | Buy | 12/31/2021 | 298.552022 | $3.35 | $1,000.00 | |
| Pop Culture Group CUSIP: G71700101 | CPOP | Margin | Sell | 12/31/2021 | 48 | $3.30 | | $158.40 |
| Pop Culture Group CUSIP: G71700101 | CPOP | Margin | Sell | 12/31/2021 | 150 | $3.30 | | $494.98 |
| Pop Culture Group CUSIP: G71700101 | CPOP | Margin | Sell | 12/31/2021 | 1 | $3.30 | | $3.30 |
| Pop Culture Group CUSIP: G71700101 | CPOP | Margin | Sell | 12/31/2021 | 99 | $3.30 | | $326.69 |
| Pop Culture Group CUSIP: G71700101 | CPOP | Margin | Sell | 12/31/2021 | 0.300591 | $3.26 | | $0.98 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Pop Culture Group<br>CUSIP: G71700101 | CPOP | Margin | Sell | 12/31/2021 | 314 | $3.26 | | $1,023.59 |
| RBLX 01/07/2022 Call $101.00 | RBLX | Margin | BTO | 01/03/2022 | 1 | $3.35 | $335.00 | |
| RBLX 01/07/2022 Call $101.00 | RBLX | Margin | STC | 01/03/2022 | 1 | $3.10 | | $309.98 |
| RBLX 01/07/2022 Put $101.00 | RBLX | Margin | BTO | 01/03/2022 | 1 | $3.95 | $395.00 | |
| RBLX 01/07/2022 Put $101.00 | RBLX | Margin | STC | 01/03/2022 | 1 | $3.90 | | $389.98 |
| SPY 01/03/2022 Call $477.00 | SPY | Margin | BTO | 01/03/2022 | 1 | $0.33 | $33.00 | |
| SPY 01/03/2022 Call $477.00 | SPY | Margin | STC | 01/03/2022 | 1 | $0.39 | | $38.98 |
| Summit Therapeutics<br>CUSIP: 866271108 | SMMT | Margin | Sell | 12/31/2021 | 0.705501 | $2.58 | | $1.82 |
| Vinco Ventures<br>CUSIP: 927330100 | BBIG | Margin | Buy | 12/31/2021 | 0.501022 | $2.44 | $1.22 | |
| Vinco Ventures<br>CUSIP: 927330100 | BBIG | Margin | Buy | 12/31/2021 | 395 | $2.44 | $965.78 | |
| AMD 01/07/2022 Call $144.00 | AMD | Margin | BTO | 01/04/2022 | 1 | $2.80 | $280.00 | |
| AMD 01/07/2022 Call $144.00 | AMD | Margin | STC | 01/04/2022 | 1 | $2.39 | | $238.98 |
| AMD 01/07/2022 Call $148.00 | AMD | Margin | BTO | 01/04/2022 | 1 | $2.53 | $253.00 | |
| AMD 01/07/2022 Call $148.00 | AMD | Margin | STC | 01/04/2022 | 1 | $2.05 | | $204.98 |
| Aquestive Therapeutics<br>CUSIP: 03843E104 | AQST | Margin | Buy | 01/03/2022 | 223.255351 | $4.02 | $898.00 | |
| Aquestive Therapeutics<br>CUSIP: 03843E104 | AQST | Margin | Sell | 01/03/2022 | 0.255351 | $4.04 | | $1.03 |
| Aquestive Therapeutics<br>CUSIP: 03843E104 | AQST | Margin | Sell | 01/03/2022 | 100 | $4.04 | | $403.99 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Aquestive Therapeutics<br>CUSIP: 03843E104 | AQST | Margin | Sell | 01/03/2022 | 123 | $4.03 | | $495.80 |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Buy | 01/03/2022 | 976.827481 | $0.92 | $900.00 | |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Sell | 01/03/2022 | 976.827481 | $0.92 | | $897.87 |
| Creative Medical Technology<br>CUSIP: 22529Y309 | CELZ | Margin | Buy | 01/03/2022 | 255 | $3.54 | $902.57 | |
| Creative Medical Technology<br>CUSIP: 22529Y309 | CELZ | Margin | Sell | 01/03/2022 | 255 | $3.70 | | $942.19 |
| GE 01/07/2022 Call $100.00 | GE | Margin | BTO | 01/04/2022 | 1 | $0.61 | $61.00 | |
| GE 01/07/2022 Call $100.00 | GE | Margin | STC | 01/04/2022 | 1 | $0.58 | | $57.98 |
| Immix Biopharma<br>CUSIP: 45258H106 | IMMX | Margin | Buy | 01/03/2022 | 109.734513 | $7.91 | $868.00 | |
| Immix Biopharma<br>CUSIP: 45258H106 | IMMX | Margin | Sell | 01/03/2022 | 0.734513 | $8.16 | | $5.99 |
| Immix Biopharma<br>CUSIP: 45258H106 | IMMX | Margin | Sell | 01/03/2022 | 109 | $8.15 | | $888.34 |
| MSFT 01/07/2022 Call $332.50 | MSFT | Margin | STC | 01/04/2022 | 1 | $3.70 | | $369.98 |
| Nuverra Environmental Solutions<br>CUSIP: 67091K302 | NES | Margin | Buy | 01/03/2022 | 0.235704 | $3.58 | $0.84 | |
| Nuverra Environmental Solutions<br>CUSIP: 67091K302 | NES | Margin | Buy | 01/03/2022 | 243 | $3.57 | $867.51 | |
| Nuverra Environmental Solutions<br>CUSIP: 67091K302 | NES | Margin | Buy | 01/03/2022 | 0.022408 | $3.57 | $0.08 | |
| Nuverra Environmental Solutions<br>CUSIP: 67091K302 | NES | Margin | Buy | 01/03/2022 | 1 | $3.57 | $3.57 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Nuverra Environmental Solutions<br>CUSIP: 67091K302 | NES | Margin | Sell | 01/03/2022 | 244.258112 | $3.55 | | $868.00 |
| SPY 01/05/2022 Put $478.00 | SPY | Margin | BTO | 01/04/2022 | 2 | $1.16 | $232.00 | |
| SPY 01/05/2022 Put $478.00 | SPY | Margin | STC | 01/04/2022 | 2 | $1.29 | | $257.98 |
| TWTR 01/07/2022 Put $41.00 | TWTR | Margin | BTO | 01/04/2022 | 2 | $0.49 | $98.00 | |
| TWTR 01/07/2022 Put $41.00 | TWTR | Margin | STC | 01/04/2022 | 1 | $0.53 | | $52.98 |
| TWTR 01/07/2022 Put $41.00 | TWTR | Margin | STC | 01/04/2022 | 1 | $0.54 | | $53.98 |
| V 01/07/2022 Call $227.50 | V | Margin | BTO | 01/04/2022 | 1 | $1.43 | $143.00 | |
| V 01/07/2022 Call $227.50 | V | Margin | STC | 01/04/2022 | 1 | $1.27 | | $126.98 |
| Vinco Ventures<br>CUSIP: 927330100 | BBIG | Margin | Sell | 01/03/2022 | 100 | $2.40 | | $239.99 |
| Vinco Ventures<br>CUSIP: 927330100 | BBIG | Margin | Sell | 01/03/2022 | 295 | $2.40 | | $707.95 |
| Vinco Ventures<br>CUSIP: 927330100 | BBIG | Margin | Sell | 01/03/2022 | 0.501022 | $2.54 | | $1.27 |
| AMC 01/07/2022 Call $31.00 | AMC | Margin | BTO | 01/05/2022 | 2 | $0.06 | $12.00 | |
| AMC 01/07/2022 Call $31.00 | AMC | Margin | BTO | 01/05/2022 | 1 | $0.06 | $6.00 | |
| AMC 01/07/2022 Call $31.00 | AMC | Margin | BTO | 01/05/2022 | 1 | $0.06 | $6.00 | |
| AMC 01/07/2022 Call $31.00 | AMC | Margin | BTO | 01/05/2022 | 1 | $0.06 | $6.00 | |
| AMC 01/07/2022 Call $31.00 | AMC | Margin | STC | 01/05/2022 | 5 | $0.08 | | $39.98 |
| Acasti Pharma<br>CUSIP: 00430K873 | ACST | Margin | Buy | 01/04/2022 | 536.49635 | $1.37 | $735.00 | |
| Acasti Pharma<br>CUSIP: 00430K873 | ACST | Margin | Sell | 01/04/2022 | 536 | $1.37 | | $735.05 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Acasti Pharma<br>CUSIP: 00430K873 | ACST | Margin | Sell | 01/04/2022 | 0.49635 | $1.38 | | $0.68 |
| AnPac Bio-Medical Science<br>CUSIP: 03635R107 | ANPC | Margin | Buy | 01/04/2022 | 100 | $1.25 | $125.00 | |
| AnPac Bio-Medical Science<br>CUSIP: 03635R107 | ANPC | Margin | Buy | 01/04/2022 | 100 | $1.25 | $125.00 | |
| AnPac Bio-Medical Science<br>CUSIP: 03635R107 | ANPC | Margin | Buy | 01/04/2022 | 100 | $1.25 | $125.00 | |
| AnPac Bio-Medical Science<br>CUSIP: 03635R107 | ANPC | Margin | Buy | 01/04/2022 | 100 | $1.25 | $125.00 | |
| AnPac Bio-Medical Science<br>CUSIP: 03635R107 | ANPC | Margin | Buy | 01/04/2022 | 218 | $1.25 | $271.63 | |
| AnPac Bio-Medical Science<br>CUSIP: 03635R107 | ANPC | Margin | Sell | 01/04/2022 | 100 | $1.21 | | $120.99 |
| AnPac Bio-Medical Science<br>CUSIP: 03635R107 | ANPC | Margin | Sell | 01/04/2022 | 104 | $1.21 | | $125.83 |
| AnPac Bio-Medical Science<br>CUSIP: 03635R107 | ANPC | Margin | Sell | 01/04/2022 | 414 | $1.21 | | $500.88 |
| Arcadia Biosciences<br>CUSIP: 039014204 | RKDA | Margin | Buy | 01/04/2022 | 446 | $1.36 | $606.47 | |
| Arcadia Biosciences<br>CUSIP: 039014204 | RKDA | Margin | Buy | 01/04/2022 | 164.360294 | $1.36 | $223.53 | |
| Arcadia Biosciences<br>CUSIP: 039014204 | RKDA | Margin | Sell | 01/04/2022 | 0.360294 | $1.40 | | $0.50 |
| Arcadia Biosciences<br>CUSIP: 039014204 | RKDA | Margin | Sell | 01/04/2022 | 610 | $1.38 | | $841.72 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Buy | 01/04/2022 | 0.27956 | $16.36 | $4.57 | |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Buy | 01/04/2022 | 5 | $16.37 | $81.85 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Buy | 01/04/2022 | 39.974351 | $16.38 | $654.58 | |
| Metacrine<br>CUSIP: 59101E103 | MTCR | Margin | Buy | 01/04/2022 | 1,023 | $0.68 | $700.65 | |
| Metacrine<br>CUSIP: 59101E103 | MTCR | Margin | Sell | 01/04/2022 | 1,023 | $0.69 | | $705.74 |
| NeuroBo Pharmaceuticals, Inc<br>CUSIP: 64132R107 | NRBO | Margin | Buy | 01/04/2022 | 516.835413 | $1.70 | $878.00 | |
| NeuroBo Pharmaceuticals, Inc<br>CUSIP: 64132R107 | NRBO | Margin | Sell | 01/04/2022 | 516.835413 | $1.60 | | $829.45 |
| Unity Biotechnology<br>CUSIP: 91381U101 | UBX | Margin | Buy | 01/04/2022 | 0.139841 | $1.90 | $0.26 | |
| Unity Biotechnology<br>CUSIP: 91381U101 | UBX | Margin | Buy | 01/04/2022 | 393 | $1.90 | $744.74 | |
| Unity Biotechnology<br>CUSIP: 91381U101 | UBX | Margin | Sell | 01/04/2022 | 0.139841 | $1.88 | | $0.26 |
| Unity Biotechnology<br>CUSIP: 91381U101 | UBX | Margin | Sell | 01/04/2022 | 393 | $1.87 | | $734.89 |
| BTCS<br>CUSIP: 05581M404 | BTCS | Margin | Buy | 01/05/2022 | 78.569711 | $4.16 | $326.85 | |
| BTCS<br>CUSIP: 05581M404 | BTCS | Margin | Buy | 01/05/2022 | 0.036144 | $4.15 | $0.15 | |
| BTCS<br>CUSIP: 05581M404 | BTCS | Margin | Buy | 01/05/2022 | 100 | $4.16 | $416.00 | |
| BTCS<br>CUSIP: 05581M404 | BTCS | Margin | Buy | 01/05/2022 | 180 | $3.85 | $693.00 | |
| BTCS<br>CUSIP: 05581M404 | BTCS | Margin | Sell | 01/05/2022 | 10 | $4.05 | | $40.50 |
| BTCS<br>CUSIP: 05581M404 | BTCS | Margin | Sell | 01/05/2022 | 170 | $3.99 | | $678.27 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| BTCS<br>CUSIP: 05581M404 | BTCS | Margin | Sell | 01/05/2022 | 178.605855 | $3.88 | | $693.28 |
| Immuron<br>CUSIP: 45254U101 | IMRN | Margin | Buy | 01/05/2022 | 100 | $3.21 | $320.95 | |
| Immuron<br>CUSIP: 45254U101 | IMRN | Margin | Buy | 01/05/2022 | 100 | $3.21 | $320.95 | |
| Immuron<br>CUSIP: 45254U101 | IMRN | Margin | Buy | 01/05/2022 | 14 | $3.21 | $44.93 | |
| Immuron<br>CUSIP: 45254U101 | IMRN | Margin | Buy | 01/05/2022 | 220 | $3.08 | $677.82 | |
| Immuron<br>CUSIP: 45254U101 | IMRN | Margin | Sell | 01/05/2022 | 214 | $3.20 | | $684.76 |
| Immuron<br>CUSIP: 45254U101 | IMRN | Margin | Sell | 01/05/2022 | 220 | $3.12 | | $686.40 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Buy | 01/05/2022 | 0.191703 | $15.91 | $3.05 | |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Buy | 01/05/2022 | 44.974558 | $15.92 | $715.95 | |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Buy | 01/05/2022 | 0.606299 | $15.88 | $9.62 | |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Buy | 01/05/2022 | 44.980481 | $15.88 | $714.38 | |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 2 | $16.44 | | $32.88 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 1 | $16.43 | | $16.43 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 8 | $16.43 | | $131.44 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 1 | $16.43 | | $16.43 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 1 | $16.42 | | $16.42 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 1 | $16.42 | | $16.42 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 5 | $16.42 | | $82.10 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 1 | $16.42 | | $16.42 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 25 | $16.42 | | $410.50 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 0.253911 | $16.17 | | $4.11 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 4 | $15.88 | | $63.52 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 41 | $15.88 | | $651.07 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 0.166261 | $15.84 | | $2.63 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Sell | 01/05/2022 | 45.58678 | $15.82 | | $721.29 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Sell | 01/05/2022 | 8,000.960981 | $2.55 | | $20,434.99 |
| ProShares Ultra VIX Short-Term Futures ETF<br>CUSIP: 74347Y839 | UVXY | Margin | Buy | 01/05/2022 | 55.733345 | $12.94 | $721.00 | |
| ProShares Ultra VIX Short-Term Futures ETF<br>CUSIP: 74347Y839 | UVXY | Margin | Sell | 01/05/2022 | 55.733345 | $12.89 | | $718.56 |
| ADR Fee: R/D 2021-12-03 P/D 2022-01-10 - 419.161676 shares at 0.02 | WKEY | Margin | AFEE | 01/10/2022 | | | $8.38 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 01/06/2022 | 883.587364 | $22.64 | $20,000.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 01/06/2022 | 0.082038 | $22.86 | $1.87 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 01/06/2022 | 875 | $22.86 | $19,998.13 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 01/06/2022 | 10 | $22.50 | | $225.00 |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 01/06/2022 | 20 | $22.50 | | $450.00 |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 01/06/2022 | 80 | $22.50 | | $1,799.98 |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 01/06/2022 | 50 | $22.50 | | $1,124.99 |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 01/06/2022 | 50 | $22.50 | | $1,124.99 |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 01/06/2022 | 50 | $22.50 | | $1,124.99 |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 01/06/2022 | 623.587364 | $22.50 | | $14,031.19 |
| Etsy<br>CUSIP: 29786A106 | ETSY | Margin | Buy | 01/06/2022 | 0.257783 | $193.69 | $49.93 | |
| Etsy<br>CUSIP: 29786A106 | ETSY | Margin | Buy | 01/06/2022 | 100 | $193.78 | $19,378.00 | |
| Etsy<br>CUSIP: 29786A106 | ETSY | Margin | Buy | 01/06/2022 | 2.952162 | $193.78 | $572.07 | |
| Etsy<br>CUSIP: 29786A106 | ETSY | Margin | Sell | 01/06/2022 | 0.209945 | $193.58 | | $40.64 |
| Etsy<br>CUSIP: 29786A106 | ETSY | Margin | Sell | 01/06/2022 | 103 | $193.58 | | $19,939.14 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Buy | 01/06/2022 | 0.466822 | $15.00 | $7.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| IonQ CUSIP: 46222L108 | IONQ | Margin | Buy | 01/06/2022 | 1,399.682632 | $15.00 | $20,993.00 | |
| IonQ CUSIP: 46222L108 | IONQ | Margin | Buy | 01/06/2022 | 0.020066 | $14.95 | $0.30 | |
| IonQ CUSIP: 46222L108 | IONQ | Margin | Buy | 01/06/2022 | 25.985573 | $14.96 | $388.70 | |
| IonQ CUSIP: 46222L108 | IONQ | Margin | Sell | 01/06/2022 | 0.149454 | $14.92 | | $2.23 |
| IonQ CUSIP: 46222L108 | IONQ | Margin | Sell | 01/06/2022 | 1,400 | $14.91 | | $20,878.20 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/06/2022 | 7,753.74118 | $2.58 | $20,000.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/06/2022 | 7,843.137254 | $2.55 | $20,000.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 01/06/2022 | 0.74118 | $2.54 | | $1.89 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 01/06/2022 | 7,753 | $2.54 | | $19,691.59 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 01/06/2022 | 0.137254 | $2.52 | | $0.35 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 01/06/2022 | 7,843 | $2.52 | | $19,793.12 |
| NRX Pharmaceuticals CUSIP: 629444100 | NRXP | Margin | Buy | 01/06/2022 | 0.557114 | $4.99 | $2.78 | |
| NRX Pharmaceuticals CUSIP: 629444100 | NRXP | Margin | Buy | 01/06/2022 | 77.861129 | $5.00 | $389.22 | |
| NRX Pharmaceuticals CUSIP: 629444100 | NRXP | Margin | Sell | 01/06/2022 | 0.418243 | $4.96 | | $2.08 |
| NRX Pharmaceuticals CUSIP: 629444100 | NRXP | Margin | Sell | 01/06/2022 | 78 | $4.96 | | $387.26 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 01/07/2022 | 862.515723 | $23.83 | $20,553.75 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 01/07/2022 | 0.723877 | $23.83 | $17.25 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 01/07/2022 | 20 | $24.05 | | $481.00 |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 01/07/2022 | 843 | $24.05 | | $20,273.94 |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 01/07/2022 | 875 | $23.51 | | $20,571.04 |
| Aggregated Margin Interest<br>2.5% APR | | Margin | MINT | 01/11/2022 | | | $2.55 | |
| GameStop<br>CUSIP: 36467W109 | GME | Margin | Buy | 01/07/2022 | 141.955724 | $140.89 | $20,000.00 | |
| GameStop<br>CUSIP: 36467W109 | GME | Margin | Sell | 01/07/2022 | 141 | $140.05 | | $19,746.92 |
| Gold Fee | | Margin | GOLD | 01/11/2022 | | | $5.00 | |
| MMAT 01/21/2022 Call $3.00 | MMAT | Margin | STO | 01/10/2022 | 3 | $0.09 | | $26.98 |
| MMAT 01/21/2022 Call $3.00 | MMAT | Margin | STO | 01/10/2022 | 1 | $0.09 | | $8.98 |
| MMAT 01/21/2022 Call $3.00 | MMAT | Margin | STO | 01/10/2022 | 5 | $0.09 | | $44.98 |
| MMAT 01/21/2022 Call $3.00 | MMAT | Margin | STO | 01/10/2022 | 5 | $0.09 | | $44.98 |
| MMAT 01/21/2022 Call $3.00 | MMAT | Margin | STO | 01/10/2022 | 15 | $0.09 | | $134.96 |
| TTWO 01/14/2022 Call $145.00 | TTWO | Margin | BTO | 01/10/2022 | 1 | $1.35 | $135.00 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 01/10/2022 | 0.321638 | $21.88 | | $7.04 |
| AMD 01/14/2022 Call $136.00 | AMD | Margin | BTO | 01/11/2022 | 1 | $2.83 | $283.00 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AMD 01/14/2022 Call $136.00 | AMD | Margin | STC | 01/11/2022 | 1 | $3.25 | | $324.98 |
| GameStop CUSIP: 36467W109 | GME | Margin | Sell | 01/10/2022 | 0.955724 | $131.82 | | $125.98 |
| IonQ CUSIP: 46222L108 | IONQ | Margin | Sell | 01/10/2022 | 0.005639 | $13.52 | | $0.08 |
| IonQ CUSIP: 46222L108 | IONQ | Margin | Sell | 01/10/2022 | 26 | $13.52 | | $351.54 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/10/2022 | 0.022075 | $2.26 | $0.05 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/10/2022 | 8,812.880056 | $2.27 | $19,999.95 | |
| TTWO 01/14/2022 Call $145.00 | TTWO | Margin | STC | 01/11/2022 | 1 | $2.35 | | $234.98 |
| LCID 01/14/2022 Call $48.00 | LCID | Margin | BTO | 01/12/2022 | 1 | $1.24 | $124.00 | |
| LCID 01/14/2022 Call $48.00 | LCID | Margin | STC | 01/12/2022 | 1 | $1.22 | | $121.98 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 01/11/2022 | 0.902131 | $2.34 | | $2.12 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 01/11/2022 | 5,912 | $2.34 | | $13,839.21 |
| RBLX 01/14/2022 Call $90.00 | RBLX | Margin | BTO | 01/12/2022 | 1 | $1.68 | $168.00 | |
| RBLX 01/14/2022 Call $90.00 | RBLX | Margin | STC | 01/12/2022 | 1 | $1.60 | | $159.98 |
| Bit Brother CUSIP: G1144D109 | BTB | Margin | Buy | 01/12/2022 | 3,927 | $0.48 | $1,893.60 | |
| Bit Brother CUSIP: G1144D109 | BTB | Margin | Sell | 01/12/2022 | 3,927 | $0.51 | | $2,001.89 |
| LCID 01/28/2022 Put $40.00 | LCID | Margin | BTO | 01/13/2022 | 1 | $2.51 | $251.00 | |
| LCID 01/28/2022 Put $40.00 | LCID | Margin | STC | 01/13/2022 | 1 | $2.62 | | $261.98 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MSFT 01/14/2022 Put $315.00 | MSFT | Margin | BTO | 01/13/2022 | 1 | $1.29 | $129.00 | |
| MSFT 01/14/2022 Put $315.00 | MSFT | Margin | STC | 01/13/2022 | 1 | $1.27 | | $126.98 |
| Lion Group CUSIP: 53620U102 | LGHL | Margin | Buy | 01/13/2022 | 1,160 | $1.36 | $1,577.60 | |
| Lion Group CUSIP: 53620U102 | LGHL | Margin | Buy | 01/13/2022 | 299.854014 | $1.36 | $407.80 | |
| Lion Group CUSIP: 53620U102 | LGHL | Margin | Buy | 01/13/2022 | 0.735294 | $1.36 | $1.00 | |
| Lion Group CUSIP: 53620U102 | LGHL | Margin | Buy | 01/13/2022 | 10 | $1.36 | $13.60 | |
| Lion Group CUSIP: 53620U102 | LGHL | Margin | Sell | 01/13/2022 | 1,470.589308 | $1.40 | | $2,058.63 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/13/2022 | 6,849.315068 | $2.19 | $15,000.00 | |
| AMC Entertainment CUSIP: 00165C104 | AMC | Margin | Buy | 01/14/2022 | 0.254364 | $20.05 | $5.10 | |
| AMC Entertainment CUSIP: 00165C104 | AMC | Margin | Buy | 01/14/2022 | 697.652043 | $20.06 | $13,994.90 | |
| AMC Entertainment CUSIP: 00165C104 | AMC | Margin | Sell | 01/14/2022 | 697.906407 | $20.09 | | $14,021.48 |
| IonQ CUSIP: 46222L108 | IONQ | Margin | Buy | 01/14/2022 | 1,088.071626 | $12.87 | $14,000.00 | |
| IonQ CUSIP: 46222L108 | IONQ | Margin | Sell | 01/14/2022 | 0.071626 | $12.99 | | $0.93 |
| IonQ CUSIP: 46222L108 | IONQ | Margin | Sell | 01/14/2022 | 1,088 | $12.98 | | $14,125.51 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 01/14/2022 | 3,571 | $2.11 | | $7,534.35 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Sell | 01/14/2022 | 3,278 | $2.11 | | $6,916.15 |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Buy | 01/18/2022 | 0.356412 | $12.71 | $4.53 | |
| IonQ<br>CUSIP: 46222L108 | IONQ | Margin | Buy | 01/18/2022 | 156.909878 | $12.72 | $1,995.47 | |
| Option Expiration for MMAT 2022-01-21 call $3.00 | | Margin | OEXP | 01/21/2022 | 29 | | | |
| Regis<br>CUSIP: 758932107 | RGS | Margin | Buy | 01/20/2022 | 0.213058 | $1.46 | $0.31 | |
| Regis<br>CUSIP: 758932107 | RGS | Margin | Buy | 01/20/2022 | 200 | $1.46 | $292.00 | |
| Regis<br>CUSIP: 758932107 | RGS | Margin | Buy | 01/20/2022 | 1,118 | $1.46 | $1,632.28 | |
| Regis<br>CUSIP: 758932107 | RGS | Margin | Buy | 01/20/2022 | 200 | $1.46 | $292.00 | |
| Regis<br>CUSIP: 758932107 | RGS | Margin | Buy | 01/20/2022 | 94.116438 | $1.46 | $137.41 | |
| Regis<br>CUSIP: 758932107 | RGS | Margin | Buy | 01/20/2022 | 100 | $1.46 | $146.00 | |
| Regis<br>CUSIP: 758932107 | RGS | Margin | Sell | 01/20/2022 | 1,712.329496 | $1.52 | | $2,602.52 |
| **Total Funds Paid and Received** | | | | | | | **$276,440.11** | **$289,522.07** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MMAT 02/18/2022 Call $3.00 | Margin | STO | 01/31/2022 | 02/01/2022 | 4 | $0.04 | | $15.98 |
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$15.98** |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable on demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2021 is available on the Company's website at http://www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2021, Robinhood Securities, LLC. had a net capital of $2,722,363,896, which was $2,612,355,106 in excess of its required net capital of $110,008,790.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.

1762825