NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor: META MATERIALS, INC | Case Number: 24-50792 |
|---|---|

**1. Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Jae Jin Lee
15834 SE 46th Way
Bellevue, WA 98006

Telephone Number: 425-647-5117

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

■ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 16 2024**

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

COURT USE ONLY

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

| Account or other number by which Interest holder identifies Debtor: TDA: 425-007235 and 237-882999 | Check here if this claim: ☐ replaces a previously filed Proof of Interest dated: _____ ☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

**2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**

Jae Jin Lee
3000 Schwab Way, Westlake, TX 76262
Telephone Number: (800) 435-4000

**3. Date Equity Interest was acquired:**

Between 07/2021 and 12/2022
See attached documentation

| **4. Total amount of member interest:** 149,039 shares $586320.04 | **5. Certificate number(s):** See the attached document |
|---|---|

**6. Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
■ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: INVESTOR

**7. Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
■ I am the creditor.   ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)   ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)   ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Jae Jin Lee
Title:
Company:___ Address and telephone number (if different from notice address above):

_____
(Signature)   (Date) 12/11/2024

Telephone number: 425-647-5117   email: jaejinkorean@gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

| Print Form | Save Form | Clear Form |
|---|---|---|

| ACOUNT | 237-882999 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

### 06/2021

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | AMC ENTERTAINMENT HOLDINGS INC COM CL A | $56.68 | 4,300 | 05/26/21 | $205,281.11 | $47.74 | $38,442.89 | $0.00 | 0.00% |
| | META MATERIALS INC COM | $7.49 | 500 | 06/22/21 | $8,740.00 | $17.48 | -$1,995.00 | $0.00 | 0.00% |
| Total Stocks | | | | | $214,021.11 | - | $33,447.89 | $0.00 | 0.00% |
| Options - Margin | GAMESTOP CORPORATION GME Jul 23 21 230.0 C | $19.48 | 1 | 06/21/21 | $3,137.66 | $31.38 | -$1,189.41 | $0.00 | 0.00% |
| | PROSHARES TRUST II UVXY Sep 17 21 32.0 C | $5.95 | 10 | 06/14/21 | $7,656.64 | $7.66 | -$1,710.44 | $0.00 | 0.00% |
| Total Options | | | | | $10,794.30 | - | -$2,899.85 | $0.00 | 0.00% |
| Total Margin Account | | | | | $224,815.41 | - | $30,548.04 | $0.00 | 0.00% |

### 07/2021

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | GAMESTOP CORPORATION COM CL A | $161.12 | 300 | 07/14/21 | $53,906.97 | $179.69 | -$5,570.97 | $0.00 | 0.00% |
| | META MATERIALS INC COM | $3.50 | 25,900 | 06/22/21 | $106,916.33 | $4.13 | $16,266.33 | $0.00 | 0.00% |
| | META MATERIALS INC COM (CUSIP 59134N203) | NA | 1,000 | | | | | $0.00 | 0.00% |
| | PROSHARES TRUST II ULTRA VIX SHT TRM FUTR ETF | $28.54 | 300 | 07/26/21 | $8,585.94 | $28.62 | -$23.94 | $0.00 | 0.00% |
| Total Stocks | | | | | $147,548.00 | - | -$21,861.24 | $0.00 | 0.00% |
| Options - Margin | AMC ENTERTAINMENT HOLDINGS INC | $0.39 | 1 | 07/08/21 | $555.66 | $5.56 | -$516.66 | $0.00 | 0.00% |
| | AMC ENTERTAINMENT HOLDINGS INC | $1.12 | 8 | 07/08/21 | $6,165.31 | $7.71 | -$5,268.59 | $0.00 | 0.00% |
| | META MATERIALS INC | $0.34 | 14 | 07/29/21 | $485.29 | $0.35 | -$13.63 | $0.00 | 0.00% |
| | META MATERIALS INC | $0.13 | 16 | 07/07/21 | $2,298.62 | $1.44 | -$2,098.62 | $0.00 | 0.00% |
| | META MATERIALS INC | $0.90 | 20 | 07/26/21 | $1,953.28 | $0.98 | -$153.28 | $0.00 | 0.00% |
| Total Options | | | | | $3,407.38 | - | -$8,050.78 | $0.00 | 0.00% |
| Total Margin Account | | | | | $150,955.38 | - | -$29,912.02 | $0.00 | 0.00% |

### 08/2021

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | GAMESTOP CORPORATION COM CL A | $218.24 | 300 | 07/14/21 | $53,906.97 | $179.69 | $11,565.03 | $0.00 | 0.00% |
| | META MATERIALS INC COM | $4.65 | 25,900 | 06/22/21 | $108,916.33 | $4.13 | $13,518.67 | $0.00 | 0.00% |
| | META MATERIALS INC PFD (CUSIP 59134N203) | NA | 1,000 | | | | | $0.00 | 0.00% |
| Total Stocks | | | | | $160,823.30 | - | $25,083.70 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 21 22 3.0 C | $2.35 | 76 | 08/19/21 | $8,258.26 | $1.09 | $9,575.14 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 21 22 15.0 C | $0.75 | 14 | 07/29/21 | $485.29 | $0.35 | $583.17 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Oct 15 21 4.0 C | $1.35 | 20 | 07/26/21 | $1,953.28 | $0.98 | $749.92 | $0.00 | 0.00% |
| Total Options | | | | | $10,696.83 | - | $10,888.23 | $0.00 | 0.00% |
| Total Margin Account | | | | | $171,520.13 | - | $35,971.93 | $0.00 | 0.00% |

### 09/2021

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | GAMESTOP CORPORATION COM CL A | $175.47 | 200 | 07/14/21 | $35,937.98 | $179.69 | -$843.98 | $0.00 | 0.00% |
| | META MATERIALS INC COM | $5.78 | 27,900 | 06/22/21 | $117,174.33 | $4.20 | $44,087.67 | $0.00 | 0.00% |
| | META MATERIALS INC PFD (CUSIP 59134N203) | NA | 1,000 | | | | | $0.00 | 0.00% |
| | PROSHARES TRUST II ULTRA VIX SHT TRM FUTR ETF | $24.55 | 300 | 09/21/21 | $7,802.97 | $26.01 | -$437.97 | $0.00 | 0.00% |
| Total Stocks | | | | | $160,915.28 | - | $42,805.72 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 21 22 3.0 C | $2.95 | 76 | 08/19/21 | $8,258.26 | $1.09 | $14,138.18 | $0.00 | 0.00% |

| Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|
| META MATERIALS INC MMAT Jan 21 22 5.0 C | $1.83 | 9 | 09/15/21 | $1,535.95 | $1.71 | $110.15 | $0.00 | 0.00% |
| META MATERIALS INC MMAT Jan 21 22 6.0 C | $1.53 | 15 | 09/24/21 | $1,922.92 | $1.28 | $364.58 | $0.00 | 0.00% |
| META MATERIALS INC MMAT Jan 21 22 15.0 C | $0.49 | 14 | 07/29/21 | $485.29 | $0.35 | $204.91 | $0.00 | 0.00% |
| META MATERIALS INC Oct 15 21 4.0 C | $1.82 | 20 | 07/26/21 | $1,953.28 | $0.98 | $1,693.92 | $0.00 | 0.00% |
| Total Options | | | | $14,155.70 | | $16,511.74 | $0.00 | 0.00% |
| Short Options - Margin GAMESTOP CORPORATION GME Oct 08 21 200.0 C | $2.56 | 1 | 09/24/21 | -$489.34 | $4.89 | $233.72 | $0.00 | 0.00% |
| META MATERIALS INC MMAT Oct 15 21 18.0 C | $0.00 | 100 | 09/10/21 | -$1,443.67 | $0.14 | $1,435.67 | $0.00 | 0.00% |
| Total Short Options | | | | -$1,933.01 | | $1,669.39 | $0.00 | 0.00% |
| Total Margin Account | | | | $173,137.97 | | $60,986.85 | $0.00 | 0.00% |

## 10/2021

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $4.70 | 30,548 | 06/22/21 | $128,496.32 | $4.21 | $15,085.18 | $0.00 | 0.00% |
| | META MATERIALS INC PFD (MMTLP) | $1.28 | 3,840 | | | | | $0.00 | 0.00% |
| Total Stocks | | | | | $128,496.32 | | $15,085.18 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 21 22 3.0 C | $1.95 | 73 | 08/19/21 | $7,932.28 | $1.09 | $6,302.72 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 21 22 4.0 C | $1.35 | 80 | 10/22/21 | $7,732.83 | $0.97 | $3,067.17 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 21 22 5.0 C | $0.98 | 86 | 09/15/21 | $12,713.12 | $1.44 | -$4,133.12 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 21 22 6.0 C | $0.70 | 15 | 09/24/21 | $1,922.92 | $1.28 | -$872.92 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 21 22 15.0 C | $0.20 | 14 | 07/29/21 | $485.29 | $0.35 | -$200.95 | $0.00 | 0.00% |
| Total Options | | | | | $30,786.44 | | $4,162.90 | $0.00 | 0.00% |
| Short Options - Margin | META MATERIALS INC MMAT Dec 17 21 9.0 C | $0.20 | 50 | 10/18/21 | -$1,166.87 | $0.23 | $166.87 | $0.00 | 0.00% |
| Total Short Options | | | | | -$1,166.87 | | $166.87 | $0.00 | 0.00% |
| Total Margin Account | | | | | $158,115.89 | | $19,394.95 | $0.00 | 0.00% |

## 11/2021

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $3.67 | 30,500 | 06/22/21 | $127,709.72 | $4.19 | -$15,774.72 | $0.00 | 0.00% |
| | META MATERIALS INC PFD (MMTLP) | $1.87 | 3,840 | | | | | $0.00 | 0.00% |
| Total Stocks | | | | | $127,709.72 | | -$15,774.72 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 21 22 3.0 C | $1.00 | 73 | 08/19/21 | $7,932.28 | $1.09 | -$610.41 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 21 22 4.0 C | $0.60 | 80 | 10/22/21 | $7,732.83 | $0.97 | -$2,932.83 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 21 22 5.0 C | $0.38 | 86 | 09/15/21 | $12,713.12 | $1.44 | -$9,413.12 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 21 22 6.0 C | $0.25 | 15 | 09/24/21 | $1,922.92 | $1.28 | -$1,547.92 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 21 22 15.0 C | $0.07 | 14 | 07/29/21 | $485.29 | $0.35 | -$388.97 | $0.00 | 0.00% |
| Total Options | | | | | $30,786.44 | | -$14,901.25 | $0.00 | 0.00% |
| Total Margin Account | | | | | $158,496.16 | | -$30,675.97 | $0.00 | 0.00% |

## 12/2021

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $2.46 | 36,765 | 07/14/21 | $152,995.86 | $4.16 | -$62,563.96 | $0.00 | 0.00% |
| | META MATERIALS INC PFD (MMTLP) | $1.51 | 4,040 | | | | | $0.00 | 0.00% |
| Total Stocks | | | | | $152,995.86 | | -$62,553.96 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 21 22 6.0 C | $0.02 | 15 | 09/24/21 | $1,922.92 | $1.28 | -$1,888.57 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 21 22 15.0 C | $0.00 | 14 | 07/29/21 | $485.29 | $0.35 | -$485.15 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Apr 14 22 4.0 C | $0.40 | 70 | 12/09/21 | $5,506.16 | $0.79 | -$2,706.16 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Apr 14 22 5.0 C | $0.30 | 120 | 12/09/21 | $6,979.12 | $0.58 | -$3,379.12 | $0.00 | 0.00% |

| | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| | META MATERIALS INC MMAT Apr 14 22 6.0 C | $0.25 | 10 | 12/09/21 | $456.59 | $0.46 | -$206.59 | $0.00 | 0.00% |
| Total Options | | | | | $15,350.08 | | -$8,665.05 | $0.00 | 0.00% |
| Total Margin Account | | | | | $168,345.94 | | -$71,219.55 | $0.00 | 0.00% |

### 01/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $1.97 | 24,000 | 11/29/21 | $96,929.14 | $4.04 | -$56,849.14 | $0.00 | 0.00% |
| | META MATERIALS INC PFD SER A *CLBL (MMTLP) | $1.30 | 20,590 | | | | | $0.00 | 0.00% |
| Total Stocks | | | | | $96,929.14 | | -$56,849.14 | $0.00 | |
| Options - Margin | META MATERIALS INC MMAT Apr 14 22 3.0 C | $0.14 | 70 | 01/25/22 | $1,586.16 | $0.23 | -$605.16 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Apr 14 22 4.0 C | $0.09 | 70 | 12/09/21 | $5,506.16 | $0.79 | -$4,911.16 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Apr 14 22 5.0 C | $0.07 | 120 | 12/09/21 | $6,979.12 | $0.58 | -$6,092.32 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Apr 14 22 6.0 C | $0.06 | 10 | 12/09/21 | $456.59 | $0.46 | -$393.79 | $0.00 | 0.00% |
| Total Options | | | | | $14,528.03 | | -$12,003.43 | $0.00 | 0.00% |
| Total Margin Account | | | | | $111,457.17 | | -$68,852.57 | $0.00 | 0.00% |

### 02/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $2.15 | 20,240 | 12/20/21 | $77,978.54 | $3.85 | -$34,462.54 | $0.00 | 0.00% |
| | META MATERIALS INC PFD SER A *CLBL (MMTLP) | $1.94 | 23,000 | 10/19/21 | $30,318.92 | $1.32 | $14,301.08 | $0.00 | 0.00% |
| Total Stocks | | | | | $108,297.46 | | -$20,161.46 | $0.00 | |
| Options - Margin | META MATERIALS INC MMAT Apr 14 22 3.0 C | $0.23 | 155 | 01/25/22 | $4,022.26 | $0.26 | -$534.76 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Apr 14 22 4.0 C | $0.14 | 370 | 12/09/21 | $8,104.14 | $0.22 | -$3,109.14 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Apr 14 22 5.0 C | $0.09 | 120 | 12/09/21 | $6,979.12 | $0.58 | -$5,899.12 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Apr 14 22 6.0 C | $0.07 | 10 | 12/09/21 | $456.59 | $0.46 | -$384.29 | $0.00 | 0.00% |
| Total Options | | | | | $19,562.11 | | -$9,927.31 | $0.00 | 0.00% |
| Total Margin Account | | | | | $127,859.57 | | -$30,088.77 | $0.00 | 0.00% |

### 03/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $1.67 | 20,000 | 12/20/21 | $77,335.34 | $3.87 | -$43,935.34 | $0.00 | 0.00% |
| | META MATERIALS INC PFD SER A *CLBL (MMTLP) | $1.22 | 23,265 | 10/19/21 | $30,810.37 | $1.32 | -$2,439.27 | $0.00 | 0.00% |
| Total Stocks | | | | | $108,145.71 | | -$46,374.61 | $0.00 | |
| Options - Margin | META MATERIALS INC MMAT Apr 14 22 3.0 C | $0.03 | 155 | 01/25/22 | $4,022.26 | $0.26 | -$3,834.76 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Apr 14 22 4.0 C | $0.01 | 370 | 12/09/21 | $8,104.14 | $0.22 | -$7,711.94 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Apr 14 22 5.0 C | $0.00 | 120 | 12/09/21 | $6,979.12 | $0.58 | -$6,944.32 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Apr 14 22 6.0 C | $0.00 | 10 | 12/09/21 | $456.59 | $0.46 | -$455.79 | $0.00 | 0.00% |
| Total Options | | | | | $19,562.11 | | -$18,746.81 | $0.00 | 0.00% |
| Total Margin Account | | | | | $127,707.82 | | -$65,121.42 | $0.00 | 0.00% |

### 04/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Unrealized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $1.20 | 20,000 | 12/20/21 | $77,335.34 | $3.87 | -$53,335.34 | $0.00 | 0.00% |
| | META MATERIALS INC PFD SER A *CLBL (MMTLP) | $1.26 | 23,255 | 10/19/21 | $30,810.37 | $1.32 | -$1,509.07 | $0.00 | 0.00% |
| Total Stocks | | | | | $108,145.71 | | -$54,844.41 | $0.00 | 0.00% |
| Total Margin Account | | | | | $108,145.71 | | -$54,844.41 | $0.00 | 0.00% |

## 05/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Bas | Average Cost | nrealized Gain (Loss | stimated Incom | Yield | |
|---|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $1.92 | 18,300 | 12/20/21 | $72,197.79 | $3.95 | -$37,061.79 | $0.00 | 0.00% | |
| | META MATERIALS INC PFD SER A *CLBL (MMTLP) | $1.28 | 23,905 | 10/19/21 | $31,655.82 | $1.32 | -$1,057.42 | $0.00 | 0.00% | |
| | VINCO VENTURES INC COM (BBIG) | $2.30 | 600 | 05/16/22 | $1,541.52 | $2.57 | -$161.52 | $0.00 | 0.00% | |
| Total Stocks | | | | | $105,395.13 | | -$38,280.73 | $0.00 | 0.00% | |
| Options - Margin | VINCO VENTURES INC BBIG Jun 10 22 4.0 C | $0.02 | 13 | 05/18/22 | $541.58 | $0.42 | -$515.45 | $0.00 | 0.00% | |
| Total Options | | | | | $541.58 | | -$515.45 | $0.00 | 0.00% | |
| Total Margin Account | | | | | $105,936.71 | | -$38,796.18 | $0.00 | 0.00% | |

## 06/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Bas | Average Cost | nrealized Gain (Loss | stimated Incom | Yield | |
|---|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | CRYPTYDE INC TYDE | $2.03 | 60 | 05/16/22 | $493.60 | $8.23 | -$371.80 | $0.00 | 0.00% | |
| | META MATERIALS INC COM (MMAT) | $1.03 | 18,300 | 06/24/22 | $72,198.87 | $3.95 | -$53,349.87 | $0.00 | 0.00% | |
| | META MATERIALS INC PFD SER A *CLBL (MMTLP) | $1.55 | 23,905 | 10/19/21 | $31,655.82 | $1.32 | $5,277.41 | $0.00 | 0.00% | |
| | VINCO VENTURES INC COM (BBIG) | $1.38 | 600 | 05/16/22 | $1,047.92 | $1.75 | -$219.92 | $0.00 | 0.00% | |
| Total Stocks | | | | | $105,396.21 | | -$48,664.18 | $0.00 | 0.00% | |
| Total Margin Account | | | | | $105,396.21 | | -$48,664.18 | $0.00 | 0.00% | |

## 07/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Bas | Average Cost | nrealized Gain (Loss | stimated Incom | Yield | |
|---|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM (MMAT) | $0.90 | 18,300 | 06/24/22 | $72,198.87 | $3.95 | -$55,728.87 | $0.00 | 0.00% | |
| | META MATERIALS INC PFD SER A *CLBL (MMTLP) | $1.38 | 23,905 | 10/19/21 | $31,655.82 | $1.32 | $1,333.06 | $0.00 | 0.00% | |
| Total Stocks | | | | | $103,854.69 | | -$54,395.79 | $0.00 | 0.00% | |
| Options - Margin | META MATERIALS INC MMAT Jan 20 23 2.0 C | $0.11 | 50 | 07/15/22 | $683.00 | $0.14 | -$132.50 | $0.00 | 0.00% | |
| Total Options | | | | | $683.00 | | -$132.50 | $0.00 | 0.00% | |
| Total Margin Account | | | | | $104,537.69 | | -$54,528.29 | $0.00 | 0.00% | |

## 08/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Bas | Average Cost | nrealized Gain (Loss | stimated Incom | Yield | |
|---|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM (MMAT) | $0.87 | 18,300 | 06/24/22 | $72,198.87 | $3.95 | -$56,369.37 | $0.00 | 0.00% | |
| | META MATERIALS INC PFD SER A *CLBL (MMTLP) | $1.45 | 23,905 | 10/19/21 | $31,655.82 | $1.32 | $3,006.43 | $0.00 | 0.00% | |
| Total Stocks | | | | | $103,854.69 | | -$53,362.94 | $0.00 | 0.00% | |
| Options - Margin | META MATERIALS INC MMAT Jan 20 23 2.0 C | $0.08 | 50 | 07/15/22 | $683.00 | $0.14 | -$282.00 | $0.00 | 0.00% | |
| Total Options | | | | | $683.00 | | -$282.00 | $0.00 | 0.00% | |
| Total Margin Account | | | | | $104,537.69 | | -$53,644.94 | $0.00 | 0.00% | |

## 09/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Bas | Average Cost | nrealized Gain (Loss | stimated Incom | Yield | |
|---|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM (MMAT) | $0.65 | 20,000 | 09/26/22 | $73,344.19 | $3.67 | -$60,362.19 | $0.00 | 0.00% | |
| | META MATERIALS INC PFD SER A *CLBL (MMTLP) | $1.54 | 8,905 | 01/25/22 | $11,476.03 | $1.29 | -$2,237.67 | $0.00 | 0.00% | |
| Total Stocks | | | | | $84,820.22 | | -$58,124.52 | $0.00 | 0.00% | |
| Options - Margin | META MATERIALS INC MMAT Jan 20 23 1.0 C | $0.11 | 100 | 09/26/22 | $1,165.99 | $0.12 | -$115.99 | $0.00 | 0.00% | |

| | Symbol | | Current Market Price | Quantity | Purchase Date | rchase Cost Ba | Average Cost | Unrealized Gain (Loss | timated Incom | Yield | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | META MATERIALS INC MMAT Jan 20 23 2.0 C | | $0.05 | 50 | 07/15/22 | $683.00 | $0.14 | -$457.50 | $0.00 | 0.00% | |
| Total Options | | | | | | $1,848.99 | - | -$573.49 | $0.00 | 0.00% | |
| Total Margin Account | | | | | | $86,669.21 | - | -$58,698.01 | $0.00 | 0.00% | |

### 10/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Ba | Average Cost | Unrealized Gain (Loss | timated Incom | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC PFD SER A *CLBL (MMTLP) | $6.85 | 9,960 | 01/25/22 | $15,808.40 | $1.59 | $52,417.60 | $0.00 | 0.00% |
| Total Stocks | | | | | $15,808.40 | - | $52,417.60 | $0.00 | 0.00% |
| Total Margin Account | | | | | $15,808.40 | - | $52,417.60 | $0.00 | 0.00% |

### 11/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Ba | Average Cost | Unrealized Gain (Loss | timated Incom | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC PFD SER A *CLBL (MMTLP) | $8.17 | 9,501 | 11/02/22 | $68,872.34 | $7.25 | $8,750.83 | $0.00 | 0.00% |
| Total Stocks | | | | | $68,872.34 | - | $8,750.83 | $0.00 | 0.00% |
| Total Margin Account | | | | | $68,872.34 | - | $8,750.83 | $0.00 | 0.00% |

### 12/2022

| nvestment Description | Symbol/CUSIP | Quantity | rrent Market Pri | Value | Purchase Date | Cost Basis | Average Cost | realized Gain(Lo | timated Incom | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| NEXT BRIDGE HYDR | 6DA993019 | 9,501 | NA | NA | | | | - | | 0.00% |
| Total Stocks | | | | $0.00 | | $0.00 | | $0.00 | $0.00 | 0.00% |
| Total Margin Account | | | | $0.00 | | $0.00 | | $0.00 | $0.00 | 0.00% |

### 01/2023

| nvestment Description | Symbol/CUSIP | Quantity | rrent Market Pri | Value | Purchase Date | Cost Basis | Average Cost | realized Gain(Lo | timated Incom | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| NEXT BRIDGE HYDR | 6DA993019 | 9,501 | NA | NA | 11/02/22 | $68,872.34 | 7.25 | -$68,872.34 | | 0.00% |
| Total Stocks | | | | $0.00 | | $68,872.34 | | -$68,872.34 | $0.00 | 0.00% |
| Total Cash Account | | | | $0.00 | | $68,872.34 | | -$68,872.34 | $0.00 | 0.00% |

*account: 425-007235   MMAT only*

| ACCOUNT | 425-007235 |
|---------|-----------|

### 07/2021

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Ba | Average Cost | ealized Gain (L | stimated Incom | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | AMC ENTERTAINMENT HOLDINGS INC COM CL A | $37.02 | 6,000 | 03/04/21 | $74,284.39 | $12.38 | $147,835.61 | - | - |
| | META MATERIALS INC COM | $3.50 | 56,500 | 06/22/21 | $223,702.64 | $3.96 | -$25,952.64 | - | - |
| | META MATERIALS INC COM | NA | 2,000 | NA | NA | NA | NA | - | - |
| Total Stocks | | | | | $297,987.03 | | $121,882.97 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 21 22 4.0 C | $1.25 | 200 | 07/19/21 | $27,966.77 | $1.40 | -$2,966.77 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 15.0 C | $0.34 | 100 | 07/29/21 | $3,566.39 | $0.36 | -$197.39 | - | - |
| | META MATERIALS INC MMAT Aug 20 21 5.0 C | $0.25 | 15 | 07/13/21 | $909.96 | $0.61 | -$534.96 | - | - |
| | META MATERIALS INC MMAT Aug 20 21 6.0 C | $0.18 | 15 | 07/09/21 | $1,659.96 | $1.11 | -$1,397.46 | - | - |
| Total Options | | | | | $34,103.08 | | -$5,096.58 | $0.00 | 0.00% |
| Total Margin Account | | | | | $332,090.11 | | $116,786.39 | $0.00 | 0.00% |

### 08/2021

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Ba | Average Cost | ealized Gain (L | stimated Incom | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | GAMESTOP CORPORATION COM CL A | $218.24 | 200 | 08/04/21 | $29,825.99 | $149.13 | $13,822.01 | - | - |
| | META MATERIALS INC COM | $4.65 | 100,000 | 06/22/21 | $366,326.81 | $3.68 | $96,673.19 | - | - |
| | META MATERIALS INC PFD | NA | 2,000 | NA | NA | NA | NA | - | - |
| Total Stocks | | | | | $398,152.80 | | $110,495.20 | $0.00 | 0.00% |
| Options - Margin | GAMESTOP CORPORATION GME Jan 21 22 230.0 ( | $58.48 | 3 | 08/02/21 | $9,601.98 | $32.01 | $7,940.52 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 3.0 C | $2.35 | 269 | 08/16/21 | $31,193.88 | $1.16 | $31,926.97 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 4.0 C | $1.94 | 200 | 07/19/21 | $27,966.77 | $1.40 | $10,843.23 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 13.0 C | $0.81 | 100 | 07/30/21 | $4,066.39 | $0.41 | $4,013.61 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 15.0 C | $0.75 | 100 | 07/29/21 | $3,566.39 | $0.36 | $3,922.61 | - | - |
| Total Options | | | | | $76,395.41 | | $58,646.94 | $0.00 | 0.00% |
| Total Margin Account | | | | | $474,548.21 | | $169,142.14 | $0.00 | 0.00% |

### 09/2021

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Ba | Average Cost | ealized Gain (L | stimated Incom | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | GAMESTOP CORPORATION COM CL A | $175.47 | 100 | 08/04/21 | $14,600.00 | $146.00 | $2,947.00 | - | - |
| | META MATERIALS INC COM | $5.78 | 90,000 | 07/13/21 | $339,855.15 | $3.78 | $180,344.85 | - | - |
| | META MATERIALS INC PFD | NA | 2,000 | NA | NA | NA | NA | - | - |
| | PROSHARES TRUST II ULTRA VIX SHT TRM FUTR | $24.55 | 500 | 09/21/21 | $13,509.95 | $27.02 | -$1,234.95 | - | - |
| Total Stocks | | | | | $367,965.10 | | $182,056.90 | $0.00 | 0.00% |
| Options - Margin | GAMESTOP CORPORATION GME Jan 21 22 230.0 ( | $21.00 | 3 | 08/02/21 | $9,601.98 | $32.01 | -$3,301.56 | - | - |
| | GAMESTOP CORPORATION GME Nov 19 21 220.0 ( | $10.16 | 1 | 09/03/21 | $3,206.66 | $32.07 | -$2,190.62 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 3.0 C | $2.95 | 269 | 08/16/21 | $31,193.88 | $1.16 | $48,077.73 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 4.0 C | $2.27 | 200 | 07/19/21 | $27,966.77 | $1.40 | $17,427.23 | - | - |

| | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| | META MATERIALS INC MMAT Jan 21 22 5.0 C | $1.83 | 212 | 09/15/21 | $31,168.19 | $1.47 | $7,606.61 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 6.0 C | $1.53 | 80 | 09/24/21 | $9,972.90 | $1.25 | $2,227.10 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 13.0 C | $0.59 | 100 | 07/30/21 | $4,066.39 | $0.41 | $1,849.61 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 15.0 C | $0.49 | 100 | 07/29/21 | $3,566.39 | $0.36 | $1,363.61 | - | - |
| | PROSHARES TRUST II UVXY Dec 17 21 25.0 C | $6.67 | 16 | 09/01/21 | $9,274.58 | $5.80 | $1,401.26 | - | - |
| Total Options | | | | | $130,017.74 | | $74,460.97 | $0.00 | 0.00% |
| Short Options - Margin | GAMESTOP CORPORATION GME Oct 01 21 230.0 C | $0.28 | 1 | 09/17/21 | -$566.34 | $5.66 | $538.10 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 7.0 C | $1.25 | 100 | 09/01/21 | -$12,453.61 | $1.25 | -$46.39 | - | - |
| | META MATERIALS INC MMAT Oct 15 21 18.0 C | $0.00 | 100 | 09/10/21 | -$1,933.66 | $0.19 | $1,925.66 | - | - |
| Total Short Options | | | | | -$14,953.61 | | $2,417.37 | $0.00 | 0.00% |
| Total Margin Account | | | | | $483,029.23 | | $258,935.24 | $0.00 | 0.00% |

## 10/2021

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $4.70 | 93,245 | 07/13/21 | $353,412.69 | $3.79 | $84,838.81 | - | - |
| | META MATERIALS INC PFD | $1.28 | 4,800 | - | - | - | - | - | - |
| Total Stocks | | | | | $444,395.50 | | $84,838.81 | $0.00 | 0.00% |
| Options - Margin | GAMESTOP CORPORATION GME Jan 21 22 230.0 C | $16.74 | 3 | 08/02/21 | $9,601.98 | $32.01 | -$4,579.68 | - | - |
| | GAMESTOP CORPORATION GME Nov 19 21 220.0 C | $4.09 | 1 | 09/03/21 | $3,206.66 | $32.07 | -$2,797.51 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 3.0 C | $1.95 | 266 | 08/16/21 | $30,831.90 | $1.16 | $21,038.10 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 4.0 C | $1.35 | 200 | 07/19/21 | $27,966.77 | $1.40 | -$966.77 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 5.0 C | $0.98 | 373 | 09/15/21 | $53,669.52 | $1.44 | -$17,302.02 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 6.0 C | $0.70 | 83 | 09/24/21 | $10,409.88 | $1.25 | -$4,599.88 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 13.0 C | $0.25 | 50 | 07/30/21 | $2,033.19 | $0.41 | -$795.69 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 15.0 C | $0.20 | 49 | 07/29/21 | $1,747.53 | $0.36 | -$752.34 | - | - |
| Total Options | | | | | $128,711.64 | | -$10,755.79 | $0.00 | 0.00% |
| Short Options - Margin | META MATERIALS INC MMAT Jan 21 22 7.0 C | $0.58 | 100 | 09/01/21 | -$5,581.00 | $1.25 | $6,872.61 | - | - |
| | META MATERIALS INC MMAT Dec 17 21 9.0 C | $0.20 | 140 | 10/18/21 | -$2,800.00 | $0.19 | -$92.75 | - | - |
| | META MATERIALS INC MMAT Dec 17 21 10.0 C | $0.14 | 10 | 10/18/21 | -$140.50 | $0.19 | -$52.88 | - | - |
| Total Short Options | | | | | -$8,521.50 | | $6,832.74 | $0.00 | 0.00% |
| Total Margin Account | | | | | $564,585.64 | | $80,915.76 | $0.00 | 0.00% |

## 11/2021

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | AMC ENTERTAINMENT HOLDINGS INC COM CL A | $33.94 | 100 | 11/24/21 | $3,899.00 | $38.99 | -$505.00 | - | - |
| | META MATERIALS INC COM | $3.67 | 93,815 | 07/13/21 | $356,368.19 | $3.80 | -$12,067.14 | - | - |
| | META MATERIALS INC PFD | $1.57 | 6,462 | - | - | - | - | - | - |
| Total Stocks | | | | | $359,778.99 | | -$12,572.14 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 21 22 3.0 C | $1.00 | 266 | 08/16/21 | $30,831.90 | $1.16 | -$4,181.36 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 4.0 C | $0.80 | 200 | 07/19/21 | $27,966.77 | $1.40 | -$15,986.77 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 5.0 C | $0.38 | 382 | 09/15/21 | $54,575.45 | $1.43 | -$40,250.45 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 6.0 C | $0.25 | 83 | 09/24/21 | $10,409.88 | $1.25 | -$8,334.88 | - | - |

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Ba | Average Cost | ealized Gain (L | estimated Incom | Yield |
|---|---|---|---|---|---|---|---|---|---|
| | META MATERIALS INC MMAT Jan 21 22 13.0 C | $0.08 | 50 | 07/30/21 | $2,033.19 | $0.41 | -$1,633.19 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 15.0 C | $0.07 | 49 | 07/29/21 | $1,747.53 | $0.36 | -$1,410.41 | - | - |
| Total Options | | | | | $55,787.66 | | -$71,777.06 | $0.00 | 0.00% |
| Short Options - Margi | AMC ENTERTAINMENT HOLDINGS INC AMC Dec 0 | $0.12 | 1 | 11/24/21 | -$103.34 | $1.03 | $91.34 | - | - |
| Total Short Options | | | | | -$12.00 | | $91.34 | $0.00 | 0.00% |
| Total Margin Account | | | | | $415,554.65 | | -$84,257.86 | | |

| **12/2021** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Ba | Average Cost | ealized Gain (L | estimated Incom | Yield |
| Stocks - Margin | META MATERIALS INC COM | $2.46 | 112,274 | 07/13/21 | $433,666.97 | $3.86 | -$157,472.93 | - | - |
| | META MATERIALS INC PFD | $1.51 | 12,777 | | | | | - | - |
| Total Stocks | | | | | $295,487.31 | | -$157,472.93 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 21 22 5.0 C | $0.05 | 182 | 09/22/21 | $26,553.10 | $1.46 | -$25,659.48 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 6.0 C | $0.02 | 83 | 09/24/21 | $10,409.88 | $1.25 | -$10,219.81 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 13.0 C | $0.00 | 50 | 07/30/21 | $2,033.19 | $0.41 | -$2,032.19 | - | - |
| | META MATERIALS INC MMAT Jan 21 22 15.0 C | $0.00 | 49 | 07/29/21 | $1,747.53 | $0.36 | -$1,747.04 | - | - |
| | META MATERIALS INC MMAT Apr 14 22 4.0 C | $0.40 | 200 | 12/09/21 | $15,931.88 | $0.80 | -$7,931.88 | - | - |
| | META MATERIALS INC MMAT Apr 14 22 6.0 C | $0.25 | 215 | 12/09/21 | $9,816.77 | $0.46 | -$4,441.77 | - | - |
| Total Options | | | | | $14,460.18 | | -$52,032.17 | $0.00 | 0.00% |
| Total Margin Account | | | | | $309,947.49 | | -$209,505.10 | | |

| **01/2022** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Ba | Average Cost | ealized Gain (L | estimated Incom | Yield |
| Stocks - Margin | META MATERIALS INC COM | $1.67 | 85,000 | 07/13/21 | $294,596.70 | $3.47 | -$152,646.70 | - | - |
| | META MATERIALS INC PFD SER A *CLBL | $1.30 | 20,457 | | | | | - | - |
| Total Stocks | | | | | $168,544.10 | | -$152,646.70 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Apr 14 22 3.0 C | $0.14 | 100 | 01/12/22 | $4,765.94 | $0.48 | -$3,365.94 | - | - |
| | META MATERIALS INC MMAT Apr 14 22 4.0 C | $0.09 | 200 | 12/09/21 | $15,931.88 | $0.80 | -$14,231.88 | - | - |
| | META MATERIALS INC MMAT Apr 14 22 6.0 C | $0.06 | 215 | 12/09/21 | $9,816.77 | $0.46 | -$8,466.57 | - | - |
| Total Options | | | | | $4,450.20 | | -$26,064.39 | $0.00 | 0.00% |
| Total Margin Account | | | | | $172,994.30 | | -$178,711.09 | $0.00 | 0.00% |

| **02/2022** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | rchase Cost Ba | Average Cost | ealized Gain (L | estimated Incom | Yield |
| Stocks - Margin | META MATERIALS INC COM | $2.15 | 80,000 | 07/13/21 | $274,220.38 | $3.43 | -$102,220.38 | - | - |
| | META MATERIALS INC PFD SER A *CLBL | $1.94 | 23,457 | | | | | - | - |
| Total Stocks | | | | | $217,506.58 | | -$102,220.38 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 20 23 4.0 C | $0.68 | 67 | 02/17/22 | $3,528.22 | $0.53 | $1,016.39 | - | - |
| | META MATERIALS INC MMAT Apr 14 22 3.0 C | $0.23 | 245 | 01/12/22 | $8,303.63 | $0.34 | -$2,791.13 | - | - |
| | META MATERIALS INC MMAT Apr 14 22 4.0 C | $0.14 | 200 | 12/09/21 | $15,931.88 | $0.80 | -$13,231.88 | - | - |
| | META MATERIALS INC MMAT Apr 14 22 6.0 C | $0.07 | 215 | 12/09/21 | $9,816.77 | $0.46 | -$8,262.32 | - | - |

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Total Options | | | | | | $14,311.56 | -$23,268.94 | $0.00 | 0.00% |
| Total Margin Account | | | | | | $231,818.14 | -$125,489.32 | $0.00 | 0.00% |

### 03/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $1.67 | 60,000 | 07/19/21 | $200,111.37 | $3.34 | -$99,911.37 | - | - |
| | META MATERIALS INC PFD | $1.22 | 29,340 | - | - | - | - | - | - |
| Total Stocks | | | | | $135,994.80 | | -$99,911.37 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 20 23 4.0 C | $0.37 | 433 | 02/17/22 | $20,645.76 | $0.46 | -$4,841.26 | - | - |
| | META MATERIALS INC MMAT Apr 14 22 3.0 C | $0.03 | 216 | 01/12/22 | $6,921.51 | $0.32 | -$6,361.51 | - | - |
| | META MATERIALS INC MMAT Apr 14 22 4.0 C | $0.01 | 200 | 12/09/21 | $15,931.88 | $0.80 | -$15,719.88 | - | - |
| | META MATERIALS INC MMAT Apr 14 22 6.0 C | $0.00 | 204 | 12/09/21 | $9,314.52 | $0.46 | -$9,298.20 | - | - |
| Total Options | | | | | $16,572.82 | | -$36,240.85 | $0.00 | 0.00% |
| Total Margin Account | | | | | $152,567.62 | | -$136,152.22 | $0.00 | 0.00% |

### 04/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $1.20 | 50,000 | 07/19/21 | $164,311.37 | $3.29 | -$104,311.37 | - | - |
| | META MATERIALS INC PFD | $1.26 | 37,000 | - | - | - | - | - | - |
| Total Stocks | | | | | $106,620.00 | | -$104,311.37 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 20 23 4.0 C | $0.22 | 608 | 02/17/22 | $25,361.25 | $0.42 | -$11,997.41 | - | - |
| Total Options | | | | | $13,363.84 | | -$11,997.41 | $0.00 | 0.00% |
| Total Margin Account | | | | | $119,983.84 | | -$116,308.78 | $0.00 | 0.00% |

### 05/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $1.20 | 50,000 | 07/19/21 | $164,311.37 | $3.29 | -$104,311.37 | - | - |
| | META MATERIALS INC PFD | $1.26 | 37,000 | - | - | - | - | - | - |
| Total Stocks | | | | | $106,620.00 | | -$104,311.37 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 20 23 4.0 C | $0.22 | 608 | 02/17/22 | $25,361.25 | $0.42 | -$11,997.41 | - | - |
| Total Options | | | | | $13,363.84 | | -$11,997.41 | $0.00 | 0.00% |
| Total Margin Account | | | | | $119,983.84 | | -$116,308.78 | $0.00 | 0.00% |

### 06/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $1.03 | 50,100 | 07/19/21 | $160,512.73 | $3.20 | -$108,909.73 | $0.00 | 0.00% |
| | META MATERIALS INC PFD SER A *CLBL | $1.55 | 74,281 | - | - | - | - | $0.00 | 0.00% |
| Total Stocks | | | | | $166,367.15 | | -$108,909.73 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 20 23 2.0 C | $0.18 | 95 | 06/24/22 | $2,437.69 | $0.26 | -$775.19 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 20 23 4.0 C | $0.11 | 608 | 02/17/22 | $25,361.25 | $0.42 | -$18,648.93 | $0.00 | 0.00% |

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Total Options | | | | | $8,374.82 | - | -$19,424.12 | $0.00 | 0.00% |
| Total Margin Account | | | | | $174,741.97 | - | -$128,333.85 | $0.00 | 0.00% |

### 07/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $0.90 | 50,100 | 07/19/21 | $160,512.73 | $3.20 | -$115,422.73 | $0.00 | 0.00% |
| | META MATERIALS INC PFD SER A *CLBL | $1.38 | 74,281 | - | - | - | - | $0.00 | 0.00% |
| Total Stocks | | | | | $147,597.78 | - | -$115,422.73 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 20 23 2.0 C | $0.11 | 95 | 06/24/22 | $2,437.69 | $0.26 | -$1,391.74 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 20 23 4.0 C | $0.07 | 608 | 02/17/22 | $25,361.25 | $0.42 | -$21,014.05 | $0.00 | 0.00% |
| Total Options | | | | | $5,393.15 | - | -$22,405.79 | $0.00 | 0.00% |
| Total Margin Account | | | | | $152,990.93 | - | -$137,828.52 | $0.00 | 0.00% |

### 08/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $0.87 | 50,300 | 07/19/21 | $160,695.99 | $3.19 | -$117,186.49 | $0.00 | 0.00% |
| | META MATERIALS INC PFD SER A *CLBL | $1.45 | 74,831 | - | - | - | - | $0.00 | 0.00% |
| Total Stocks | | | | | $152,014.45 | - | -$117,186.49 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 20 23 2.0 C | $0.08 | 175 | 08/24/22 | $3,370.49 | $0.19 | -$1,966.99 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 20 23 4.0 C | $0.06 | 608 | 02/17/22 | $25,361.25 | $0.42 | -$21,938.21 | $0.00 | 0.00% |
| Total Options | | | | | $4,826.54 | - | -$23,905.20 | $0.00 | 0.00% |
| Total Margin Account | | | | | $156,840.99 | - | -$141,091.69 | $0.00 | 0.00% |

### 09/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC COM | $0.65 | 50,000 | 07/19/21 | $160,343.22 | $3.21 | -$127,888.22 | $0.00 | 0.00% |
| | META MATERIALS INC PFD SER A *CLBL | $1.54 | 44,831 | 10/08/21 | $55,798.17 | $1.24 | $13,243.57 | $0.00 | 0.00% |
| Total Stocks | | | | | $101,494.74 | - | -$114,644.65 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 20 23 1.0 C | $0.11 | 100 | 09/26/22 | $1,165.99 | $0.12 | -$115.99 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 20 23 2.0 C | $0.05 | 275 | 06/24/22 | $4,036.48 | $0.15 | -$2,796.23 | $0.00 | 0.00% |
| | META MATERIALS INC MMAT Jan 20 23 4.0 C | $0.03 | 608 | 02/17/22 | $25,361.25 | $0.42 | -$23,500.77 | $0.00 | 0.00% |
| Total Options | | | | | $4,150.73 | - | -$26,412.99 | $0.00 | 0.00% |
| Total Margin Account | | | | | $105,645.47 | - | -$141,057.64 | $0.00 | 0.00% |

### 10/2022

| Account Positions | Symbol | Current Market Price | Quantity | Purchase Date | Purchase Cost Basis | Average Cost | Realized Gain (Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|
| Stocks - Margin | META MATERIALS INC PFD SER A *CLBL | $6.85 | 62,386 | 10/08/21 | $136,534.17 | $2.19 | $290,809.93 | $0.00 | 0.00% |
| Total Stocks | | | | | $427,344.10 | - | $290,809.93 | $0.00 | 0.00% |
| Options - Margin | META MATERIALS INC MMAT Jan 20 23 4.0 C | $0.07 | 550 | 02/17/22 | $22,306.97 | $0.41 | -$18,258.97 | $0.00 | 0.00% |
| Total Options | | | | | $4,048.00 | - | -$18,258.97 | $0.00 | 0.00% |

PO BOX 2577
OMAHA NE 68103-2577

07/2024

JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month.[2] The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports:** Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London Insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London Insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1]Due to rounding adjustments, the statement details may not equal the statement totals.
[2]Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

---

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by GCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. GCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non-Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party lender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearing house, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate for applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

---

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions. If any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/prips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 05/21

 **Ameritrade**

**Statement Reporting Period:**
07/01/21 - 07/31/21

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $4,664.51 | $12,674.51 | ($8,010.00) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | Options 6.4%  Cash 1.0% |
| Stocks | 419,870.00 | 691,395.00 | (271,525.00) | (39.3)% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 29,006.50 | 17,370.94 | 11,635.56 | 67.0% | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | Stocks 92.6% |
| **Total** | **$453,541.01** | **$721,440.45** | **($267,899.44)** | **(37.1)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $12,674.51 | $1,106.10 |
| Securities Purchased | (236,443.00) | (1,039,506.47) |
| Securities Sold | 236,433.61 | 943,128.34 |
| Funds Deposited | - | 125,000.00 |
| Funds Disbursed | (8,000.00) | (25,000.00) |
| Income | 0.13 | 1.44 |
| Expense | (0.74) | (64.90) |
| Other | - | - |
| **Closing Balance** | **$4,664.51** | **$4,664.51** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.13 | - | 1.44 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (0.74) | - | (1.90) |
| Fees | - | - | (63.00) |
| Other | - | - | - |
| **Net** | **($0.61)** | **$0.00** | **($63.46)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 07/31/21 ** | $332,090.11 |
| Unrealized Gains | 147,835.61 |
| Unrealized Losses | (31,049.22) |
| Funds Deposited/(Disbursed) YTD | 100,000.00 |
| Income/(Expense) YTD | (63.46) |
| Securities Received/(Delivered) YTD | (42,090.00) |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

## Statement for Account # 425-007235
### 07/01/21 - 07/31/21

### Online Cash Services Summary

| Description | Current | | Year To Date |
|---|---|---|---|
| **CREDITS** | | | |
| Electronic Transfer | $ - | | $ 125,000.00 |
| *Subtotal* | 0.00 | | 125,000.00 |
| **DEBITS** | | | |
| Electronic Transfer | $ (8,000.00) | | $ (25,000.00) |
| *Subtotal* | (8,000.00) | | (25,000.00) |
| **TOTAL** | **(8,000.00)** | | 100,000.00 |

### Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.13 | $ 1.44 |
| Margin Interest Charged | (0.74) | (1.90) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC COM CL A | AMC | 6,000 | $ 37.02 | $ 222,120.00 | 03/04/21 | $ 74,284.39 | $ 12.38 | $ 147,835.61 | $ - | - |
| META MATERIALS INC COM | MMAT | 56,500 | 3.50 | 197,750.00 | 06/22/21 | 223,702.64 | 3.96 | (25,952.64) | - | - |
| META MATERIALS INC COM | 59134N203 | 2,000 | NA | NA | - | - | - | - | - | - |
| **Total Stocks** | | | | **$419,870.00** | | **$297,987.03** | | **$121,882.97** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 21 22 4.0 C | - | 200 | $ 1.25 | $ 25,000.00 | 07/19/21 | $ 27,966.77 | $-1.40 | $ (2,966.77) | $ - | - |
| META MATERIALS INC MMAT Jan 21 22 15.0 C | - | 100 | 0.3369 | 3,369.00 | 07/29/21 | 3,566.39 | 0.36 | (197.39) | - | - |

## Statement for Account # 425-007235
### 07/01/21 – 07/31/21

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Aug 20 21 5.0 C | - | 15 | 0.25 | 375.00 | 07/13/21 | 909.96 | 0.61 | (534.96) | - | - |
| META MATERIALS INC MMAT Aug 20 21 6.0 C | - | 15 | 0.175 | 262.50 | 07/09/21 | 1,659.96 | 1.11 | (1,397.46) | - | - |
| **Total Options** | | | | **$29,006.50** | | **$34,103.08** | | **$(5,096.58)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$448,876.50** | | **$332,090.11** | | **$116,786.39** | **$0.00** | **0.0%** |

### Online Cash Services Transaction Detail

| Category | Transaction Date | Description | | Amount |
|---|---|---|---|---|
| **DEBITS** | | | | |
| Electronic Transfer | 07/27/2021 | ACH OUT - 07/26/2021 06:40PM | $ | (8,000.00) |
| *Subtotal* | | | | (8,000.00) |
| **TOTAL** | | | | **(8,000.00)** |

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$12,674.51** |
| 07/06/21 | 07/06/21 | Margin | Delivered - Other | GAMESTOP CORPORATION GME Jul 02 21 350.0 C EXPIRATION | - | 1- | $ 0.00 | $ - | 12,674.51 |
| 07/08/21 | 07/08/21 | Margin | Received - Other | META MATERIALS INC COM Stock Div\Split on 2000 TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 SPINOFF FROM CUSIP 89102U103 Payable: 06/25/2021 | 59134N203 | 2,000 | 0.00 | - | 12,674.51 |

**Statement for Account # 425-007235**
07/01/21 - 07/31/21

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/09/21 | 07/12/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Aug 20 21 6.0 C  TO OPEN Commission/Fee 9.75 Regulatory Fee 0.21 | - | 15 | 1.10 | (1,659.96) | 11,014.55 |
| 07/12/21 | 07/12/21 | Margin | Delivered - Other | GAMESTOP CORPORATION GME Jul 09 21 250.0 C EXPIRATION | - | 1- | 0.00 | - | 11,014.55 |
| 07/12/21 | 07/12/21 | Margin | Delivered - Other | AMC ENTERTAINMENT HOLDINGS INC AMC Jul 09 21 55.0 C EXPIRATION | - | 5- | 0.00 | - | 11,014.55 |
| 07/13/21 | 07/14/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Aug 20 21 5.0 C  TO OPEN Commission/Fee 9.75 Regulatory Fee 0.21 | - | 15 | 0.60 | (909.96) | 10,104.59 |
| 07/13/21 | 07/15/21 | Margin | Sell - Securities Sold | AMC ENTERTAINMENT HOLDINGS INC COM CL A Regulatory Fee 0.32 | AMC | 1,000- | 39.85 | 39,849.68 | 49,954.27 |
| 07/13/21 | 07/15/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 3,000 | 3.60 | (10,800.00) | 39,154.27 |
| 07/14/21 | 07/16/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 4,000 | 3.95 | (15,800.00) | 23,354.27 |
| 07/14/21 | 07/16/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 2,000 | 3.96 | (7,920.00) | 15,434.27 |
| 07/14/21 | 07/16/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 3,100 | 3.7499 | (11,624.69) | 3,809.58 |
| 07/14/21 | 07/16/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 400 | 3.745 | (1,498.00) | 2,311.58 |
| 07/14/21 | 07/16/21 | Margin | Sell - Securities Sold | AMC ENTERTAINMENT HOLDINGS INC COM CL A Regulatory Fee 0.30 | AMC | 1,000- | 35.9301 | 35,929.80 | 38,241.38 |
| 07/14/21 | 07/16/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 2,300 | 3.8899 | (8,946.77) | 29,294.61 |
| 07/14/21 | 07/16/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 6,300 | 3.8897 | (24,505.11) | 4,789.50 |

**Statement for Account # 425-007235**
07/01/21 - 07/31/21

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/21 | 07/16/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 400 | 3.885 | (1,554.00) | 3,235.50 |
| 07/15/21 | 07/19/21 | Margin | Sell - Securities Sold | AMC ENTERTAINMENT HOLDINGS INC COM CL A Regulatory Fee 0.30 | AMC | 1,000- | 35.4301 | 35,429.80 | 38,665.30 |
| 07/15/21 | 07/19/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 5,000 | 3.9699 | (19,849.50) | 18,815.80 |
| 07/15/21 | 07/19/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 1,045 | 3.89 | (4,065.05) | 14,750.75 |
| 07/15/21 | 07/19/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 3,455 | 3.8899 | (13,439.60) | 1,311.15 |
| 07/19/21 | 07/20/21 | Margin | Sell - Securities Sold | PROSHARES TRUST II UVXY Sep 17 21 33.0 C  TO CLOSE Commission/Fee 3.25 Regulatory Fee 0.10 | - | 5- | 8.70 | 4,346.65 | 5,657.80 |
| 07/19/21 | 07/20/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 4.0 C  TO OPEN Commission/Fee 18.20 Regulatory Fee 0.39 | - | 28 | 1.34 | (3,770.59) | 1,887.21 |
| 07/19/21 | 07/20/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 4.0 C  TO OPEN Commission/Fee 32.50 Regulatory Fee 0.69 | - | 50 | 1.40 | (7,033.19) | (5,145.98) |
| 07/19/21 | 07/20/21 | Margin | Sell - Securities Sold | PROSHARES TRUST II UVXY Jul 30 21 32.0 C  TO CLOSE Commission/Fee 6.50 Regulatory Fee 0.19 | - | 10- | 6.30 | 6,293.31 | 1,147.33 |
| 07/19/21 | 07/20/21 | Margin | Sell - Securities Sold | PROSHARES TRUST II UVXY Sep 17 21 35.0 C  TO CLOSE Commission/Fee 3.25 Regulatory Fee 0.10 | - | 5- | 9.10 | 4,546.65 | 5,693.98 |
| 07/19/21 | 07/20/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 4.0 C  TO OPEN Commission/Fee 21.45 Regulatory Fee 0.46 | - | 33 | 1.45 | (4,806.91) | 887.07 |

**Statement for Account # 425-007235**
07/01/21 - 07/31/21

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/21 | 07/20/21 | Margin | Sell - Securities Sold | PROSHARES TRUST II UVXY Sep 17 21 35.0 C  TO CLOSE Commission/Fee 3.25 Regulatory Fee 0.10 | - | 5- | 8.25 | 4,121.65 | 5,008.72 |
| 07/19/21 | 07/20/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 4.0 C  TO OPEN Commission/Fee 21.45 Regulatory Fee 0.46 | - | 33 | 1.37 | (4,542.91) | 465.81 |
| 07/19/21 | 07/20/21 | Margin | Sell - Securities Sold | PROSHARES TRUST II UVXY Sep 17 21 33.0 C  TO CLOSE Commission/Fee 3.25 Regulatory Fee 0.10 | - | 5- | 8.80 | 4,396.65 | 4,862.46 |
| 07/19/21 | 07/20/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 4.0 C  TO OPEN Commission/Fee 20.80 Regulatory Fee 0.44 | - | 32 | 1.38 | (4,437.24) | 425.22 |
| 07/19/21 | 07/20/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 4.0 C  TO OPEN Commission/Fee 15.60 Regulatory Fee 0.33 | - | 24 | 1.40 | (3,375.93) | (2,950.71) |
| 07/19/21 | 07/21/21 | Margin | Sell - Securities Sold | AMC ENTERTAINMENT HOLDINGS INC COM CL A Regulatory Fee 0.88 | AMC | 3,000- | 33.8401 | 101,519.42 | 98,568.71 |
| 07/19/21 | 07/21/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 14,000 | 3.5199 | (49,278.60) | 49,290.11 |
| 07/20/21 | 07/22/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 3,000 | 3.21 | (9,630.00) | 39,660.11 |
| 07/22/21 | 07/26/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 3,000 | 3.43 | (10,290.00) | 29,370.11 |
| 07/26/21 | 07/27/21 | Margin | - Funds Disbursed | ACH OUT - 07/26/2021 06:40PM | - | | 0.00 | (8,000.00) | 21,370.11 |
| 07/27/21 | 07/29/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 2,000 | 3.3194 | (6,638.80) | 14,731.31 |
| 07/27/21 | 07/29/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 2,000 | 3.2499 | (6,499.80) | 8,231.51 |

Statement for Account # 425-007235
07/01/21 - 07/31/21

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/29/21 | 07/30/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 15.0 C  TO OPEN Commission/Fee 65.00 Regulatory Fee 1.39 | - | 100 | 0.35 | (3,566.39) | 4,665.12 |
| 07/30/21 | 07/30/21 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 07/30/2021 | - | - | 0.00 | (0.74) | 4,664.38 |
| 07/30/21 | 07/30/21 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 07/30/2021 | - | - | 0.00 | 0.13 | 4,664.51 |

**Closing Balance** **$4,664.51**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 07/01/21 | $ - | $ 12,674.51 | 11 | 0.01 | $ - | $ 0.04 |
| 07/12/21 | - | 11,014.55 | 2 | 0.01 | - | 0.01 |
| 07/15/21 | - | 39,154.27 | 1 | 0.01 | - | 0.01 |
| 07/20/21 | (2,950.71) | - | 1 | 9.00 | 0.74 | - |
| 07/21/21 | - | 49,290.11 | 1 | 0.01 | - | 0.01 |
| 07/22/21 | - | 39,660.11 | 4 | 0.01 | - | 0.04 |
| 07/26/21 | - | 29,370.11 | 1 | 0.01 | - | 0.01 |
| 07/27/21 | - | 21,370.11 | 2 | 0.01 | - | 0.01 |

**Total Interest Income/(Expense)** **$0.74** **$0.13**

## Trades Pending Settlement

| | Investment Description | Account Type | Symbol/ CUSIP | Quantity | Price | Trade Date | Settle Date | Amount |
|---|---|---|---|---|---|---|---|---|
| BUY | META MATERIALS INC MMAT Jan 21 22 13.0 C | Margin | - | 100 | $ 0.40 | 07/30/21 | 08/02/21 | $ (4,066.39) |
| BUY | META MATERIALS INC COM | Margin | MMAT | 10,000 | 3.58 | 07/30/21 | 08/03/21 | (35,800.00) |
| SELL | AMC ENTERTAINMENT HOLDINGS INC COM CL A | Margin | AMC | 4,000- | 38.50 | 07/30/21 | 08/03/21 | 153,998.73 |
| BUY | META MATERIALS INC COM | Margin | MMAT | 10,000 | 3.58 | 07/30/21 | 08/03/21 | (35,800.00) |

**Statement for Account # 425-007235**
07/01/21 - 07/31/21

### Trades Pending Settlement

| | Investment Description | Account Type | Symbol/ CUSIP | Quantity | Price | Trade Date | Settle Date | Amount |
|---|---|---|---|---|---|---|---|---|
| BUY | META MATERIALS INC COM | Margin | MMAT | 4,500 | 3.4599 | 07/30/21 | 08/03/21 | (15,569.55) |
| BUY | PROSHARES TRUST II ULTRA VIX SHT TRM FUTR ETF | Margin | UVXY | 500 | 28.35 | 07/30/21 | 08/03/21 | (14,175.00) |

### Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.



**Ameritrade** PO BOX 2577
OMAHA NE 68103-2577

*08/2024* (handwritten)

JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets. [1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/ (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the account market value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income [2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports:** Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

---

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non-Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments do not record under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

△ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at  http://www.tdameritrade.com/financialstatement.html.

---

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., market makers, exchanges and alternative trading systems for execution). Compensation generally is in the form of per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/pries-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 05/21

 **Ameritrade**

**Statement Reporting Period:**
08/01/21 - 08/31/21

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $97.87 | $4,664.51 | ($4,566.64) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | Options |
| Short Balance | - | - | - | - | - | - | 21.0% |
| Stocks | 508,648.00 | 419,870.00 | 88,778.00 | 21.1% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 135,042.35 | 29,006.50 | 106,035.85 | 365.6% | - | - | |
| Short Options | - | - | - | - | - | - | Stocks |
| Mutual Funds | - | - | - | - | - | - | 79.0% |
| Other | - | - | - | - | - | - | |
| **Total** | **$643,788.22** | **$453,541.01** | **$190,247.21** | **41.9%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $4,664.51 | $1,106.10 |
| Securities Purchased | (233,487.41) | (1,272,993.88) |
| Securities Sold | 239,936.49 | 1,183,064.83 |
| Funds Deposited | - | 125,000.00 |
| Funds Disbursed | (11,000.00) | (36,000.00) |
| Income | 0.04 | 1.48 |
| Expense | (15.76) | (80.66) |
| Other | - | - |
| **Closing Balance** | **$97.87** | **$97.87** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.04 | - | 1.48 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (15.76) | - | (17.66) |
| Fees | - | - | (63.00) |
| Other | - | - | - |
| **Net** | **($15.72)** | **$0.00** | **($79.18)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 08/31/21 ** | $474,548.21 |
| Unrealized Gains | 169,142.14 |
| Unrealized Losses | - |
| Funds Deposited/(Disbursed)$^{YTD}$ | 89,000.00 |
| Income/(Expense)$^{YTD}$ | (79.18) |
| Securities Received/(Delivered)$^{YTD}$ | (42,090.00) |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account # 425-007235**

08/01/21 - 08/31/21

### Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $  - | $  125,000.00 |
| *Subtotal* | 0.00 | 125,000.00 |
| **DEBITS** | | |
| Electronic Transfer | $  (11,000.00) | $  (36,000.00) |
| *Subtotal* | (11,000.00) | (36,000.00) |
| **TOTAL** | (11,000.00) | 89,000.00 |

### Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.04 | $ 1.48 |
| Margin Interest Charged | (15.76) | (17.66) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| GAMESTOP CORPORATION COM CL A | GME | 200 | $ 218.24 | $ 43,648.00 | 08/04/21 | $ 29,825.99 | $ 149.13 | $ 13,822.01 | $ - | - |
| META MATERIALS INC COM | MMAT | 100,000 | 4.65 | 465,000.00 | 06/22/21 | 368,326.81 | 3.68 | 96,673.19 | - | - |
| META MATERIALS INC PFD | 59134N203 | 2,000 | NA | NA | - | - | - | - | - | - |
| **Total Stocks** | | | | $508,648.00 | | $398,152.80 | | $110,495.20 | $0.00 | 0.0% |
| **Options - Margin** | | | | | | | | | | |
| GAMESTOP CORPORATION GME Jan 21 22 230.0 C | - | 3 | $ 58.475 | $ 17,542.50 | 08/02/21 | $ 9,601.98 | $ 32.01 | $ 7,940.52 | $ - | - |
| META MATERIALS INC MMAT Jan 21 22 3.0 C | - | 269 | 2.3465 | 63,120.85 | 08/16/21 | 31,193.88 | 1.16 | 31,926.97 | - | - |

## Statement for Account # 425-007235
08/01/21 - 08/31/21

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 21 22 4.0 C | - | 200 | 1.9405 | 38,810.00 | 07/19/21 | 27,966.77 | 1.40 | 10,843.23 | - | - |
| META MATERIALS INC MMAT Jan 21 22 13.0 C | - | 100 | 0.808 | 8,080.00 | 07/30/21 | 4,066.39 | 0.41 | 4,013.61 | - | - |
| META MATERIALS INC MMAT Jan 21 22 15.0 C | - | 100 | 0.7489 | 7,489.00 | 07/29/21 | 3,566.39 | 0.36 | 3,922.61 | - | - |
| **Total Options** | | | | **$135,042.35** | | **$76,395.41** | | **$58,646.94** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$643,690.35** | | **$474,548.21** | | **$169,142.14** | **$0.00** | **0.0%** |

### Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| **DEBITS** | | | |
| Electronic Transfer | 08/16/2021 | ACH OUT - 08/13/2021 06:30PM | $ (3,000.00) |
| | 08/18/2021 | ACH OUT - 08/17/2021 06:27PM | (8,000.00) |
| *Subtotal* | | | (11,000.00) |
| **TOTAL** | | | **(11,000.00)** |

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$4,664.51** |
| 07/30/21 | 08/02/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 13.0 C  TO OPEN Commission/Fee 65.00 Regulatory Fee 1.39 | - | 100 | $ 0.40 | $ (4,066.39) | 598.12 |
| 07/30/21 | 08/03/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 10,000 | 3.58 | (35,800.00) | (35,201.88) |
| 07/30/21 | 08/03/21 | Margin | Sell - Securities Sold | AMC ENTERTAINMENT HOLDINGS INC COM CL A Regulatory Fee 1.27 | AMC | 4,000- | 38.50 | 153,998.73 | 118,796.85 |

**Statement for Account # 425-007235**
08/01/21 - 08/31/21

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/30/21 | 08/03/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 10,000 | 3.58 | (35,800.00) | 82,996.85 |
| 07/30/21 | 08/03/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 4,500 | 3.4599 | (15,569.55) | 67,427.30 |
| 07/30/21 | 08/03/21 | Margin | Buy - Securities Purchased | PROSHARES TRUST II ULTRA VIX SHT TRM FUTR ETF | UVXY | 500 | 28.35 | (14,175.00) | 53,252.30 |
| 08/02/21 | 08/03/21 | Margin | Buy - Securities Purchased | GAMESTOP CORPORATION GME Jan 21 22 230.0 C  TO OPEN Commission/Fee 1.95 Regulatory Fee 0.03 | - | 3 | 32.00 | (9,601.98) | 43,650.32 |
| 08/04/21 | 08/06/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 2,000 | 3.2099 | (6,419.80) | 37,230.52 |
| 08/04/21 | 08/06/21 | Margin | Buy - Securities Purchased | GAMESTOP CORPORATION COM CL A | GME | 100 | 152.2599 | (15,225.99) | 22,004.53 |
| 08/04/21 | 08/06/21 | Margin | Buy - Securities Purchased | GAMESTOP CORPORATION COM CL A | GME | 100 | 146.00 | (14,600.00) | 7,404.53 |
| 08/04/21 | 08/06/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 2,300 | 3.0899 | (7,106.77) | 297.76 |
| 08/13/21 | 08/16/21 | Margin | - Funds Disbursed | ACH OUT - 08/13/2021 06:30PM | - | - | 0.00 | (3,000.00) | (2,702.24) |
| 08/13/21 | 08/17/21 | Margin | Sell - Securities Sold | AMC ENTERTAINMENT HOLDINGS INC COM CL A Regulatory Fee 0.03 | AMC | 100- | 33.8402 | 3,383.99 | 681.75 |
| 08/13/21 | 08/17/21 | Margin | Sell - Securities Sold | AMC ENTERTAINMENT HOLDINGS INC COM CL A Regulatory Fee 0.12 | AMC | 400- | 33.8401 | 13,535.92 | 14,217.67 |
| 08/13/21 | 08/17/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 3,000 | 3.2099 | (9,629.70) | 4,587.97 |
| 08/13/21 | 08/17/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 1,000 | 3.1899 | (3,189.90) | 1,398.07 |
| 08/16/21 | 08/17/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 3.0 C  TO OPEN Commission/Fee 97.50 Regulatory Fee 1.69 | - | 150 | 1.20 | (18,099.19) | (16,701.12) |

**Statement for Account # 425-007235**
08/01/21 - 08/31/21

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/16/21 | 08/18/21 | Margin | Sell - Securities Sold | AMC ENTERTAINMENT HOLDINGS INC COM CL A Regulatory Fee 0.15 | AMC | 500- | 35.92 | 17,959.85 | 1,258.73 |
| 08/17/21 | 08/18/21 | Margin | - Funds Disbursed | ACH OUT - 08/17/2021 06:27PM | - | - | 0.00 | (8,000.00) | (6,741.27) |
| 08/17/21 | 08/19/21 | Margin | Sell - Securities Sold | AMC ENTERTAINMENT HOLDINGS INC COM CL A Regulatory Fee 0.31 | AMC | 1,000- | 36.9201 | 36,919.79 | 30,178.52 |
| 08/17/21 | 08/19/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 10,000 | 2.8996 | (28,996.00) | 1,182.52 |
| 08/18/21 | 08/20/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 50 | 3.0299 | (151.50) | 1,031.02 |
| 08/18/21 | 08/20/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 250 | 3.0297 | (757.43) | 273.59 |
| 08/18/21 | 08/20/21 | Margin | Sell - Securities Sold | PROSHARES TRUST II ULTRA VIX SHT TRM FUTR ETF Regulatory Fee 0.02 | UVXY | 46- | 26.59 | 1,223.12 | 1,496.71 |
| 08/18/21 | 08/20/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 400 | 3.0088 | (1,203.52) | 293.19 |
| 08/19/21 | 08/20/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 3.0 C TO OPEN Commission/Fee 29.25 Regulatory Fee 0.51 | - | 45 | 1.10 | (4,979.76) | (4,686.57) |
| 08/19/21 | 08/20/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 3.0 C TO OPEN Commission/Fee 48.10 Regulatory Fee 0.83 | - | 74 | 1.09 | (8,114.93) | (12,801.50) |
| 08/19/21 | 08/23/21 | Margin | Sell - Securities Sold | PROSHARES TRUST II ULTRA VIX SHT TRM FUTR ETF Regulatory Fee 0.05 | UVXY | 200- | 28.3301 | 5,665.97 | (7,135.53) |
| 08/19/21 | 08/23/21 | Margin | Sell - Securities Sold | PROSHARES TRUST II ULTRA VIX SHT TRM FUTR ETF Regulatory Fee 0.07 | UVXY | 254- | 28.5401 | 7,249.12 | 113.59 |
| 08/23/21 | 08/23/21 | Margin | Delivered - Other | META MATERIALS INC MMAT Aug 20 21 5.0 C EXPIRATION | - | 15- | 0.00 | - | 113.59 |

**Statement for Account # 425-007235**
08/01/21 - 08/31/21



### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/23/21 | 08/23/21 | Margin | Delivered - Other | META MATERIALS INC MMAT Aug 20 21 6.0 C EXPIRATION | - | 15- | 0.00 | - | 113.59 |
| 08/31/21 | 08/31/21 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 08/31/2021 | - | - | 0.00 | (15.76) | 97.83 |
| 08/31/21 | 08/31/21 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 08/31/2021 | - | - | 0.00 | 0.04 | 97.87 |

**Closing Balance** $97.87

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

### TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 08/03/21 | $ - | $ 43,650.32 | 3 | 0.01 | $ - | $ 0.04 |
| 08/16/21 | (2,702.24) | - | 1 | 9.00 | 0.68 | - |
| 08/17/21 | (16,701.12) | - | 1 | 8.75 | 4.06 | - |
| 08/18/21 | (6,741.27) | - | 1 | 9.00 | 1.69 | - |
| 08/20/21 | (12,801.50) | - | 3 | 8.75 | 9.33 | - |
| **Total Interest Income/(Expense)** | | | | | **$15.76** | **$0.04** |

### Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.

 **Ameritrade** PO BOX 2577
OMAHA NE 68103-2577

09/2024

JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity (Total Long/Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports:** Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact us at 800-669-3900 within ten (10) days of your receipt of this statement. Any oral statements that you have made to us should be confirmed in writing. The statement will otherwise be considered conclusive.

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC insured / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and GainsKeeper are offered and conducted by GCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. GCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. All transaction fees are applicable to purchases, capital call processing, and redemptions.

△ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws; and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/prips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.



**Statement Reporting Period:**
09/01/21 - 09/30/21

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**

JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $22,449.99 | $97.87 | $22,352.12 | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 550,022.00 | 508,648.00 | 41,374.00 | 8.1% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 204,478.71 | 135,042.35 | 69,436.36 | 51.4% | - | - | |
| Short Options | (12,536.24) | - | (12,536.24) | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$764,414.46** | **$643,788.22** | **$120,626.24** | **18.7%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

Portfolio Allocation:
Other 4.4%
Options 25.9%
Stocks 69.7%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $97.87 | $1,106.10 |
| Securities Purchased | (151,794.63) | (1,424,788.51) |
| Securities Sold | 164,146.61 | 1,347,211.44 |
| Funds Deposited | 20,000.00 | 145,000.00 |
| Funds Disbursed | (10,000.00) | (46,000.00) |
| Income | 0.14 | 1.62 |
| Expense | - | (80.66) |
| Other | - | - |
| **Closing Balance** | **$22,449.99** | **$22,449.99** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.14 | - | 1.62 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | (17.66) |
| Fees | - | - | (63.00) |
| Other | - | - | - |
| **Net** | **$0.14** | **$0.00** | **($79.04)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 09/30/21 ** | $483,029.23 |
| Unrealized Gains | 265,708.76 |
| Unrealized Losses | (6,773.52) |
| Funds Deposited/(Disbursed)^YTD | 99,000.00 |
| Income/(Expense)^YTD | (79.04) |
| Securities Received/(Delivered)^YTD | (42,090.00) |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account # 425-007235**
09/01/21 - 09/30/21

## Online Cash Services Summary

| Description | Current | | Year To Date | |
|---|---|---|---|---|
| **CREDITS** | | | | |
| Electronic Transfer | $ | 20,000.00 | $ | 145,000.00 |
| *Subtotal* | | 20,000.00 | | 145,000.00 |
| **DEBITS** | | | | |
| Electronic Transfer | $ | (10,000.00) | $ | (46,000.00) |
| *Subtotal* | | (10,000.00) | | (46,000.00) |
| **TOTAL** | | **10,000.00** | | 99,000.00 |

## Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.14 | $ 1.62 |
| Margin Interest Charged | 0.00 | (17.66) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| GAMESTOP CORPORATION COM CL A | GME | 100 | $ 175.47 | $ 17,547.00 | 08/04/21 | $ 14,600.00 | $ 146.00 | $ 2,947.00 | $ - | - |
| META MATERIALS INC COM | MMAT | 90,000 | 5.78 | 520,200.00 | 07/13/21 | 339,855.15 | 3.78 | 180,344.85 | - | - |
| META MATERIALS INC PFD | 59134N203 | 2,000 | NA | NA | - | - | - | - | - | - |
| PROSHARES TRUST II ULTRA VIX SHT TRM FUTR ETF | UVXY | 500 | 24.55 | 12,275.00 | 09/21/21 | 13,509.95 | 27.02 | (1,234.95) | - | - |
| **Total Stocks** | | | | **$550,022.00** | | **$367,965.10** | | **$182,056.90** | **$0.00** | **0.0%** |

**Statement for Account # 425-007235**

09/01/21 - 09/30/21

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Options - Margin** | | | | | | | | | | |
| GAMESTOP CORPORATION GME Jan 21 22 230.0 C | - | 3 | $ 21.0014 | $6,300.42 | 08/02/21 | $ 9,601.98 | $ 32.01 | $ (3,301.56) | $ - | - |
| GAMESTOP CORPORATION GME Nov 19 21 220.0 C | - | 1 | 10.1604 | 1,016.04 | 09/03/21 | 3,206.66 | 32.07 | (2,190.62) | - | - |
| META MATERIALS INC MMAT Jan 21 22 3.0 C | - | 269 | 2.9469 | 79,271.61 | 08/16/21 | 31,193.88 | 1.16 | 48,077.73 | - | - |
| META MATERIALS INC MMAT Jan 21 22 4.0 C | - | 200 | 2.2697 | 45,394.00 | 07/19/21 | 27,966.77 | 1.40 | 17,427.23 | - | - |
| META MATERIALS INC MMAT Jan 21 22 5.0 C | - | 212 | 1.829 | 38,774.80 | 09/15/21 | 31,168.19 | 1.47 | 7,606.61 | - | - |
| META MATERIALS INC MMAT Jan 21 22 6.0 C | - | 80 | 1.525 | 12,200.00 | 09/24/21 | 9,972.90 | 1.25 | 2,227.10 | - | - |
| META MATERIALS INC MMAT Jan 21 22 13.0 C | - | 100 | 0.5916 | 5,916.00 | 07/30/21 | 4,066.39 | 0.41 | 1,849.61 | - | - |
| META MATERIALS INC MMAT Jan 21 22 15.0 C | - | 100 | 0.493 | 4,930.00 | 07/29/21 | 3,566.39 | 0.36 | 1,363.61 | - | - |
| PROSHARES TRUST II UVXY Dec 17 21 25.0 C | - | 16 | 6.6724 | 10,675.84 | 09/01/21 | 9,274.58 | 5.80 | 1,401.26 | - | - |
| **Total Options** | | | | **$204,478.71** | | **$130,017.74** | | **$74,460.97** | **$0.00** | **0.0%** |
| **Short Options - Margin** | | | | | | | | | | |
| GAMESTOP CORPORATION GME Oct 01 21 230.0 C | - | 1- | $ 0.2824 | $ (28.24) | 09/17/21 | $ (566.34) | $ 5.66 | $ 538.10 | $ - | - |
| META MATERIALS INC MMAT Jan 21 22 7.0 C | - | 100- | 1.25 | (12,500.00) | 09/01/21 | (12,453.61) | 1.25 | (46.39) | - | - |
| META MATERIALS INC MMAT Oct 15 21 18.0 C | - | 100- | 0.0008 | (8.00) | 09/10/21 | (1,933.66) | 0.19 | 1,925.66 | - | - |
| **Total Short Options** | | | | **$(12,536.24)** | | **$(14,953.61)** | | **$2,417.37** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$741,964.47** | | **$483,029.23** | | **$258,935.24** | **$0.00** | **0.0%** |

**Statement for Account # 425-007235**

09/01/21 - 09/30/21

## Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| **CREDITS** | | | |
| Electronic Transfer | 09/08/2021 | ACH IN | $ 20,000.00 |
| *Subtotal* | | | 20,000.00 |
| **DEBITS** | | | |
| Electronic Transfer | 09/24/2021 | ACH OUT - 09/23/2021 06:24PM | $ (10,000.00) |
| *Subtotal* | | | (10,000.00) |
| **TOTAL** | | | **10,000.00** |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$97.87** |
| 09/01/21 | 09/02/21 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 21 22 7.0 C  TO OPEN Commission/Fee 65.00 Regulatory Fee 0.29 | - | 20- | $ 1.26 | $ 2,454.71 | 2,552.58 |
| 09/01/21 | 09/02/21 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 21 22 7.0 C  TO OPEN Regulatory Fee 1.10 | - | 80- | 1.25 | 9,998.90 | 12,551.48 |
| 09/01/21 | 09/02/21 | Margin | Buy - Securities Purchased | PROSHARES TRUST II UVXY Dec 17 21 25.0 C  TO OPEN Commission/Fee 10.40 Regulatory Fee 0.18 | - | 16 | 5.79 | (9,274.58) | 3,276.90 |
| 09/03/21 | 09/07/21 | Margin | Buy - Securities Purchased | GAMESTOP CORPORATION GME Nov 19 21 220.0 C  TO OPEN Commission/Fee 0.65 Regulatory Fee 0.01 | - | 1 | 32.06 | (3,206.66) | 70.24 |
| 09/07/21 | 09/08/21 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 20,000.00 | 20,070.24 |
| 09/07/21 | 09/09/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 3,387 | 5.1597 | (17,475.90) | 2,594.34 |
| 09/07/21 | 09/09/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 500 | 5.155 | (2,577.50) | 16.84 |
| 09/10/21 | 09/13/21 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Oct 15 21 18.0 C  TO OPEN Commission/Fee 65.00 Regulatory Fee 1.34 | - | 100- | 0.20 | 1,933.66 | 1,950.50 |

**Statement for Account # 425-007235**
09/01/21 - 09/30/21

**Account Activity**

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/21 | 09/13/21 | Margin | Sell - Securities Sold | GAMESTOP CORPORATION GME Sep 17 21 220.0 C  TO OPEN Commission/Fee 0.65 Regulatory Fee 0.01 | - | 1- | 2.54 | 253.34 | 2,203.84 |
| 09/15/21 | 09/16/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 5.0 C  TO OPEN Commission/Fee 7.80 Regulatory Fee 0.14 | - | 12 | 1.69 | (2,035.94) | 167.90 |
| 09/17/21 | 09/20/21 | Margin | Sell - Securities Sold | GAMESTOP CORPORATION GME Oct 01 21 230.0 C  TO OPEN Commission/Fee 0.65 Regulatory Fee 0.01 | - | 1- | 5.67 | 566.34 | 734.24 |
| 09/20/21 | 09/20/21 | Margin | Received - Other | GAMESTOP CORPORATION GME Sep 17 21 220.0 C EXPIRATION | - | 1 | 0.00 | - | 734.24 |
| 09/20/21 | 09/22/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 1.44 | MMAT | 10,000- | 4.99 | 49,898.56 | 50,632.80 |
| 09/20/21 | 09/22/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.56 | MMAT | 3,869- | 4.95 | 19,150.99 | 69,783.79 |
| 09/20/21 | 09/22/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 18- | 4.96 | 89.28 | 69,873.07 |
| 09/21/21 | 09/23/21 | Margin | Buy - Securities Purchased | PROSHARES TRUST II ULTRA VIX SHT TRM FUTR ETF | UVXY | 1,000 | 27.0199 | (27,019.90) | 42,853.17 |
| 09/21/21 | 09/23/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 1.44 | MMAT | 10,000- | 4.91 | 49,098.56 | 91,951.73 |
| 09/21/21 | 09/23/21 | Margin | Sell - Securities Sold | GAMESTOP CORPORATION COM CL A Regulatory Fee 0.11 | GME | 100- | 187.00 | 18,699.89 | 110,651.62 |
| 09/22/21 | 09/23/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 5.0 C  TO OPEN Commission/Fee 130.00 Regulatory Fee 2.25 | - | 200 | 1.45 | (29,132.25) | 81,519.37 |
| 09/22/21 | 09/24/21 | Margin | Sell - Securities Sold | PROSHARES TRUST II ULTRA VIX SHT TRM FUTR ETF Regulatory Fee 0.12 | UVXY | 500- | 24.005 | 12,002.38 | 93,521.75 |

page 5 of 6

**Statement for Account # 425-007235**
09/01/21 - 09/30/21

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/23/21 | 09/24/21 | Margin | - Funds Disbursed | ACH OUT - 09/23/2021 06:24PM | - | - | 0.00 | (10,000.00) | 83,521.75 |
| 09/23/21 | 09/27/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 10,000 | 5.1099 | (51,099.00) | 32,422.75 |
| 09/24/21 | 09/27/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 6.0 C  TO OPEN Commission/Fee 52.00 Regulatory Fee 0.90 | - | 80 | 1.24 | (9,972.90) | 22,449.85 |
| 09/30/21 | 09/30/21 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 09/30/2021 | - | - | 0.00 | 0.14 | 22,449.99 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Closing Balance** | | | | | | | | | **$22,449.99** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

### TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 09/08/21 | $ - | $ 20,070.24 | 1 | 0.01 | $ - | $ 0.01 |
| 09/22/21 | - | 69,873.07 | 1 | 0.01 | - | 0.02 |
| 09/23/21 | - | 81,519.37 | 1 | 0.01 | - | 0.02 |
| 09/24/21 | - | 83,521.75 | 3 | 0.01 | - | 0.07 |
| 09/27/21 | - | 22,449.85 | 4 | 0.01 | - | 0.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Interest Income/(Expense)** | | | | | **$ 0.00** | **$0.14** |

### Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

 **Ameritrade** PO BOX 2577
OMAHA NE 68103-2577

10/2024

JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/(Total Long/Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports:** Please review this statement carefully. **If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. TD Ameritrade's supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposit (a "CD") in generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation – EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transactions, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21



**Statement Reporting Period:**
10/01/21 - 10/31/21

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**

JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $41.53 | $22,449.99 | ($22,408.46) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | Short Options 1.5% |
| Stocks | 444,395.50 | 550,022.00 | (105,626.50) | (19.2)% | - | - | Options 22.1% |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 128,711.64 | 204,478.71 | (75,767.07) | (37.1)% | - | - | |
| Short Options | (8,521.50) | (12,536.24) | 4,014.74 | 32.0% | - | - | Stocks 76.4% |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$564,627.17** | **$764,414.46** | **($199,787.29)** | **(26.1)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $22,449.99 | $1,106.10 |
| Securities Purchased | (41,533.95) | (1,466,322.46) |
| Securities Sold | 46,129.35 | 1,393,340.79 |
| Funds Deposited | - | 145,000.00 |
| Funds Disbursed | (27,000.00) | (73,000.00) |
| Income | 0.04 | 1.66 |
| Expense | (3.90) | (84.56) |
| Other | - | - |
| **Closing Balance** | **$41.53** | **$41.53** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.04 | - | 1.66 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (3.90) | - | (21.56) |
| Fees | - | - | (63.00) |
| Other | - | - | - |
| **Net** | **($3.86)** | **$0.00** | **($82.90)** |

## Performance Summary

| Cost Basis As Of - 10/31/21 ** | |
|---|---|
| Unrealized Gains | 112,802.40 |
| Unrealized Losses | (31,886.64) |
| Funds Deposited/(Disbursed) YTD | 72,000.00 |
| Income/(Expense) YTD | (82.90) |
| Securities Received/(Delivered) YTD | (42,090.00) |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

Cost Basis As Of - 10/31/21 ** $477,525.88

## Statement for Account # 425-007235
### 10/01/21 - 10/31/21

### Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $ - | $ 145,000.00 |
| *Subtotal* | 0.00 | 145,000.00 |
| **DEBITS** | | |
| Electronic Transfer | $ (27,000.00) | $ (73,000.00) |
| *Subtotal* | (27,000.00) | (73,000.00) |
| **TOTAL** | **(27,000.00)** | 72,000.00 |

### Income Summary Detail*

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.04 | $ 1.66 |
| Margin Interest Charged | (3.90) | (21.56) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| META MATERIALS INC COM | MMAT | 93,245 | $ 4.70 | $ 438,251.50 | 07/13/21 | $ 353,412.69 | $ 3.79 | $ 84,838.81 | $ - | - |
| META MATERIALS INC PFD | MMTLP | 4,800 | 1.28 | 6,144.00 | - | - | - | - | - | - |
| **Total Stocks** | | | | **$444,395.50** | | **$353,412.69** | | **$84,838.81** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| GAMESTOP CORPORATION GME Jan 21 22 230.0 C | - | 3 | $ 16.741 | $5,022.30 | 08/02/21 | $ 9,601.98 | $ 32.01 | $ (4,579.68) | $ - | - |
| GAMESTOP CORPORATION GME Nov 19 21 220.0 C | - | 1 | 4.0915 | 409.15 | 09/03/21 | 3,206.66 | 32.07 | (2,797.51) | - | - |
| META MATERIALS INC MMAT Jan 21 22 3.0 C | - | 266 | 1.95 | 51,870.00 | 08/16/21 | 30,831.90 | 1.16 | 21,038.10 | - | - |

## Statement for Account # 425-007235
10/01/21 - 10/31/21

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 21 22 4.0 C | - | 200 | 1.35 | 27,000.00 | 07/19/21 | 27,966.77 | 1.40 | (966.77) | - | - |
| META MATERIALS INC MMAT Jan 21 22 5.0 C | - | 373 | 0.975 | 36,367.50 | 09/15/21 | 53,669.52 | 1.44 | (17,302.02) | - | - |
| META MATERIALS INC MMAT Jan 21 22 6.0 C | - | 83 | 0.70 | 5,810.00 | 09/24/21 | 10,409.88 | 1.25 | (4,599.88) | - | - |
| META MATERIALS INC MMAT Jan 21 22 13.0 C | - | 50 | 0.2475 | 1,237.50 | 07/30/21 | 2,033.19 | 0.41 | (795.69) | - | - |
| META MATERIALS INC MMAT Jan 21 22 15.0 C | - | 49 | 0.2031 | 995.19 | 07/29/21 | 1,747.53 | 0.36 | (752.34) | - | - |
| **Total Options** | | | | **$128,711.64** | | **$139,467.43** | | **$(10,755.79)** | **$0.00** | **0.0%** |
| **Short Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 21 22 7.0 C | - | 100- | $ 0.5581 | $ (5,581.00) | 09/01/21 | $ (12,453.61) | $ 1.25 | $ 6,872.61 | $ - | - |
| META MATERIALS INC MMAT Dec 17 21 9.0 C | - | 140- | 0.20 | (2,800.00) | 10/18/21 | (2,707.25) | 0.19 | (92.75) | - | - |
| META MATERIALS INC MMAT Dec 17 21 10.0 C | - | 10- | 0.1405 | (140.50) | 10/18/21 | (193.38) | 0.19 | 52.88 | - | - |
| **Total Short Options** | | | | **$(8,521.50)** | | **$(15,354.24)** | | **$6,832.74** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$564,585.64** | | **$477,525.88** | | **$80,915.76** | **$0.00** | **0.0%** |

### Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| **DEBITS** | | | |
| Electronic Transfer | 10/07/2021 | ACH OUT - 10/06/2021 06:25PM | $ (21,000.00) |
| | 10/21/2021 | ACH OUT - 10/20/2021 06:32PM | (2,000.00) |
| | 10/25/2021 | ACH OUT - 10/22/2021 06:37PM | (4,000.00) |
| *Subtotal* | | | (27,000.00) |
| **TOTAL** | | | (27,000.00) |

## Statement for Account # 425-007235
10/01/21 - 10/31/21

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$22,449.99** |
| 10/01/21 | 10/04/21 | Margin | Sell - Securities Sold | GAMESTOP CORPORATION GME Oct 15 21 200.0 C  TO OPEN Commission/Fee 0.65 Regulatory Fee 0.01 | - | 1- | $ 3.98 | $ 397.34 | 22,847.33 |
| 10/01/21 | 10/04/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 6.0 C  TO OPEN Commission/Fee 1.95 Regulatory Fee 0.03 | - | 3 | 1.45 | (436.98) | 22,410.35 |
| 10/04/21 | 10/04/21 | Margin | Received - Other | GAMESTOP CORPORATION GME Oct 01 21 230.0 C EXPIRATION | - | 1 | 0.00 | - | 22,410.35 |
| 10/06/21 | 10/07/21 | Margin | Sell - Securities Sold | PROSHARES TRUST II UVXY Dec 17 21 25.0 C  TO CLOSE Commission/Fee 10.40 Regulatory Fee 0.25 | - | 16- | 5.80 | 9,269.35 | 31,679.70 |
| 10/06/21 | 10/07/21 | Margin | - Funds Disbursed | ACH OUT - 10/06/2021 06:25PM | - | - | 0.00 | (21,000.00) | 10,679.70 |
| 10/06/21 | 10/07/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 5.0 C  TO OPEN Commission/Fee 42.25 Regulatory Fee 0.68 | - | 65 | 1.43 | (9,337.93) | 1,341.77 |
| 10/06/21 | 10/07/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 5.0 C  TO OPEN Commission/Fee 33.80 Regulatory Fee 0.54 | - | 52 | 1.36 | (7,106.34) | (5,764.57) |
| 10/06/21 | 10/07/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 5.0 C  TO OPEN Commission/Fee 28.60 Regulatory Fee 0.46 | - | 44 | 1.37 | (6,057.06) | (11,821.63) |
| 10/06/21 | 10/07/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Oct 15 21 18.0 C  TO CLOSE Regulatory Fee 0.05 | - | 5 | 0.05 | (25.05) | (11,846.68) |
| 10/06/21 | 10/07/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Oct 15 21 18.0 C  TO CLOSE Regulatory Fee 0.99 | - | 95 | 0.02 | (190.99) | (12,037.67) |
| 10/06/21 | 10/08/21 | Margin | Sell - Securities Sold | PROSHARES TRUST II ULTRA VIX SHT TRM FUTR ETF Regulatory Fee 0.06 | UVXY | 250- | 24.3001 | 6,074.97 | (5,962.70) |

**Statement for Account # 425-007235**
10/01/21 - 10/31/21

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/06/21 | 10/08/21 | Margin | Sell - Securities Sold | PROSHARES TRUST II ULTRA VIX SHT TRM FUTR ETF Regulatory Fee 0.06 | UVXY | 250- | 23.98 | 5,994.94 | 32.24 |
| 10/06/21 | 10/08/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 20- | 4.9922 | 99.84 | 132.08 |
| 10/06/21 | 10/08/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 35- | 4.9801 | 174.30 | 306.38 |
| 10/08/21 | 10/12/21 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 21 22 15.0 C  TO CLOSE Commission/Fee 32.50 Regulatory Fee 0.63 | - | 50- | 0.35 | 1,716.87 | 2,023.25 |
| 10/08/21 | 10/12/21 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 21 22 13.0 C  TO CLOSE Commission/Fee 32.50 Regulatory Fee 0.63 | - | 50- | 0.42 | 2,066.87 | 4,090.12 |
| 10/08/21 | 10/12/21 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 21 22 15.0 C  TO CLOSE Commission/Fee 0.65 Regulatory Fee 0.01 | - | 1- | 0.35 | 34.34 | 4,124.46 |
| 10/08/21 | 10/13/21 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD Commission/Fee 6.95 | MMTLP | 10 | 0.995 | (16.90) | 4,107.56 |
| 10/08/21 | 10/13/21 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD | MMTLP | 190 | 0.99 | (188.10) | 3,919.46 |
| 10/08/21 | 10/13/21 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD Commission/Fee 6.95 | MMTLP | 1,900 | 1.99 | (3,787.95) | 131.51 |
| 10/18/21 | 10/18/21 | Margin | Received - Other | GAMESTOP CORPORATION GME Oct 15 21 200.0 C EXPIRATION | - | 1 | 0.00 | - | 131.51 |
| 10/18/21 | 10/18/21 | Margin | Delivered - Other | META MATERIALS INC MMAT Jan 21 22 3.0 C EXERCISED OPTION | - | 3- | 0.00 | - | 131.51 |
| 10/18/21 | 10/19/21 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Dec 17 21 9.0 C  TO OPEN Commission/Fee 91.00 Regulatory Fee 1.75 | - | 140- | 0.20 | 2,707.25 | 2,838.76 |

**Statement for Account # 425-007235**
10/01/21 - 10/31/21

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/21 | 10/19/21 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Dec 17 21 10.0 C TO OPEN Commission/Fee 6.50 Regulatory Fee 0.12 | - | 10- | 0.20 | 193.38 | 3,032.14 |
| 10/18/21 | 10/20/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 300 | 3.00 | (900.00) | 2,132.14 |
| 10/20/21 | 10/21/21 | Margin | - Funds Disbursed | ACH OUT - 10/20/2021 06:32PM | - | - | 0.00 | (2,000.00) | 132.14 |
| 10/22/21 | 10/25/21 | Margin | - Funds Disbursed | ACH OUT - 10/22/2021 06:37PM | - | - | 0.00 | (4,000.00) | (3,867.86) |
| 10/22/21 | 10/26/21 | Margin | Sell - Securities Sold | GAMESTOP CORPORATION COM CL A Regulatory Fee 0.10 | GME | 100- | 174.00 | 17,399.90 | 13,532.04 |
| 10/22/21 | 10/26/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 3,000 | 4.1899 | (12,569.70) | 962.34 |
| 10/22/21 | 10/26/21 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD Commission/Fee 6.95 | MMTLP | 700 | 1.30 | (916.95) | 45.39 |
| 10/29/21 | 10/29/21 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 10/29/2021 | - | - | 0.00 | (3.90) | 41.49 |
| 10/29/21 | 10/29/21 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 10/29/2021 | - | - | 0.00 | 0.04 | 41.53 |

**Closing Balance** $41.53

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 10/01/21 | $ - | $ 22,449.99 | 3 | 0.01 | $ - | $ 0.02 |
| 10/04/21 | - | 22,410.35 | 3 | 0.01 | - | 0.02 |
| 10/07/21 | (12,037.67) | - | 1 | 8.75 | 2.93 | - |
| 10/25/21 | (3,867.86) | - | 1 | 9.00 | 0.97 | - |
| **Total Interest Income/(Expense)** | | | | | **$3.90** | **$0.04** |

**Statement for Account # 425-007235**
10/01/21 - 10/31/21



| | Investment Description | Account Type | Symbol/ CUSIP | Quantity | Price | Trade Date | Settle Date | Amount |
|---|---|---|---|---|---|---|---|---|
| SELL | GAMESTOP CORPORATION GME Nov 19 21 220.0 C | Margin | - | 1- | $ 3.60 | 10/29/21 | 11/01/21 | $ 359.34 |
| BUY | META MATERIALS INC PFD | Margin | MMTLP | 330 | 1.18 | 10/29/21 | 11/02/21 | (396.35) |
| BUY | META MATERIALS INC COM | Margin | MMAT | 1,200 | 4.6191 | 10/29/21 | 11/02/21 | (5,542.92) |

**Important Information**

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.

 **Ameritrade**  PO BOX 2577
OMAHA NE 68103-2577

11/30/21

JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month.[2] The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm unexecuted trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non-Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital. In whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate for applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing orders in such transactions. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 **Ameritrade**

Statement Reporting Period:
11/01/21 - 11/30/21

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $85,007.83 | $41.53 | $84,966.30 | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 359,778.99 | 444,395.50 | (84,616.51) | (19.0)% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 55,787.66 | 128,711.64 | (72,923.98) | (56.7)% | - | - | |
| Short Options | (12.00) | (8,521.50) | 8,509.50 | 99.9% | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$500,562.48** | **$564,627.17** | **($64,064.69)** | **(11.3)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

Portfolio Allocation
Options 11.1%
Cash 17.0%
Stocks 71.9%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $41.53 | $1,106.10 |
| Securities Purchased | (16,529.41) | (1,482,851.87) |
| Securities Sold | 13,995.68 | 1,407,336.47 |
| Funds Deposited | 95,000.00 | 240,000.00 |
| Funds Disbursed | (7,500.00) | (80,500.00) |
| Income | 0.03 | 1.69 |
| Expense | - | (84.56) |
| Other | - | - |
| **Closing Balance** | **$85,007.83** | **$85,007.83** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.03 | - | 1.69 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | (21.56) |
| Fees | - | - | (63.00) |
| Other | - | - | - |
| **Net** | **$0.03** | **$0.00** | **($82.87)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 11/30/21 ** | $487,728.57 |
| Unrealized Gains | 91.34 |
| Unrealized Losses | (84,349.20) |
| Funds Deposited/(Disbursed)$^{YTD}$ | 159,500.00 |
| Income/(Expense)$^{YTD}$ | (82.87) |
| Securities Received/(Delivered)$^{YTD}$ | (42,090.00) |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account # 425-007235**
11/01/21 - 11/30/21

## Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $ 95,000.00 | $ 240,000.00 |
| *Subtotal* | 95,000.00 | 240,000.00 |
| **DEBITS** | | |
| Electronic Transfer | $ (7,500.00) | $ (80,500.00) |
| *Subtotal* | (7,500.00) | (80,500.00) |
| **TOTAL** | **87,500.00** | **159,500.00** |

## Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.03 | $ 1.69 |
| Margin Interest Charged | 0.00 | (21.56) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC COM CL A | AMC | 100 | $ 33.94 | $3,394.00 | 11/24/21 | $ 3,899.00 | $ 38.99 | $ (505.00) | $ - | - |
| META MATERIALS INC COM | MMAT | 93,815 | 3.67 | 344,301.05 | 07/13/21 | 356,368.19 | 3.80 | (12,067.14) | - | - |
| META MATERIALS INC PFD | MMTLP | 6,462 | 1.87 | 12,083.94 | - | - | - | - | - | - |
| **Total Stocks** | | | | **$359,778.99** | | **$360,267.19** | | **$(12,572.14)** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 21 22 3.0 C | - | 266 | $ 1.0019 | $26,650.54 | 08/16/21 | $ 30,831.90 | $ 1.16 | $ (4,181.36) | $ - | - |
| META MATERIALS INC MMAT Jan 21 22 4.0 C | - | 200 | 0.60 | 12,000.00 | 07/19/21 | 27,966.77 | 1.40 | (15,966.77) | - | - |

**Statement for Account # 425-007235**
11/01/21 - 11/30/21

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 21 22 5.0 C | - | 382 | 0.375 | 14,325.00 | 09/15/21 | 54,575.45 | 1.43 | (40,250.45) | - | - |
| META MATERIALS INC MMAT Jan 21 22 6.0 C | - | 83 | 0.25 | 2,075.00 | 09/24/21 | 10,409.88 | 1.25 | (8,334.88) | - | - |
| META MATERIALS INC MMAT Jan 21 22 13.0 C | - | 50 | 0.08 | 400.00 | 07/30/21 | 2,033.19 | 0.41 | (1,633.19) | - | - |
| META MATERIALS INC MMAT Jan 21 22 15.0 C | - | 49 | 0.0688 | 337.12 | 07/29/21 | 1,747.53 | 0.36 | (1,410.41) | - | - |
| **Total Options** | | | | **$55,787.66** | | **$127,564.72** | | **$(71,777.06)** | **$0.00** | **0.0%** |
| **Short Options - Margin** | | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC AMC Dec 03 21 43.0 C | - | 1- | $ 0.12 | $(12.00) | 11/24/21 | $ (103.34) | $ 1.03 | $ 91.34 | $ - | - |
| **Total Short Options** | | | | **$(12.00)** | | **$(103.34)** | | **$91.34** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$415,554.65** | | **$487,728.57** | | **$(84,257.86)** | **$0.00** | **0.0%** |

### Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| **CREDITS** | | | |
| Electronic Transfer | 11/01/2021 | ACH IN | $  6,000.00 |
| | 11/26/2021 | ACH IN | 4,000.00 |
| | 11/30/2021 | ACH IN | 85,000.00 |
| *Subtotal* | | | 95,000.00 |
| **DEBITS** | | | |
| Electronic Transfer | 11/05/2021 | ACH OUT - 11/04/2021 06:32PM | $  (3,500.00) |
| | 11/08/2021 | ACH OUT - 11/05/2021 06:43PM | (4,000.00) |
| *Subtotal* | | | (7,500.00) |
| **TOTAL** | | | 87,500.00 |

**Statement for Account # 425-007235**
11/01/21 - 11/30/21

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$41.53** |
| 10/29/21 | 11/01/21 | Margin | Sell - Securities Sold | GAMESTOP CORPORATION GME Nov 19 21 220.0 C TO CLOSE Commission/Fee 0.65 Regulatory Fee 0.01 | - | 1- | $ 3.60 | $ 359.34 | 400.87 |
| 10/29/21 | 11/01/21 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 6,000.00 | 6,400.87 |
| 10/29/21 | 11/02/21 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD Commission/Fee 6.95 | MMTLP | 330 | 1.18 | (396.35) | 6,004.52 |
| 10/29/21 | 11/02/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 1,200 | 4.6191 | (5,542.92) | 461.60 |
| 11/04/21 | 11/05/21 | Margin | Sell - Securities Sold | GAMESTOP CORPORATION GME Jan 21 22 230.0 C TO CLOSE Commission/Fee 0.65 Regulatory Fee 0.03 | - | 1- | 36.65 | 3,664.32 | 4,125.92 |
| 11/04/21 | 11/05/21 | Margin | Sell - Securities Sold | GAMESTOP CORPORATION GME Jan 21 22 230.0 C TO CLOSE Commission/Fee 0.65 Regulatory Fee 0.03 | - | 1- | 33.00 | 3,299.32 | 7,425.24 |
| 11/04/21 | 11/05/21 | Margin | - Funds Disbursed | ACH OUT - 11/04/2021 06:32PM | - | - | 0.00 | (3,500.00) | 3,925.24 |
| 11/04/21 | 11/05/21 | Margin | Sell - Securities Sold | GAMESTOP CORPORATION GME Jan 21 22 230.0 C TO CLOSE Commission/Fee 0.65 Regulatory Fee 0.03 | - | 1- | 36.40 | 3,639.32 | 7,564.56 |
| 11/04/21 | 11/08/21 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD Commission/Fee 6.95 | MMTLP | 1,000 | 1.54 | (1,546.95) | 6,017.61 |
| 11/04/21 | 11/08/21 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD Commission/Fee 6.95 | MMTLP | 332 | 1.53 | (514.91) | 5,502.70 |
| 11/05/21 | 11/08/21 | Margin | - Funds Disbursed | ACH OUT - 11/05/2021 06:43PM | - | - | 0.00 | (4,000.00) | 1,502.70 |
| 11/05/21 | 11/09/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 100 | 4.9799 | (497.99) | 1,004.71 |
| 11/10/21 | 11/12/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 5.0 C TO OPEN Commission/Fee 5.85 Regulatory Fee 0.08 | - | 9 | 1.00 | (905.93) | 98.78 |

**Statement for Account # 425-007235**
11/01/21 - 11/30/21

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/21 | 11/26/21 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 4,000.00 | 4,098.78 |
| 11/24/21 | 11/26/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 7.0 C  TO CLOSE Commission/Fee 59.80 Regulatory Fee 0.87 | - | 92 | 0.24 | (2,268.67) | 1,830.11 |
| 11/24/21 | 11/26/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Dec 17 21 10.0 C  TO CLOSE Regulatory Fee 0.08 | - | 9 | 0.05 | (45.08) | 1,785.03 |
| 11/24/21 | 11/26/21 | Margin | Sell - Securities Sold | AMC ENTERTAINMENT HOLDINGS INC AMC Dec 03 21 43.0 C  TO OPEN Commission/Fee 0.65 Regulatory Fee 0.01 | - | 1: | 1.04 | 103.34 | 1,888.37 |
| 11/24/21 | 11/26/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Dec 17 21 10.0 C  TO CLOSE Regulatory Fee 0.01 | - | 1 | 0.05 | (5.01) | 1,883.36 |
| 11/24/21 | 11/26/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 21 22 7.0 C  TO CLOSE Commission/Fee 5.20 Regulatory Fee 0.08 | - | 8 | 0.25 | (205.28) | 1,678.08 |
| 11/24/21 | 11/26/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Dec 17 21 9.0 C  TO CLOSE Regulatory Fee 0.80 | - | 85 | 0.05 | (425.80) | 1,252.28 |
| 11/24/21 | 11/26/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Dec 17 21 9.0 C  TO CLOSE Regulatory Fee 0.52 | - | 55 | 0.05 | (275.52) | 976.76 |
| 11/24/21 | 11/29/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.08 | MMAT | 555- | 4.0001 | 2,219.98 | 3,196.74 |
| 11/24/21 | 11/29/21 | Margin | Buy - Securities Purchased | AMC ENTERTAINMENT HOLDINGS INC COM CL A | AMC | 100 | 38.99 | (3,899.00) | (702.26) |
| 11/24/21 | 11/29/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 10- | 4.0505 | 40.51 | (661.75) |
| 11/24/21 | 11/29/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.01 | MMAT | 100- | 4.0501 | 405.00 | (256.75) |

## Statement for Account # 425-007235
### 11/01/21 - 11/30/21

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/21 | 11/29/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.01 | MMAT | 65- | 4.0701 | 264.55 | 7.80 |
| 11/29/21 | 11/30/21 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 85,000.00 | 85,007.80 |
| 11/30/21 | 11/30/21 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 11/30/2021 | - | - | 0.00 | 0.03 | 85,007.83 |

| Closing Balance | | | | | | | | | $85,007.83 |
|---|---|---|---|---|---|---|---|---|---|

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

### TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 11/05/21 | $ - | $ 7,564.56 | 3 | 0.01 | $ - | $ 0.01 |
| 11/30/21 | - | 85,007.80 | 1 | 0.01 | - | 0.02 |
| Total Interest Income/(Expense) | | | | | $ 0.00 | $0.03 |

### Trades Pending Settlement

| | Investment Description | Account Type | Symbol/ CUSIP | Quantity | Price | Trade Date | Settle Date | Amount |
|---|---|---|---|---|---|---|---|---|
| BUY | META MATERIALS INC COM | Margin | MMAT | 18,800 | $ 4.02 | 11/29/21 | 12/01/21 | $ (75,576.00) |
| BUY | META MATERIALS INC COM | Margin | MMAT | 700 | 4.0198 | 11/29/21 | 12/01/21 | (2,813.86) |
| BUY | META MATERIALS INC COM | Margin | MMAT | 500 | 4.015 | 11/29/21 | 12/01/21 | (2,007.50) |
| BUY | META MATERIALS INC COM | Margin | MMAT | 1,159 | 3.8499 | 11/29/21 | 12/01/21 | (4,462.03) |

### Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

 **Ameritrade**  PO BOX 2577
OMAHA NE 68103-2577

12/2024

JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment types.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity (Total/Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

---

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your securities account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non-Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

---

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosure for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21



**Statement Reporting Period:**
12/01/21 - 12/31/21

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield |
|---|---|---|---|---|---|---|
| Cash | $6.62 | $85,007.83 | ($85,001.21) | - | $ - | - |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - |
| Money Market | - | - | - | - | - | - |
| Short Balance | - | - | - | - | - | - |
| Stocks | 295,487.31 | 359,778.99 | (64,291.68) | (17.9)% | - | - |
| Short Stocks | - | - | - | - | - | - |
| Fixed Income | - | - | - | - | - | - |
| Options | 14,460.18 | 55,787.66 | (41,327.48) | (74.1)% | - | - |
| Short Options | - | (12.00) | 12.00 | 100.0% | - | - |
| Mutual Funds | - | - | - | - | - | - |
| Other | - | - | - | - | - | - |
| **Total** | **$309,954.11** | **$500,562.48** | **($190,608.37)** | **(38.1)%** | **$ 0.00** | **0.0%** |
| **Margin Equity** | **100.0%** | | | | | |

**Portfolio Allocation**

Options 4.7%

Stocks 95.3%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $85,007.83 | $1,106.10 |
| Securities Purchased | (278,989.54) | (1,761,841.41) |
| Securities Sold | 193,988.32 | 1,601,324.79 |
| Funds Deposited | - | 240,000.00 |
| Funds Disbursed | - | (80,500.00) |
| Income | 0.01 | 1.70 |
| Expense | - | (84.56) |
| Other | - | - |
| **Closing Balance** | **$6.62** | **$6.62** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.01 | - | 1.70 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | (21.56) |
| Fees | - | - | (63.00) |
| Other | - | - | - |
| **Net** | **$0.01** | **$0.00** | **($82.86)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 12/31/21** ** | **$500,159.32** |
| Unrealized Gains | - |
| Unrealized Losses | (209,505.10) |
| Funds Deposited/(Disbursed)YTD | 159,500.00 |
| Income/(Expense)YTD | (82.86) |
| Securities Received/(Delivered)YTD | (42,090.00) |

**To view realized gains and losses for your account, login at
www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account # 425-007235**
12/01/21 - 12/31/21

## Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $ - | $ 240,000.00 |
| *Subtotal* | 0.00 | 240,000.00 |
| **DEBITS** | | |
| Electronic Transfer | $ - | $ (80,500.00) |
| *Subtotal* | 0.00 | (80,500.00) |
| **TOTAL** | **0.00** | 159,500.00 |

## Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.01 | $ 1.70 |
| Margin Interest Charged | 0.00 | (21.56) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| META MATERIALS INC COM | MMAT | 112,274 | $ 2.46 | $ 276,194.04 | 07/13/21 | $ 433,666.97 | $ 3.86 | $ (157,472.93) | $ - | - |
| META MATERIALS INC PFD | MMTLP | 12,777 | 1.51 | 19,293.27 | - | - | - | - | - | - |
| **Total Stocks** | | | | **$295,487.31** | | **$433,666.97** | | **$(157,472.93)** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 21 22 5.0 C | - | 182 | $ 0.0491 | $ 893.62 | 09/22/21 | $ 26,553.10 | $ 1.46 | $ (25,659.48) | $ - | - |
| META MATERIALS INC MMAT Jan 21 22 6.0 C | - | 83 | 0.0229 | 190.07 | 09/24/21 | 10,409.88 | 1.25 | (10,219.81) | - | - |
| META MATERIALS INC MMAT Jan 21 22 13.0 C | - | 50 | 0.0002 | 1.00 | 07/30/21 | 2,033.19 | 0.41 | (2,032.19) | - | - |

**Statement for Account # 425-007235**
12/01/21 - 12/31/21

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 21 22 15.0 C | - | 49 | 0.0001 | 0.49 | 07/29/21 | 1,747.53 | 0.36 | (1,747.04) | - | - |
| META MATERIALS INC MMAT Apr 14 22 4.0 C | - | 200 | 0.40 | 8,000.00 | 12/09/21 | 15,931.88 | 0.80 | (7,931.88) | - | - |
| META MATERIALS INC MMAT Apr 14 22 6.0 C | - | 215 | 0.25 | 5,375.00 | 12/09/21 | 9,816.77 | 0.46 | (4,441.77) | - | - |
| **Total Options** | | | | **$14,460.18** | | **$66,492.35** | | **$(52,032.17)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$309,947.49** | | **$500,159.32** | | **$(209,505.10)** | **$0.00** | **0.0%** |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$85,007.83** |
| 11/29/21 | 12/01/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 18,800 | $ 4.02 | $ (75,576.00) | 9,431.83 |
| 11/29/21 | 12/01/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 700 | 4.0198 | (2,813.86) | 6,617.97 |
| 11/29/21 | 12/01/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 500 | 4.015 | (2,007.50) | 4,610.47 |
| 11/29/21 | 12/01/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 1,159 | 3.8499 | (4,462.03) | 148.44 |
| 12/01/21 | 12/03/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.28 | MMAT | 2,000- | 3.7701 | 7,539.92 | 7,688.36 |
| 12/06/21 | 12/06/21 | Margin | Received - Other | AMC ENTERTAINMENT HOLDINGS INC AMC Dec 03 21 43.0 C EXPIRATION | - | 1 | 0.00 | - | 7,688.36 |
| 12/03/21 | 12/07/21 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD Commission/Fee 6.95 | MMTLP | 3,800 | 1.93 | (7,340.95) | 347.41 |

**Statement for Account # 425-007235**
12/01/21 - 12/31/21

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/06/21 | 12/08/21 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD Commission/Fee 6.95 | MMTLP | 200 | 1.44 | (294.95) | 52.46 |
| 12/09/21 | 12/10/21 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 21 22 3.0 C  TO CLOSE Commission/Fee 172.90 Regulatory Fee 3.12 | - | 266- | 0.65 | 17,113.98 | 17,166.44 |
| 12/09/21 | 12/10/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Apr 14 22 4.0 C  TO OPEN Commission/Fee 130.00 Regulatory Fee 1.88 | - | 200 | 0.79 | (15,931.88) | 1,234.56 |
| 12/09/21 | 12/10/21 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 21 22 5.0 C  TO CLOSE Commission/Fee 130.00 Regulatory Fee 2.30 | - | 200- | 0.15 | 2,867.70 | 4,102.26 |
| 12/09/21 | 12/10/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Apr 14 22 6.0 C  TO OPEN Commission/Fee 52.00 Regulatory Fee 0.75 | - | 80 | 0.45 | (3,652.75) | 449.51 |
| 12/09/21 | 12/10/21 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 21 22 4.0 C  TO CLOSE Commission/Fee 128.05 Regulatory Fee 2.27 | - | 197- | 0.30 | 5,779.68 | 6,229.19 |
| 12/09/21 | 12/10/21 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Apr 14 22 6.0 C  TO OPEN Commission/Fee 87.75 Regulatory Fee 1.27 | - | 135 | 0.45 | (6,164.02) | 65.17 |
| 12/09/21 | 12/10/21 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 21 22 4.0 C  TO CLOSE Commission/Fee 1.95 Regulatory Fee 0.04 | - | 3- | 0.35 | 103.01 | 168.18 |
| 12/17/21 | 12/21/21 | Margin | Sell - Securities Sold | AMC ENTERTAINMENT HOLDINGS INC COM CL A Regulatory Fee 0.03 | AMC | 100- | 29.42 | 2,941.97 | 3,110.15 |
| 12/17/21 | 12/21/21 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD Commission/Fee 6.95 | MMTLP | 2,180 | 1.42 | (3,102.55) | 7.60 |

**Statement for Account # 425-007235**
12/01/21 - 12/31/21

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/21 | 12/22/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 3.98 | MMAT | 30,000- | 2.69 | 80,696.02 | 80,703.62 |
| 12/20/21 | 12/22/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 30,000 | 2.69 | (80,700.00) | 3.62 |
| 12/23/21 | 12/28/21 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 3.96 | MMAT | 30,000- | 2.565 | 76,946.04 | 76,949.66 |
| 12/23/21 | 12/28/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 29,300 | 2.62 | (76,766.00) | 183.66 |
| 12/27/21 | 12/29/21 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD Commission/Fee 6.95 | MMTLP | 135 | 1.26 | (177.05) | 6.61 |
| 12/31/21 | 12/31/21 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 12/31/2021 | - | - | 0.00 | 0.01 | 6.62 |

| **Closing Balance** | | | | | | | | | **$6.62** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 12/03/21 | $ - | $ 7,688.36 | 4 | 0.01 | $ - | $ 0.01 |
| **Total Interest Income/(Expense)** | | | | | **$ 0.00** | **$0.01** |

## Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.

**CALIFORNIA RESIDENTS**
If your total payments of interest and interest-dividends on Federally Tax-Exempt non-California municipal bonds were $10 or greater and you or your Partnership had a California address then TD Ameritrade will report this information to the California Franchise Tax Board each tax year per state statute.

**ANNUAL MARGIN DISCLOSURE**
Securities purchased on margin are the firm's collateral for the loan to you. If the securities in your account decline in value, so does the value of the collateral supporting your loan. As a result, the firm may take action, such as issuing a margin call and/or selling securities or other assets in any of your accounts held with TD Ameritrade, in order to maintain the required equity in the account.

**Statement for Account # 425-007235**
12/01/21 - 12/31/21

**Important Information**

It is important that you fully understand the risks involved in trading securities on margin. These risks include the following:    **You can lose more funds than you deposit in the margin account. The firm can force the sale of securities or other assets in your account(s) are liquidated or sold to meet a margin call. The firm can increase its "house" maintenance requirements at any time and is not required to provide you advance written notice. You are not entitled to an extension of time on a margin call.**

 **Ameritrade** PO BOX 2577
OMAHA NE 68103-2577

*01/2022*

JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type. Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/ (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income² and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will realize this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $600 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI")**, also called Non Standard Assets ("NSA"), are typically investments in direct participation programs securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the programs net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. All transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for valuing the DPP or REIT and the classification of distributions as income or return of capital; in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearing house, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The Interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at  http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document: You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/prips-regulation.page

**Taxes:** Transactions in foreign securities (including  foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21

 **Ameritrade**

**Statement Reporting Period:**
01/01/22 - 01/31/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
4660 NE 3RD CT UNIT J1
RENTON, WA 98059-5277

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $620.61 | $6.62 | $613.99 | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 168,544.10 | 295,487.31 | (126,943.21) | (43.0)% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 4,450.20 | 14,460.18 | (10,009.98) | (69.2)% | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$173,614.91** | **$309,954.11** | **($136,339.20)** | **(44.0)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

Portfolio Allocation:
Other 3.0%
Stocks 97.0%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $6.62 | $6.62 |
| Securities Purchased | (15,361.99) | (15,361.99) |
| Securities Sold | 47,984.27 | 47,984.27 |
| Funds Deposited | - | - |
| Funds Disbursed | (32,000.00) | (32,000.00) |
| Income | - | - |
| Expense | (8.29) | (8.29) |
| Other | - | - |
| **Closing Balance** | **$620.61** | **$620.61** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (8.29) | - | (8.29) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **($8.29)** | **$0.00** | **($8.29)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 01/31/22 ** | $325,111.29 |
| Unrealized Gains | - |
| Unrealized Losses | (178,711.09) |
| Funds Deposited/(Disbursed) YTD | (32,000.00) |
| Income/(Expense) YTD | (8.29) |
| Securities Received/(Delivered) YTD | 0.00 |

**To view realized gains and losses for your account, login at
www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account # 425-007235**
01/01/22 - 01/31/22

| Online Cash Services Summary | | |
|---|---|---|
| Description | Current | Year To Date |
| **DEBITS** | | |
| Electronic Transfer | $ (32,000.00) | $ (32,000.00) |
| *Subtotal* | (32,000.00) | (32,000.00) |
| **TOTAL** | **(32,000.00)** | (32,000.00) |

| Income Summary Detail* | | |
|---|---|---|
| Description | Current | Year to Date |
| Margin Interest Charged | $ (8.29) | $ (8.29) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| META MATERIALS INC COM | MMAT | 85,000 | $ 1.67 | $ 141,950.00 | 07/13/21 | $ 294,596.70 | $ 3.47 | $ (152,646.70) | $ - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 20,457 | 1.30 | 26,594.10 | - | - | - | - | - | - |
| **Total Stocks** | | | | **$168,544.10** | | **$294,596.70** | | **$(152,646.70)** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Apr 14 22 3.0 C | - | 100 | $ 0.14 | $ 1,400.00 | 01/12/22 | $ 4,765.94 | $ 0.48 | $ (3,365.94) | $ - | - |
| META MATERIALS INC MMAT Apr 14 22 4.0 C | - | 200 | 0.085 | 1,700.00 | 12/09/21 | 15,931.88 | 0.80 | (14,231.88) | - | - |
| META MATERIALS INC MMAT Apr 14 22 6.0 C | - | 215 | 0.0628 | 1,350.20 | 12/09/21 | 9,816.77 | 0.46 | (8,466.57) | - | - |
| **Total Options** | | | | **$4,450.20** | | **$30,514.59** | | **$(26,064.39)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$172,994.30** | | **$325,111.29** | | **$(178,711.09)** | **$0.00** | **0.0%** |

**Statement for Account # 425-007235**
01/01/22 - 01/31/22

### Online Cash Services Transaction Detail

| Category | Transaction Date | Description | | Amount |
|---|---|---|---|---|
| **DEBITS** | | | | |
| Electronic Transfer | 01/25/2022 | ACH OUT - 01/24/2022 05:45PM | $ | (32,000.00) |
| **Subtotal** | | | | (32,000.00) |
| **TOTAL** | | | | **(32,000.00)** |

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$6.62** |
| 01/12/22 | 01/13/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Apr 14 22 3.0 C  TO OPEN Commission/Fee 65.00 Regulatory Fee 0.94 | - | 100 | $ 0.47 | $ (4,765.94) | (4,759.32) |
| 01/12/22 | 01/14/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.30 | MMAT | 2,274- | 2.2813 | 5,187.38 | 428.06 |
| 01/12/22 | 01/14/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 280 | 1.39 | (396.15) | 31.91 |
| 01/19/22 | 01/21/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 7,200 | 1.38 | (9,942.95) | (9,911.04) |
| 01/19/22 | 01/21/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.12 | MMAT | 887- | 2.0401 | 1,809.45 | (8,101.59) |
| 01/19/22 | 01/21/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.53 | MMAT | 4,113- | 2.04 | 8,389.99 | 288.40 |
| 01/24/22 | 01/24/22 | Margin | Delivered - Other | META MATERIALS INC MMAT Jan 21 22 6.0 C EXPIRATION | - | 83- | 0.00 | - | 288.40 |
| 01/24/22 | 01/24/22 | Margin | Delivered - Other | META MATERIALS INC MMAT Jan 21 22 13.0 C EXPIRATION | - | 50- | 0.00 | - | 288.40 |
| 01/24/22 | 01/24/22 | Margin | Delivered - Other | META MATERIALS INC MMAT Jan 21 22 15.0 C EXPIRATION | - | 49- | 0.00 | - | 288.40 |

**Statement for Account # 425-007235**
01/01/22 - 01/31/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 01/24/22 | 01/24/22 | Margin | Delivered - Other | META MATERIALS INC MMAT Jan 21 22 5.0 C EXPIRATION | - | 182- | 0.00 | - | 288.40 |
| 01/21/22 | 01/25/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 200 | 1.25 | (256.95) | 31.45 |
| 01/24/22 | 01/25/22 | Margin | - Funds Disbursed | ACH OUT - 01/24/2022 05:45PM | - | | 0.00 | (32,000.00) | (31,968.55) |
| 01/24/22 | 01/26/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 2.55 | MMAT | 20,000- | 1.63 | 32,597.45 | 628.90 |
| 01/31/22 | 01/31/22 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 01/31/2022 | - | | 0.00 | (8.29) | 620.61 |

| **Closing Balance** | | **$620.61** |
|---|---|---|

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 01/13/22 | $ (4,759.32) | $ - | 1 | 9.00 | $ 1.19 | $ - |
| 01/25/22 | (31,968.55) | - | 1 | 8.00 | 7.10 | - |
| **Total Interest Income/(Expense)** | | | | | **$8.29** | **$ 0.00** |

## Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.

 **Ameritrade**  PO BOX 2577
OMAHA NE 68103-2577

*02/2022*

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/ (Total Long Margin the Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirmed executed trades with a settlement date after month-end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports:** Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB, Charles Schwab Premier Bank, SSB, and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of a brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1]Due to rounding adjustments, the statement details may not equal the statement totals.
[2]Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional details regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for pricing of the DPP or REIT and no classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the Internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with these market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure-page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21



**Statement Reporting Period:**
02/01/23 - 02/28/23

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield |
|---|---|---|---|---|---|---|
| Cash | $42.40 | $155.58 | ($113.18) | - | $    - | - |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - |
| Money Market | - | - | - | - | - | - |
| Short Balance | - | - | - | - | - | - |
| Stocks | - | - | - | - | - | - |
| Short Stocks | - | - | - | - | - | - |
| Fixed Income | - | - | - | - | - | - |
| Options | 50.00 | - | 50.00 | - | - | - |
| Short Options | - | - | - | - | - | - |
| Mutual Funds | - | - | - | - | - | - |
| Other | - | - | - | - | - | - |
| **Total** | **$92.40** | **$155.58** | **($63.18)** | **(40.6)%** | **$ 0.00** | **0.0%** |
| **Margin Equity** | **100.0%** | | | | | |

**Portfolio Allocation**

Cash 45.9%

Options 54.1%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $155.58 | $155.53 |
| Securities Purchased | (113.20) | (113.20) |
| Securities Sold | - | - |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | 0.02 | 0.07 |
| Expense | - | - |
| Other | - | - |
| **Closing Balance** | **$42.40** | **$42.40** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $    - | $    - | $    - |
| Interest | 0.02 | - | 0.07 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **$0.02** | **$0.00** | **$0.07** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 02/28/23 ** | $373,042.68 |
| Unrealized Gains | - |
| Unrealized Losses | (372,992.68) |
| Funds Deposited/(Disbursed) YTD | - |
| Income/(Expense) YTD | 0.07 |
| Securities Received/(Delivered) YTD | 0.00 |

**To view realized gains and losses for your account, login at
www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account # 425-007235**
02/01/23 - 02/28/23

## Income Summary Detail*

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.02 | $ 0.07 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Cash** | | | | | | | | | | |
| NEXT BRIDGE HYDROCARBONS COM | 6DA993019 | 65,728 | $ NA | $ NA | 02/09/22 | $ 372,929.48 | $ 5.67 | $ (372,929.48) | $ - | - |
| **Total Stocks** | | | | $0.00 | | $372,929.48 | | $(372,929.48) | $0.00 | 0.0% |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Apr 21 23 1.5 C | - | 20 | $ 0.025 | $50.00 | 02/16/23 | $ 113.20 | $ 0.06 | $ (63.20) | $ - | - |
| **Total Options** | | | | $50.00 | | $113.20 | | $(63.20) | $0.00 | 0.0% |
| **Total Cash Account** | | | | $0.00 | | $372,929.48 | | $(372,929.48) | $0.00 | 0.0% |
| **Total Margin Account** | | | | $50.00 | | $113.20 | | $(63.20) | $0.00 | 0.0% |
| **Total Positions** | | | | $50.00 | | $373,042.68 | | $(372,992.68) | | |

**Statement for Account # 425-007235**
02/01/23 - 02/28/23

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$155.58** |
| 02/16/23 | 02/17/23 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Apr 21 23 1.5 C  TO OPEN Commission/Fee 13.00 Regulatory Fee 0.20 | - | 20 | $ 0.05 | $ (113.20) | 42.38 |
| 02/28/23 | 02/28/23 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 02/28/2023 | - | - | 0.00 | 0.02 | 42.40 |
| **Closing Balance** | | | | | | | | | **$42.40** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 02/03/23 | $ - | $ 155.58 | 14 | 0.35 | $ - | $ 0.02 |
| **Total Interest Income/(Expense)** | | | | | **$ 0.00** | **$0.02** |

## Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

**IDA FEATURE DURING TRANSITION**
If your TD Ameritrade account was recently transitioned to a Charles Schwab & Co., Inc. ("Schwab") account, this account statement reflects cash in your account being redeemed from the TD Ameritrade Insured Deposit Account (IDA) feature. In fact, the cash in your IDA feature remained at the Program Bank(s) during this time period and remained eligible for FDIC insurance coverage up to the applicable limits throughout the transition process.

 **Ameritrade** PO BOX 2577
OMAHA NE 68103-2577

63/ 22

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets. [1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/ (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS requested transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income? and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will realize this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement.** To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC not covered by SIPC up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio statement should be general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bond's Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, the security will reflect "NA". For ARS securities in default, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure-page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com.

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21



**Statement Reporting Period:**
03/01/22 - 03/31/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $30.70 | $436.21 | ($405.51) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | Options |
| Short Balance | - | - | - | - | - | - | 10.9% |
| Stocks | 135,994.80 | 217,506.58 | (81,511.78) | (37.5)% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 16,572.82 | 14,311.56 | 2,261.26 | 15.8% | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | Stocks |
| Other | - | - | - | - | - | - | 89.1% |
| **Total** | **$152,598.32** | **$232,254.35** | **($79,656.03)** | **(34.3)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $436.21 | $6.62 |
| Securities Purchased | (29,406.84) | (58,041.69) |
| Securities Sold | 39,508.66 | 100,585.57 |
| Funds Deposited | - | - |
| Funds Disbursed | (10,500.00) | (42,500.00) |
| Income | - | - |
| Expense | (7.33) | (19.80) |
| Other | - | - |
| **Closing Balance** | **$30.70** | **$30.70** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (7.33) | - | (19.80) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **($7.33)** | **$0.00** | **($19.80)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 03/31/22 \*\*** | **$252,925.04** |
| Unrealized Gains | - |
| Unrealized Losses | (136,152.22) |
| Funds Deposited/(Disbursed)[YTD] | (42,500.00) |
| Income/(Expense)[YTD] | (19.80) |
| Securities Received/(Delivered)[YTD] | 0.00 |

\*\*To view realized gains and losses for your account, login at
www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account # 425-007235**

03/01/22 - 03/31/22

### Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **DEBITS** | | |
| Electronic Transfer | $ (10,500.00) | $ (42,500.00) |
| *Subtotal* | (10,500.00) | (42,500.00) |
| **TOTAL** | **(10,500.00)** | **(42,500.00)** |

### Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Margin Interest Charged | $ (7.33) | $ (19.80) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| META MATERIALS INC COM | MMAT | 60,000 | $ 1.67 | $ 100,200.00 | 07/19/21 | $ 200,111.37 | $ 3.34 | $ (99,911.37) | $ - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 29,340 | 1.22 | 35,794.80 | - | - | - | - | - | - |
| **Total Stocks** | | | | **$135,994.80** | | **$200,111.37** | | **$(99,911.37)** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 20 23 4.0 C | - | 433 | $ 0.365 | $ 15,804.50 | 02/17/22 | $ 20,645.76 | $ 0.48 | $ (4,841.26) | $ - | - |
| META MATERIALS INC MMAT Apr 14 22 3.0 C | - | 216 | 0.025 | 540.00 | 01/12/22 | 6,921.51 | 0.32 | (6,381.51) | - | - |
| META MATERIALS INC MMAT Apr 14 22 4.0 C | - | 200 | 0.0106 | 212.00 | 12/09/21 | 15,931.88 | 0.80 | (15,719.88) | - | - |
| META MATERIALS INC MMAT Apr 14 22 6.0 C | - | 204 | 0.0008 | 16.32 | 12/09/21 | 9,314.52 | 0.46 | (9,298.20) | - | - |
| **Total Options** | | | | **$16,572.82** | | **$52,813.67** | | **$(36,240.85)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$152,567.62** | | **$252,925.04** | | **$(136,152.22)** | **$0.00** | **0.0%** |

**Statement for Account # 425-007235**
03/01/22 - 03/31/22

## Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| **DEBITS** | | | |
| Electronic Transfer | 03/03/2022 | ACH OUT - 03/02/2022 05:23PM | $  (5,500.00) |
| | 03/28/2022 | ACH OUT - 03/25/2022 05:28PM | (1,000.00) |
| | 03/29/2022 | ACH OUT - 03/28/2022 05:39PM | (4,000.00) |
| **Subtotal** | | | (10,500.00) |
| **TOTAL** | | | **(10,500.00)** |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$436.21** |
| 02/28/22 | 03/02/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 200 | $ 1.94 | $ (394.95) | 41.26 |
| 03/02/22 | 03/03/22 | Margin | - Funds Disbursed | ACH OUT - 03/02/2022 05:23PM | - | - | 0.00 | (5,500.00) | (5,458.74) |
| 03/02/22 | 03/04/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.77 | MMAT | 6,000- | 1.885 | 11,309.23 | 5,850.49 |
| 03/02/22 | 03/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 3,000 | 1.80 | (5,406.95) | 443.54 |
| 03/14/22 | 03/15/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 4.0 C  TO OPEN Commission/Fee 55.90 Regulatory Fee 0.86 | - | 86 | 0.36 | (3,152.76) | (2,709.22) |
| 03/14/22 | 03/16/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.21 | MMTLP | 1,657- | 1.695 | 2,801.46 | 92.24 |
| 03/17/22 | 03/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 4.0 C  TO OPEN Commission/Fee 91.00 Regulatory Fee 1.39 | - | 140 | 0.49 | (6,952.39) | (6,860.15) |
| 03/17/22 | 03/21/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 1.95 | MMAT | 14,000- | 1.8001 | 25,199.45 | 18,339.30 |

**Statement for Account # 425-007235**

03/01/22 - 03/31/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03/18/22 | 03/21/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 4.0 C TO OPEN Commission/Fee 65.00 Regulatory Fee 0.99 | - | 100 | 0.50 | (5,065.99) | 13,273.31 |
| 03/18/22 | 03/21/22 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Apr 14 22 3.0 C TO CLOSE Commission/Fee 18.85 Regulatory Fee 0.35 | - | 29- | 0.07 | 183.80 | 13,457.11 |
| 03/18/22 | 03/22/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 2,000 | 1.53 | (3,066.95) | 10,390.16 |
| 03/18/22 | 03/22/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 1,000 | 1.44 | (1,446.95) | 8,943.21 |
| 03/22/22 | 03/23/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 4.0 C TO OPEN Commission/Fee 13.00 Regulatory Fee 0.20 | - | 20 | 0.47 | (953.20) | 7,990.01 |
| 03/23/22 | 03/24/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 4.0 C TO OPEN Commission/Fee 13.00 Regulatory Fee 0.20 | - | 20 | 0.49 | (993.20) | 6,996.81 |
| 03/23/22 | 03/25/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 1,000 | 1.47 | (1,476.95) | 5,519.86 |
| 03/25/22 | 03/28/22 | Margin | - Funds Disbursed | ACH OUT - 03/25/2022 05:28PM | - | - | 0.00 | (1,000.00) | 4,519.86 |
| 03/28/22 | 03/29/22 | Margin | - Funds Disbursed | ACH OUT - 03/28/2022 05:39PM | - | - | 0.00 | (4,000.00) | 519.86 |
| 03/29/22 | 03/31/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 340 | 1.44 | (496.55) | 23.31 |
| 03/30/22 | 03/31/22 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Apr 14 22 6.0 C TO CLOSE Commission/Fee 7.15 Regulatory Fee 0.13 | - | 11- | 0.02 | 14.72 | 38.03 |
| 03/31/22 | 03/31/22 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 03/31/2022 | - | - | 0.00 | (7.33) | 30.70 |

**Closing Balance**                                                                                               **$30.70**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

**Statement for Account # 425-007235**
03/01/22 - 03/31/22



| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 03/03/22 | $ (5,458.74) | $ - | 1 | 9.00 | $ 1.36 | $ - |
| 03/15/22 | (2,709.22) | - | 1 | 9.00 | 0.68 | - |
| 03/18/22 | (6,860.15) | - | 3 | 9.25 | 5.29 | - |
| **Total Interest Income/(Expense)** | | | | | **$7.33** | **$ 0.00** |

## Important Information

### BREAKPOINTS
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.

### FINRA INFORMATION
Required Annual FINRA Information: Investors may request disclosable background information on any U.S. licensed broker or broker-dealer via FINRA's BrokerCheck, a free online tool. Visit brokercheck.finra.org. Additionally, FINRA has a brochure which describes the BrokerCheck program. You may request this brochure either through the FINRA web site www.finra.org or by calling (800) 289-9999, the BrokerCheck Hotline Number.

### STATEMENT OF FINANCIAL CONDITION
The most recent statement of financial condition for TD Ameritrade Clearing, Inc. may be obtained at no cost, via the Internet at www.tdameritrade.com/financialstatement or by contacting TD Ameritrade Clearing, Inc. at 1-800-669-3900. As of December 31, 2021, TD Ameritrade Clearing, Inc. had net capital and a net capital requirement of $5.3 billion and $1 billion, respectively. A copy of the report and comments is currently available for customers' inspection at the principal office of TD Ameritrade Clearing, Inc. in Omaha Nebraska.

 PO BOX 2577
OMAHA NE 68103-2577

*0 4/ 2022*

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/ (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income? and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports:** Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

---

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid secondary market. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

---

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price improvement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/prips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21



**Statement Reporting Period:**
04/01/22 - 04/30/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $0.91 | $30.70 | ($29.79) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | Options 11.1% |
| Stocks | 106,620.00 | 135,994.80 | (29,374.80) | (21.6)% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 13,363.84 | 16,572.82 | (3,208.98) | (19.4)% | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | Stocks |
| Other | - | - | - | - | - | - | 88.9% |
| **Total** | **$119,984.75** | **$152,598.32** | **($32,613.57)** | **(21.4)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| Opening Balance | $30.70 | $6.62 |
| Securities Purchased | (13,908.79) | (71,950.48) |
| Securities Sold | 15,879.83 | 116,465.40 |
| Funds Deposited | - | - |
| Funds Disbursed | (2,000.00) | (44,500.00) |
| Income | - | - |
| Expense | (0.83) | (20.63) |
| Other | - | - |
| **Closing Balance** | **$0.91** | **$0.91** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (0.83) | - | (20.63) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **($0.83)** | **$0.00** | **($20.63)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 04/30/22 ** | $189,672.62 |
| Unrealized Gains | - |
| Unrealized Losses | (116,308.78) |
| Funds Deposited/(Disbursed)[YTD] | (44,500.00) |
| Income/(Expense)[YTD] | (20.63) |
| Securities Received/(Delivered)[YTD] | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

page 1 of 4

**Statement for Account # 425-007235**
04/01/22 - 04/30/22

## Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **DEBITS** | | |
| Electronic Transfer | $ (2,000.00) | $ (44,500.00) |
| *Subtotal* | (2,000.00) | (44,500.00) |
| **TOTAL** | **(2,000.00)** | **(44,500.00)** |

## Income Summary Detail*

| Description | Current | Year to Date |
|---|---|---|
| Margin Interest Charged | $ (0.83) | $ (20.63) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| META MATERIALS INC COM | MMAT | 50,000 | $ 1.20 | $ 60,000.00 | 07/19/21 | $ 164,311.37 | $ 3.29 | $ (104,311.37) | $ - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 37,000 | 1.26 | 46,620.00 | - | - | - | - | - | - |
| **Total Stocks** | | | | **$106,620.00** | | **$164,311.37** | | **$(104,311.37)** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 20 23 4.0 C | - | 608 | $ 0.2198 | $ 13,363.84 | 02/17/22 | $ 25,361.25 | $ 0.42 | $ (11,997.41) | $ - | - |
| **Total Options** | | | | **$13,363.84** | | **$25,361.25** | | **$(11,997.41)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$119,983.84** | | **$189,672.62** | | **$(116,308.78)** | **$0.00** | **0.0%** |

**Statement for Account # 425-007235**
04/01/22 - 04/30/22

## Online Cash Services Transaction Detail

| Category | Transaction Date | Description | | Amount |
|----------|-----------------|-------------|---|-------|
| **DEBITS** | | | | |
| Electronic Transfer | 04/13/2022 | ACH OUT - 04/12/2022 05:26PM | $ | (2,000.00) |
| **Subtotal** | | | | (2,000.00) |
| **TOTAL** | | | | **(2,000.00)** |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|-----------|------------|-----------|----------------------------|-------------|--------------|----------|-------|--------|---------|
| **Opening Balance** | | | | | | | | | **$30.70** |
| 04/01/22 | 04/05/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.55 | MMAT | 4,000- | $ 1.65 | $ 6,599.45 | 6,630.15 |
| 04/05/22 | 04/06/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 4.0 C  TO OPEN Commission/Fee 19.50 Regulatory Fee 0.30 | - | 30 | 0.37 | (1,129.80) | 5,500.35 |
| 04/05/22 | 04/07/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 2,000 | 1.19 | (2,386.95) | 3,113.40 |
| 04/08/22 | 04/11/22 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Apr 14 22 3.0 C  TO CLOSE Commission/Fee 140.40 Regulatory Fee 2.62 | - | 216- | 0.01 | 72.98 | 3,186.38 |
| 04/08/22 | 04/11/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 4.0 C  TO OPEN Commission/Fee 3.90 Regulatory Fee 0.06 | - | 6 | 0.35 | (213.96) | 2,972.42 |
| 04/12/22 | 04/13/22 | Margin | - Funds Disbursed | ACH OUT - 04/12/2022 05:26PM | - | - | 0.00 | (2,000.00) | 972.42 |
| 04/12/22 | 04/14/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 800 | 1.13 | (910.95) | 61.47 |
| 04/18/22 | 04/18/22 | Margin | Delivered - Other | META MATERIALS INC MMAT Apr 14 22 6.0 C EXPIRATION | - | 204- | 0.00 | - | 61.47 |
| 04/18/22 | 04/18/22 | Margin | Delivered - Other | META MATERIALS INC MMAT Apr 14 22 4.0 C EXPIRATION | - | 200- | 0.00 | - | 61.47 |

**Statement for Account # 425-007235**
04/01/22 - 04/30/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/19/22 | 04/20/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 4.0 C  TO OPEN Commission/Fee 65.00 Regulatory Fee 0.99 | - | 100 | 0.25 | (2,565.99) | (2,504.52) |
| 04/19/22 | 04/21/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 45 | 1.10 | (56.45) | (2,560.97) |
| 04/19/22 | 04/21/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.82 | MMAT | 6,000- | 1.4101 | 8,459.78 | 5,898.81 |
| 04/19/22 | 04/21/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 5,400 | 1.08 | (5,838.95) | 59.86 |
| 04/27/22 | 04/28/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 4.0 C  TO OPEN Commission/Fee 25.35 Regulatory Fee 0.39 | - | 39 | 0.20 | (805.74) | (745.88) |
| 04/27/22 | 04/29/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.08 | MMTLP | 585- | 1.29 | 747.62 | 1.74 |
| 04/29/22 | 04/29/22 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 04/29/2022 | - | - | 0.00 | (0.83) | 0.91 |

**Closing Balance**                                                                                 **$0.91**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 04/20/22 | $ (2,504.52) | $ - | 1 | 9.25 | $ 0.64 | $ - |
| 04/28/22 | (745.88) | - | 1 | 9.25 | 0.19 | - |
| **Total Interest Income/(Expense)** | | | | | **$0.83** | **$ 0.00** |

## Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

 **Ameritrade** PO BOX 2577
OMAHA NE 68103-2577

5/2022

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month.[2] The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS requested transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH Incorporated ("CCH"). TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party broker offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional data regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold at current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate for applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade routinely assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosure for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21



**Statement Reporting Period:**
05/01/22 - 05/31/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $62.16 | $0.91 | $61.25 | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 191,331.06 | 106,620.00 | 84,711.06 | 79.5% | - | - | Options 10.7% |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 22,939.84 | 13,363.84 | 9,576.00 | 71.7% | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | Stocks 89.3% |
| **Total** | **$214,333.06** | **$119,984.75** | **$94,348.31** | **78.6%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $0.91 | $6.62 |
| Securities Purchased | (99,007.78) | (170,958.26) |
| Securities Sold | 49,068.98 | 165,534.38 |
| Funds Deposited | 50,000.00 | 50,000.00 |
| Funds Disbursed | - | (44,500.00) |
| Income | 0.05 | 0.05 |
| Expense | - | (20.63) |
| Other | - | - |
| **Closing Balance** | **$62.16** | **$62.16** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.05 | - | 0.05 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | (20.63) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **$0.05** | **$0.00** | **($20.58)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 05/31/22 ** | $188,877.73 |
| Unrealized Gains | - |
| Unrealized Losses | (67,678.19) |
| Funds Deposited/(Disbursed)<sup>YTD</sup> | 5,500.00 |
| Income/(Expense)<sup>YTD</sup> | (20.58) |
| Securities Received/(Delivered)<sup>YTD</sup> | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

## Statement for Account # 425-007235
### 05/01/22 - 05/31/22

### Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $  50,000.00 | $  50,000.00 |
| *Subtotal* | 50,000.00 | 50,000.00 |
| **DEBITS** | | |
| Electronic Transfer | $  - | $  (44,500.00) |
| *Subtotal* | 0.00 | (44,500.00) |
| **TOTAL** | 50,000.00 | 5,500.00 |

### Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.05 | $ 0.05 |
| Margin Interest Charged | 0.00 | (20.63) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| CAMBER ENERGY INC COM | CEI | 3,100 | $ 0.667 | $2,067.70 | 05/16/22 | $ 2,230.45 | $ 0.72 | $ (162.75) | $ - | - |
| META MATERIALS INC COM | MMAT | 50,100 | 1.92 | 96,192.00 | 07/19/21 | 161,286.03 | 3.22 | (65,094.03) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 72,712 | 1.28 | 93,071.36 | - | - | - | - | - | - |
| **Total Stocks** | | | | **$191,331.06** | | **$163,516.48** | | **$(65,256.78)** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 20 23 4.0 C | - | 608 | $ 0.3773 | $22,939.84 | 02/17/22 | $ 25,361.25 | $ 0.42 | $ (2,421.41) | $ - | - |
| **Total Options** | | | | **$22,939.84** | | **$25,361.25** | | **$(2,421.41)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$214,270.90** | | **$188,877.73** | | **$(67,678.19)** | **$0.00** | **0.0%** |

**Statement for Account # 425-007235**
05/01/22 - 05/31/22

## Online Cash Services Transaction Detail

| Category | Transaction Date | Description | | Amount |
|----------|------------------|-------------|--|--------|
| **CREDITS** | | | | |
| Electronic Transfer | 05/27/2022 | ACH IN | $ | 50,000.00 |
| *Subtotal* | | | | 50,000.00 |
| **TOTAL** | | | | **50,000.00** |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|------------|-------------|-----------|------------------------------|-------------|---------------|----------|-------|--------|---------|
| **Opening Balance** | | | | | | | | | **$0.91** |
| 05/16/22 | 05/18/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.33 | MMAT | 2,000- | $ 1.5201 | $ 3,039.87 | 3,040.78 |
| 05/16/22 | 05/18/22 | Margin | Buy - Securities Purchased | CAMBER ENERGY INC COM | CEI | 4,100 | 0.7195 | (2,949.95) | 90.83 |
| 05/20/22 | 05/24/22 | Margin | Sell - Securities Sold | CAMBER ENERGY INC COM Regulatory Fee 0.15 | CEI | 1,000- | 0.8417 | 841.55 | 932.38 |
| 05/20/22 | 05/24/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 600 | 1.27 | (768.95) | 163.43 |
| 05/20/22 | 05/24/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 100 | 1.26 | (132.95) | 30.48 |
| 05/26/22 | 05/27/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 50,000.00 | 50,030.48 |
| 05/26/22 | 05/31/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 1.68 | MMAT | 10,000- | 1.66 | 16,598.32 | 66,628.80 |
| 05/26/22 | 05/31/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 10,000 | 1.28 | (12,806.95) | 53,821.85 |
| 05/26/22 | 05/31/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 1.68 | MMAT | 10,000- | 1.6801 | 16,799.32 | 70,621.17 |
| 05/26/22 | 05/31/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.51 | MMAT | 3,000- | 1.6901 | 5,069.79 | 75,690.96 |

**Statement for Account # 425-007235**

05/01/22 - 05/31/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 05/26/22 | 05/31/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 10,000 | 1.28 | (12,806.95) | 62,884.01 |
| 05/26/22 | 05/31/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 10,000 | 1.28 | (12,806.95) | 50,077.06 |
| 05/26/22 | 05/31/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.67 | MMAT | 4,000- | 1.6802 | 6,720.13 | 56,797.19 |
| 05/26/22 | 05/31/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 1,153 | 1.30 | (1,505.85) | 55,291.34 |
| 05/26/22 | 05/31/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 10,000 | 1.7299 | (17,299.00) | 37,992.34 |
| 05/26/22 | 05/31/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 9,365 | 1.7299 | (16,200.51) | 21,791.83 |
| 05/26/22 | 05/31/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 9,100 | 1.7193 | (15,645.63) | 6,146.20 |
| 05/26/22 | 05/31/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 635 | 1.72 | (1,092.20) | 5,054.00 |
| 05/26/22 | 05/31/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 3,847 | 1.29 | (4,969.58) | 84.42 |
| 05/26/22 | 05/31/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 12 | 1.28 | (22.31) | 62.11 |
| 05/31/22 | 05/31/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 05/31/2022 | - | - | 0.00 | 0.05 | 62.16 |

| **Closing Balance** | | | | | | | | | **$62.16** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 05/27/22 | $ - | $ 50,030.48 | 4 | 0.01 | $ - | $ 0.05 |
| **Total Interest Income/(Expense)** | | | | | **$ 0.00** | **$0.05** |

**Statement for Account # 425-007235**
05/01/22 - 05/31/22

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Trades Pending Settlement | | | | | | | | |
| Investment Description | Account Type | Symbol/ CUSIP | Quantity | Price | Trade Date | Settle Date | | Amount |
| SELL    CAMBER ENERGY INC COM | Margin | CEI | 3,100- | $ 0.6471 | 05/27/22 | 06/01/22 | | $ 2,005.56 |

**Important Information**

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

 **Ameritrade** PO BOX 2577
OMAHA NE 68103-2577

6/2022

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple asset positions over 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/ (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your brokerage account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers, in the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1]Due to rounding adjustments, the statement details may not equal the statement totals.
[2]Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. Your will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade, Inc. is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Portfolio report positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI")**, also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. All transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearing house, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's relationships with those market centers. This report is made available at www.tdameritrade.com/historical-605-disclosures.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/prips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21



**Statement Reporting Period:**
06/01/22 - 06/30/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $131.69 | $62.16 | $69.53 | - | $  - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | Other 4.9% |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 166,367.15 | 191,331.06 | (24,963.91) | (13.0)% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 8,374.82 | 22,939.84 | (14,565.02) | (63.5)% | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | Stocks 95.1% |
| **Total** | **$174,873.66** | **$214,333.06** | **($39,459.40)** | **(18.4)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $62.16 | $6.62 |
| Securities Purchased | (6,915.71) | (177,873.97) |
| Securities Sold | 4,485.24 | 170,019.62 |
| Funds Deposited | 2,500.00 | 52,500.00 |
| Funds Disbursed | - | (44,500.00) |
| Income | - | 0.05 |
| Expense | - | (20.63) |
| Other | - | - |
| **Closing Balance** | **$131.69** | **$131.69** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $  - | $  - | $  - |
| Interest | - | - | 0.05 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | (20.63) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **$0.00** | **$0.00** | **($20.58)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 06/30/22 ** | $188,311.67 |
| Unrealized Gains | - |
| Unrealized Losses | (128,333.85) |
| Funds Deposited/(Disbursed)[YTD] | 8,000.00 |
| Income/(Expense)[YTD] | (20.58) |
| Securities Received/(Delivered)[YTD] | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account # 425-007235**
06/01/22 - 06/30/22

## Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $  2,500.00 | $  52,500.00 |
| *Subtotal* | 2,500.00 | 52,500.00 |
| **DEBITS** | | |
| Electronic Transfer | $  - | $  (44,500.00) |
| *Subtotal* | 0.00 | (44,500.00) |
| **TOTAL** | 2,500.00 | 8,000.00 |

## Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.00 | $ 0.05 |
| Margin Interest Charged | 0.00 | (20.63) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| META MATERIALS INC COM | MMAT | 50,100 | $ 1.03 | $51,603.00 | 07/19/21 | $ 160,512.73 | $ 3.20 | $ (108,909.73) | $ - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 74,281 | 1.545 | 114,764.15 | - | - | - | - | - | - |
| **Total Stocks** | | | | **$166,367.15** | | **$160,512.73** | | **$(108,909.73)** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 20 23 2.0 C | - | 95 | $ 0.175 | $1,662.50 | 06/24/22 | $ 2,437.69 | $ 0.26 | $ (775.19) | $ - | - |
| META MATERIALS INC MMAT Jan 20 23 4.0 C | - | 608 | 0.1104 | 6,712.32 | 02/17/22 | 25,361.25 | 0.42 | (18,648.93) | - | - |
| **Total Options** | | | | **$8,374.82** | | **$27,798.94** | | **$(19,424.12)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$174,741.97** | | **$188,311.67** | | **$(128,333.85)** | **$0.00** | **0.0%** |

**Statement for Account # 425-007235**
06/01/22 - 06/30/22

## Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|----------|------------------|-------------|--------|
| **CREDITS** | | | |
| Electronic Transfer | 06/27/2022 | ACH IN | $  2,500.00 |
| *Subtotal* | | | 2,500.00 |
| **TOTAL** | | | **2,500.00** |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|-----------|-------------|-----------|----------------------------|-------------|---------------|----------|-------|--------|---------|
| **Opening Balance** | | | | | | | | | $62.16 |
| 05/27/22 | 06/01/22 | Margin | Sell - Securities Sold | CAMBER ENERGY INC COM Regulatory Fee 0.45 | CEI | 3,100- | $ 0.6471 | $ 2,005.56 | 2,067.72 |
| 06/06/22 | 06/08/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 1,169 | 1.28 | (1,503.27) | 564.45 |
| 06/06/22 | 06/08/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 400 | 1.27 | (514.95) | 49.50 |
| 06/24/22 | 06/27/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 2.0 C  TO OPEN Commission/Fee 61.75 Regulatory Fee 0.94 | - | 95 | 0.25 | (2,437.69) | (2,388.19) |
| 06/24/22 | 06/27/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 2,500.00 | 111.81 |
| 06/24/22 | 06/28/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.32 | MMAT | 2,000- | 1.24 | 2,479.68 | 2,591.49 |
| 06/24/22 | 06/28/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 2,000 | 1.2299 | (2,459.80) | 131.69 |
| **Closing Balance** | | | | | | | | | **$131.69** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

**Statement for Account # 425-007235**
06/01/22 - 06/30/22

 Important Information

**FINRA INFORMATION**

Required Annual FINRA Information: Investors may request disclosable background information on any U.S. licensed broker or broker-dealer via FINRA's BrokerCheck, a free online tool. Visit brokercheck.finra.org. Additionally, FINRA has a brochure which describes the BrokerCheck program. You may request this brochure either through the FINRA web site www.finra.org or by calling (800) 289-9999, the BrokerCheck Hotline Number.

 PO BOX 2577
OMAHA NE 68103-2577

7/2022

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/ (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[1] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1]Due to rounding adjustments, the statement details may not equal the statement totals.
[2]Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

---

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing if any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws; and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate for applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

---

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 E.3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such orders. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/hts tonics/4006-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

 **Ameritrade**

**Statement Reporting Period:**
07/01/22 - 07/31/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield |
|---|---|---|---|---|---|---|
| Cash | $131.70 | $131.69 | $0.01 | - | $ - | - |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - |
| Money Market | - | - | - | - | - | - |
| Short Balance | - | - | - | - | - | - |
| Stocks | 147,597.78 | 166,367.15 | (18,769.37) | (11.3)% | - | - |
| Short Stocks | - | - | - | - | - | - |
| Fixed Income | - | - | - | - | - | - |
| Options | 5,393.15 | 8,374.82 | (2,981.67) | (35.6)% | - | - |
| Short Options | - | - | - | - | - | - |
| Mutual Funds | - | - | - | - | - | - |
| Other | - | - | - | - | - | - |
| **Total** | **$153,122.63** | **$174,873.66** | **($21,751.03)** | **(12.4)%** | **$ 0.00** | **0.0%** |
| **Margin Equity** | **100.0%** | | | | | |

**Portfolio Allocation**

Other 3.6%

Stocks 96.4%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| Opening Balance | $131.69 | $6.62 |
| Securities Purchased | - | (177,873.97) |
| Securities Sold | - | 170,019.62 |
| Funds Deposited | - | 52,500.00 |
| Funds Disbursed | - | (44,500.00) |
| Income | 0.01 | 0.06 |
| Expense | - | (20.63) |
| Other | - | - |
| **Closing Balance** | **$131.70** | **$131.70** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.01 | - | 0.06 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | (20.63) |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **$0.01** | **$0.00** | **($20.57)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 07/31/22 ** | $188,311.67 |
| Unrealized Gains | - |
| Unrealized Losses | (137,828.52) |
| Funds Deposited/(Disbursed)^YTD | 8,000.00 |
| Income/(Expense)^YTD | (20.57) |
| Securities Received/(Delivered)^YTD | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account # 425-007235**
07/01/22 - 07/31/22

## Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $ - | $ 52,500.00 |
| *Subtotal* | 0.00 | 52,500.00 |
| **DEBITS** | | |
| Electronic Transfer | $ - | $ (44,500.00) |
| *Subtotal* | 0.00 | (44,500.00) |
| **TOTAL** | **0.00** | **8,000.00** |

## Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.01 | $ 0.06 |
| Margin Interest Charged | 0.00 | (20.63) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| META MATERIALS INC COM | MMAT | 50,100 | $ 0.90 | $45,090.00 | 07/19/21 | $ 160,512.73 | $ 3.20 | $ (115,422.73) | $ - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 74,281 | 1.38 | 102,507.78 | - | - | - | - | - | - |
| **Total Stocks** | | | | **$147,597.78** | | **$160,512.73** | | **$(115,422.73)** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 20 23 2.0 C | - | 95 | $ 0.1101 | $ 1,045.95 | 06/24/22 | $ 2,437.69 | $ 0.26 | $ (1,391.74) | $ - | - |
| META MATERIALS INC MMAT Jan 20 23 4.0 C | - | 608 | 0.0715 | 4,347.20 | 02/17/22 | 25,361.25 | 0.42 | (21,014.05) | - | - |
| **Total Options** | | | | **$5,393.15** | | **$27,798.94** | | **$(22,405.79)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$152,990.93** | | **$188,311.67** | | **$(137,828.52)** | **$0.00** | **0.0%** |

**Statement for Account # 425-007235**
07/01/22 - 07/31/22



## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$131.69** |
| 07/29/22 | 07/29/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 07/29/2022 | - | - | $ 0.00 | $ 0.01 | 131.70 |
| **Closing Balance** | | | | | | | | | **$131.70** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 07/01/22 | $ - | $ 131.69 | 28 | 0.10 | $ - | $ 0.01 |
| **Total Interest Income/(Expense)** | | | | | **$ 0.00** | **$0.01** |

## Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

 **Ameritrade** PO BOX 2577
OMAHA NE 68103-2577

8/2022

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your brokerage account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $600 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

---

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party broker offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital. In whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearing house, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financial/statement.html.

---

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Material Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21



800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $63.38 | $131.70 | ($68.32) | - | $  - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | Options 3.1% |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 152,014.45 | 147,597.78 | 4,416.67 | 3.0% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 4,826.54 | 5,393.15 | (566.61) | (10.5)% | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | Stocks 96.9% |
| Other | - | - | - | - | - | - | |
| **Total** | **$156,904.37** | **$153,122.63** | **$3,781.74** | **2.5%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $131.70 | $6.62 |
| Securities Purchased | (3,851.41) | (181,725.38) |
| Securities Sold | 1,809.90 | 171,829.52 |
| Funds Deposited | 2,000.00 | 54,500.00 |
| Funds Disbursed | - | (44,500.00) |
| Income | - | 0.06 |
| Expense | (26.81) | (47.44) |
| Other | - | - |
| **Closing Balance** | **$63.38** | **$63.38** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $  - | $  - | $  - |
| Interest | - | - | 0.06 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (1.81) | - | (22.44) |
| Fees | - | (25.00) | (25.00) |
| Other | - | - | - |
| **Net** | **($1.81)** | **($25.00)** | **($47.38)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 08/31/22 \*\*** | **$189,427.73** |
| Unrealized Gains | - |
| Unrealized Losses | (141,091.69) |
| Funds Deposited/(Disbursed)[YTD] | 10,000.00 |
| Income/(Expense)[YTD] | (47.38) |
| Securities Received/(Delivered)[YTD] | 0.00 |

\*\*To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

## Statement for Account # 425-007235
08/01/22 - 08/31/22

### Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $   2,000.00 | $   54,500.00 |
| *Subtotal* | 2,000.00 | 54,500.00 |
| **DEBITS** | | |
| Electronic Transfer | $   - | $   (44,500.00) |
| *Subtotal* | 0.00 | (44,500.00) |
| **TOTAL** | **2,000.00** | 10,000.00 |

### Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.00 | $ 0.06 |
| Margin Interest Charged | (1.81) | (22.44) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| META MATERIALS INC COM | MMAT | 50,300 | $ 0.865 | $43,509.50 | 07/19/21 | $ 160,695.99 | $ 3.19 | $ (117,186.49) | $ - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 74,831 | 1.45 | 108,504.95 | - | - | - | - | - | - |
| **Total Stocks** | | | | **$152,014.45** | | **$160,695.99** | | **$(117,186.49)** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 20 23 2.0 C | - | 175 | $ 0.0802 | $ 1,403.50 | 06/24/22 | $ 3,370.49 | $ 0.19 | $ (1,966.99) | $ - | - |
| META MATERIALS INC MMAT Jan 20 23 4.0 C | - | 608 | 0.0563 | 3,423.04 | 02/17/22 | 25,361.25 | 0.42 | (21,938.21) | - | - |
| **Total Options** | | | | **$4,826.54** | | **$28,731.74** | | **$(23,905.20)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$156,840.99** | | **$189,427.73** | | **$(141,091.69)** | **$0.00** | **0.0%** |

**Statement for Account # 425-007235**
08/01/22 - 08/31/22

| | Online Cash Services Transaction Detail | | | |
|---|---|---|---|---|
| **Category** | **Transaction Date** | **Description** | | **Amount** |
| **CREDITS** | | | | |
| Electronic Transfer | 08/10/2022 | ACH IN | | $  2,000.00 |
| | 08/12/2022 | ACH IN-RETURN-Insufficient Funds | | (2,000.00) |
| | 08/15/2022 | ACH IN | | 2,000.00 |
| **Subtotal** | | | | 2,000.00 |
| **TOTAL** | | | | **2,000.00** |

| | | | Account Activity | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trade Date** | **Settle Date** | **Acct Type** | **Transaction/ Cash Activity\*** | **Description** | **Symbol/ CUSIP** | **Quantity** | **Price** | **Amount** | **Balance** |
| **Opening Balance** | | | | | | | | | **$131.70** |
| 08/09/22 | 08/10/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 2.0 C  TO OPEN Commission/Fee 52.00 Regulatory Fee 0.80 | - | 80 | $ 0.11 | $ (932.80) | (801.10) |
| 08/09/22 | 08/10/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 2,000.00 | 1,198.90 |
| 08/09/22 | 08/11/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.30 | MMAT | 2,000- | 0.9051 | 1,809.90 | 3,008.80 |
| 08/09/22 | 08/11/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 550 | 1.67 | (925.45) | 2,083.35 |
| 08/09/22 | 08/11/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 2,100 | 0.906 | (1,902.60) | 180.75 |
| 08/09/22 | 08/11/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 100 | 0.9056 | (90.56) | 90.19 |
| 08/12/22 | 08/12/22 | Margin | - Funds Deposited | ACH IN-RETURN-Insufficient Funds | - | - | 0.00 | (2,000.00) | (1,909.81) |
| 08/12/22 | 08/12/22 | Margin | Journal - Expense | ACH RETURN CHARGE (Insufficient Funds) | - | - | 0.00 | (25.00) | (1,934.81) |
| 08/12/22 | 08/15/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 2,000.00 | 65.19 |
| 08/31/22 | 08/31/22 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 08/31/2022 | - | - | 0.00 | (1.81) | 63.38 |
| **Closing Balance** | | | | | | | | | **$63.38** |

\*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

**Statement for Account # 425-007235**

08/01/22 - 08/31/22

### TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 08/12/22 | $ (1,934.81) | $ - | 3 | 11.25 | $ 1.81 | $ - |
| **Total Interest Income/(Expense)** | | | | | **$1.81** | **$ 0.00** |

### Important Information

**BREAKPOINTS**

Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.

 **Ameritrade**  PO BOX 2577
OMAHA NE 68103-2577

9/2022

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month.[1] The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/(Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, sponsor or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21


**TD Ameritrade**

**Statement Reporting Period:**
09/01/22 - 09/30/22

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $43,667.05 | $63.38 | $43,603.67 | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | Options 2.8% |
| Short Balance | - | - | - | - | - | - | Cash 29.2% |
| Stocks | 101,494.74 | 152,014.45 | (50,519.71) | (33.2)% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 4,150.73 | 4,826.54 | (675.81) | (14.0)% | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | Stocks 68.0% |
| Other | - | - | - | - | - | - | |
| **Total** | **$149,312.52** | **$156,904.37** | **($7,591.85)** | **(4.8)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $63.38 | $6.62 |
| Securities Purchased | (35,326.96) | (217,052.34) |
| Securities Sold | 78,930.10 | 250,759.62 |
| Funds Deposited | - | 54,500.00 |
| Funds Disbursed | - | (44,500.00) |
| Income | 0.73 | 0.79 |
| Expense | (0.20) | (47.64) |
| Other | - | - |
| **Closing Balance** | **$43,667.05** | **$43,667.05** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.73 | - | 0.79 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (0.20) | - | (22.64) |
| Fees | - | - | (25.00) |
| Other | - | - | - |
| **Net** | **$0.53** | **$0.00** | **($46.85)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 09/30/22 ** | $246,703.11 |
| Unrealized Gains | 13,243.57 |
| Unrealized Losses | (154,301.21) |
| Funds Deposited/(Disbursed) YTD | 10,000.00 |
| Income/(Expense) YTD | (46.85) |
| Securities Received/(Delivered) YTD | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

page 1 of 5

**Statement for Account # 425-007235**
09/01/22 - 09/30/22

## Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $ - | $ 54,500.00 |
| *Subtotal* | 0.00 | 54,500.00 |
| **DEBITS** | | |
| Electronic Transfer | $ - | $ (44,500.00) |
| *Subtotal* | 0.00 | (44,500.00) |
| **TOTAL** | **0.00** | 10,000.00 |

## Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.73 | $ 0.79 |
| Margin Interest Charged | (0.20) | (22.64) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| META MATERIALS INC COM | MMAT | 50,000 | $ 0.6491 | $ 32,455.00 | 07/19/21 | $ 160,343.22 | $ 3.21 | $ (127,888.22) | $ - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 44,831 | 1.54 | 69,039.74 | 10/08/21 | 55,796.17 | 1.24 | 13,243.57 | - | - |
| **Total Stocks** | | | | **$101,494.74** | | **$216,139.39** | | **$(114,644.65)** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 20 23 1.0 C | - | 100 | $ 0.105 | $ 1,050.00 | 09/26/22 | $ 1,165.99 | $ 0.12 | $ (115.99) | $ - | - |
| META MATERIALS INC MMAT Jan 20 23 2.0 C | - | 275 | 0.0451 | 1,240.25 | 06/24/22 | 4,036.48 | 0.15 | (2,796.23) | - | - |

## Statement for Account # 425-007235
09/01/22 – 09/30/22

### Account Positions

| Investment Description | Symbol/CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 20 23 4.0 C | - | 608 | 0.0306 | 1,860.48 | 02/17/22 | 25,361.25 | 0.42 | (23,500.77) | - | - |
| **Total Options** | | | | **$4,150.73** | | **$30,563.72** | | **$(26,412.99)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$105,645.47** | | **$246,703.11** | | **$(141,057.64)** | **$0.00** | **0.0%** |

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/Cash Activity* | Description | Symbol/CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | $63.38 |
| 09/23/22 | 09/26/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 2.0 C  TO OPEN Commission/Fee 65.00 Regulatory Fee 0.99 | - | 100 | $ 0.06 | $ (665.99) | (602.61) |
| 09/23/22 | 09/27/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.82 | MMTLP | 5,000- | 1.51 | 7,542.23 | 6,939.62 |
| 09/23/22 | 09/27/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.82 | MMTLP | 5,000- | 1.50 | 7,492.23 | 14,431.85 |
| 09/23/22 | 09/27/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.92 | MMTLP | 5,605- | 1.50 | 8,399.63 | 22,831.48 |
| 09/23/22 | 09/27/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.82 | MMTLP | 5,000- | 1.52 | 7,592.23 | 30,423.71 |
| 09/23/22 | 09/27/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.81 | MMTLP | 4,899- | 1.52 | 7,438.72 | 37,862.43 |

## Statement for Account # 425-007235
09/01/22 - 09/30/22

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/23/22 | 09/27/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.01 | MMTLP | 101- | 1.53 | 147.57 | 38,010.00 |
| 09/23/22 | 09/27/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.72 | MMTLP | 4,395- | 1.51 | 6,628.78 | 44,638.78 |
| 09/26/22 | 09/27/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 1.0 C TO OPEN Commission/Fee 65.00 Regulatory Fee 0.99 | - | 100 | 0.11 | (1,165.99) | 43,472.79 |
| 09/26/22 | 09/28/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 7.26 | MMAT | 50,300- | 0.6699 | 33,688.71 | 77,161.50 |
| 09/26/22 | 09/28/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 49,800 | 0.6699 | (33,361.02) | 43,800.48 |
| 09/26/22 | 09/28/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 200 | 0.6698 | (133.96) | 43,666.52 |
| 09/30/22 | 09/30/22 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 09/30/2022 | - | - | 0.00 | (0.20) | 43,666.32 |
| 09/30/22 | 09/30/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 09/30/2022 | - | - | 0.00 | 0.73 | 43,667.05 |

**Closing Balance**      **$43,667.05**

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

### TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 09/01/22 | $ - | $ 63.38 | 22 | 0.15 | $ - | $ 0.01 |
| 09/26/22 | (602.61) | - | 1 | 12.00 | 0.20 | |
| 09/27/22 | - | 43,472.79 | 1 | 0.15 | - | 0.18 |
| 09/28/22 | - | 43,666.52 | 3 | 0.15 | - | 0.54 |
| **Total Interest Income/(Expense)** | | | | | **$0.20** | **$0.73** |

**Statement for Account # 425-007235**
09/01/22 - 09/30/22

 Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

**STATEMENT OF FINANCIAL CONDITION**
The most recent statement of financial condition for TD Ameritrade Clearing, Inc. may be obtained at no cost, via the Internet at    http://www.tdameritrade.com/financialstatement.html   or by contacting TD Ameritrade Clearing, Inc. at 1-800-669-3900.  As of June 30, 2022, TD Ameritrade Clearing, Inc. had net capital and a net capital requirement of $5.1 billion and $759 million, respectively.  As of July 31, 2022, TD Ameritrade Clearing, Inc. had net capital and a net capital requirement of $5.0 billion and $739 million, respectively. A copy of the report and comments is currently available for customers' inspection at the principal office of TD Ameritrade Clearing, Inc. in Omaha Nebraska.

 **Ameritrade** PO BOX 2577
OMAHA NE 68103-2577

10/22

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers, in the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost basis and tax lot performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearing house, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the Internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** Short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of a per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing/determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's clients directed orders to certain market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/priips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21

 **Ameritrade**

| | |
|---|---|
| 800-669-3900 | Statement Reporting Period: |
| TD AMERITRADE | 10/01/22 - 10/31/22 |
| DIVISION OF TD AMERITRADE INC | |
| PO BOX 2209 | **Statement for Account # 425-007235** |
| OMAHA, NE 68103-2209 | JAE JIN LEE |
| *TD Ameritrade Clearing, Inc., Member SIPC* | 15834 SE 46TH WAY |
| | BELLEVUE, WA 98006-3239 |

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $45.69 | $43,667.05 | ($43,621.36) | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | Options 0.9% |
| Stocks | 427,344.10 | 101,494.74 | 325,849.36 | 321.1% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 4,048.00 | 4,150.73 | (102.73) | (2.5)% | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | Stocks 99.1% |
| **Total** | **$431,437.79** | **$149,312.52** | **$282,125.27** | **188.9%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $43,667.05 | $6.62 |
| Securities Purchased | (119,646.01) | (336,698.35) |
| Securities Sold | 88,019.79 | 338,779.41 |
| Funds Deposited | 60,000.00 | 114,500.00 |
| Funds Disbursed | (72,000.00) | (116,500.00) |
| Income | 5.91 | 6.70 |
| Expense | (1.05) | (48.69) |
| Other | - | - |
| **Closing Balance** | **$45.69** | **$45.69** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 5.91 | - | 6.70 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (1.05) | - | (23.69) |
| Fees | - | - | (25.00) |
| Other | - | - | - |
| **Net** | **$4.86** | **$0.00** | **($41.99)** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 10/31/22 \*\*** | **$158,841.14** |
| Unrealized Gains | 290,809.93 |
| Unrealized Losses | (18,258.97) |
| Funds Deposited/(Disbursed)[YTD] | (2,000.00) |
| Income/(Expense)[YTD] | (41.99) |
| Securities Received/(Delivered)[YTD] | 0.00 |

\*\*To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account # 425-007235**
10/01/22 - 10/31/22

## Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $    60,000.00 | $    114,500.00 |
| *Subtotal* | 60,000.00 | 114,500.00 |
| **DEBITS** | | |
| Electronic Transfer | $   (72,000.00) | $   (116,500.00) |
| *Subtotal* | (72,000.00) | (116,500.00) |
| **TOTAL** | **(12,000.00)** | **(2,000.00)** |

## Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 5.91 | $ 6.70 |
| Margin Interest Charged | (1.05) | (23.69) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 62,386 | $ 6.85 | $ 427,344.10 | 10/08/21 | $ 136,534.17 | $ 2.19 | $ 290,809.93 | $ - | - |
| **Total Stocks** | | | | **$427,344.10** | | **$136,534.17** | | **$290,809.93** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 20 23 4.0 C | - | 550 | $ 0.0736 | $ 4,048.00 | 02/17/22 | $ 22,306.97 | $ 0.41 | $ (18,258.97) | $ - | - |
| **Total Options** | | | | **$4,048.00** | | **$22,306.97** | | **$(18,258.97)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$431,392.10** | | **$158,841.14** | | **$272,550.96** | **$0.00** | **0.0%** |

**Statement for Account # 425-007235**
10/01/22 - 10/31/22

## Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| **CREDITS** | | | |
| Electronic Transfer | 10/14/2022 | ACH IN | $ 10,000.00 |
| | 10/17/2022 | ACH IN | 50,000.00 |
| *Subtotal* | | | 60,000.00 |
| **DEBITS** | | | |
| Electronic Transfer | 10/12/2022 | ACH OUT - 10/11/2022 05:57PM | $ (72,000.00) |
| *Subtotal* | | | (72,000.00) |
| **TOTAL** | | | **(12,000.00)** |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$43,667.05** |
| 10/05/22 | 10/06/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 1.0 C  TO OPEN Commission/Fee 65.00 Regulatory Fee 0.99 | - | 100 | $ 0.10 | $ (1,065.99) | 42,601.06 |
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 1.22 | MMAT | 8,300- | 0.7349 | 6,098.45 | 48,699.51 |
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.01 | MMAT | 100- | 0.7401 | 74.00 | 48,773.51 |
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 1.32 | MMAT | 8,985- | 0.74 | 6,647.58 | 55,421.09 |
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 20- | 0.7445 | 14.89 | 55,435.98 |
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.04 | MMAT | 300- | 0.7442 | 223.22 | 55,659.20 |
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.12 | MMAT | 800- | 0.7439 | 595.00 | 56,254.20 |

**Statement for Account # 425-007235**
10/01/22 - 10/31/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM<br>Regulatory Fee 0.76 | MMAT | 5,109- | 0.7438 | 3,799.31 | 60,053.51 |
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM<br>Regulatory Fee 0.13 | MMAT | 900- | 0.7435 | 669.02 | 60,722.53 |
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM<br>Regulatory Fee 1.89 | MMAT | 12,871- | 0.7415 | 9,541.96 | 70,264.49 |
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM<br>Regulatory Fee 0.07 | MMAT | 500- | 0.7431 | 371.48 | 70,635.97 |
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM<br>Regulatory Fee 0.04 | MMAT | 300- | 0.7429 | 222.83 | 70,858.80 |
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM<br>Regulatory Fee 0.03 | MMAT | 115- | 0.7428 | 85.39 | 70,944.19 |
| 10/10/22 | 10/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM<br>Regulatory Fee 0.25 | MMAT | 1,700- | 0.735 | 1,249.25 | 72,193.44 |
| 10/11/22 | 10/12/22 | Margin | - Funds Disbursed | ACH OUT - 10/11/2022 05:57PM | - | - | 0.00 | (72,000.00) | 193.44 |
| 10/12/22 | 10/13/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 2.0 C  TO OPEN<br>Commission/Fee 65.00<br>Regulatory Fee 0.99 | - | 100 | 0.10 | (1,065.99) | (872.55) |
| 10/12/22 | 10/13/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 1.0 C  TO OPEN<br>Commission/Fee 65.00<br>Regulatory Fee 0.99 | - | 100 | 0.22 | (2,265.99) | (3,138.54) |
| 10/12/22 | 10/14/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL<br>Commission/Fee 6.95 | MMTLP | 1,000 | 4.02 | (4,026.95) | (7,165.49) |
| 10/12/22 | 10/14/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM<br>Regulatory Fee 1.47 | MMAT | 9,900- | 0.804 | 7,958.13 | 792.64 |

**Statement for Account # 425-007235**
10/01/22 - 10/31/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/22 | 10/14/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.01 | MMAT | 100- | 0.806 | 80.59 | 873.23 |
| 10/13/22 | 10/14/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 10,000.00 | 10,873.23 |
| 10/13/22 | 10/17/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 100 | 6.40 | (646.95) | 10,226.28 |
| 10/14/22 | 10/17/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 50,000.00 | 60,226.28 |
| 10/14/22 | 10/17/22 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 20 23 2.0 C  TO CLOSE Commission/Fee 243.75 Regulatory Fee 4.66 | - | 375- | 0.13 | 4,626.59 | 64,852.87 |
| 10/14/22 | 10/17/22 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 20 23 1.0 C  TO CLOSE Commission/Fee 144.30 Regulatory Fee 2.83 | - | 222- | 0.28 | 6,068.87 | 70,921.74 |
| 10/14/22 | 10/17/22 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 20 23 4.0 C  TO CLOSE Commission/Fee 33.80 Regulatory Fee 0.64 | - | 52- | 0.07 | 329.56 | 71,251.30 |
| 10/14/22 | 10/17/22 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 20 23 1.0 C  TO CLOSE Commission/Fee 50.70 Regulatory Fee 1.00 | - | 78- | 0.28 | 2,132.30 | 73,383.60 |
| 10/14/22 | 10/17/22 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 20 23 4.0 C  TO CLOSE Commission/Fee 3.90 Regulatory Fee 0.07 | - | 6- | 0.08 | 44.03 | 73,427.63 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 2,200 | 3.85 | (8,476.95) | 64,950.68 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 14,262 | 0.9366 | (13,357.79) | 51,592.89 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 5,500 | 0.9347 | (5,140.85) | 46,452.04 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 100 | 0.93 | (93.00) | 46,359.04 |

**Statement for Account # 425-007235**
10/01/22 - 10/31/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 10,000 | 0.912 | (9,120.00) | 37,239.04 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 1,074 | 3.60 | (3,873.35) | 33,365.69 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 131 | 3.64 | (483.79) | 32,881.90 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 174 | 0.9245 | (160.86) | 32,721.04 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 897 | 0.9244 | (829.19) | 31,891.85 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 200 | 0.9243 | (184.86) | 31,706.99 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 5,160 | 0.9241 | (4,768.36) | 26,938.63 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 2,900 | 0.924 | (2,679.60) | 24,259.03 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 807 | 0.9239 | (745.59) | 23,513.44 |
| 10/14/22 | 10/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 50 | 3.70 | (191.95) | 23,321.49 |
| 10/20/22 | 10/24/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 500 | 4.12 | (2,066.95) | 21,254.54 |
| 10/20/22 | 10/24/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 1,900 | 4.15 | (7,891.95) | 13,362.59 |
| 10/20/22 | 10/24/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL | MMTLP | 100 | 4.10 | (410.00) | 12,952.59 |
| 10/20/22 | 10/24/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 3,000 | 4.18 | (12,546.95) | 405.64 |
| 10/21/22 | 10/25/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 900 | 4.95 | (4,461.95) | (4,056.31) |

page 6 of 8

**Statement for Account # 425-007235**

10/01/22 - 10/31/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/22 | 10/25/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.01 | MMAT | 100- | 0.8888 | 88.87 | (3,967.44) |
| 10/21/22 | 10/25/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 1.49 | MMAT | 9,900- | 0.8887 | 8,796.64 | 4,829.20 |
| 10/21/22 | 10/25/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 1.50 | MMAT | 10,000- | 0.8902 | 8,900.50 | 13,729.70 |
| 10/21/22 | 10/25/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 2,535 | 4.76 | (12,073.55) | 1,656.15 |
| 10/21/22 | 10/25/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL | MMTLP | 1,000 | 4.72 | (4,720.00) | (3,063.85) |
| 10/21/22 | 10/25/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL | MMTLP | 215 | 4.70 | (1,010.50) | (4,074.35) |
| 10/21/22 | 10/25/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.64 | MMAT | 4,200- | 0.9151 | 3,842.78 | (231.57) |
| 10/21/22 | 10/25/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.06 | MMAT | 379- | 0.915 | 346.73 | 115.16 |
| 10/25/22 | 10/27/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.76 | MMAT | 5,000- | 0.9629 | 4,813.74 | 4,928.90 |
| 10/25/22 | 10/27/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 940 | 5.17 | (4,866.75) | 62.15 |
| 10/25/22 | 10/27/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.76 | MMAT | 5,000- | 0.9631 | 4,814.74 | 4,876.89 |
| 10/25/22 | 10/27/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 960 | 5.05 | (4,854.95) | 21.94 |
| 10/27/22 | 10/31/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.83 | MMAT | 5,421- | 1.0301 | 5,583.34 | 5,605.28 |

**Statement for Account # 425-007235**
10/01/22 - 10/31/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/22 | 10/31/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 950 | 5.85 | (5,564.45) | 40.83 |
| 10/31/22 | 10/31/22 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 10/31/2022 | - | - | 0.00 | (1.05) | 39.78 |
| 10/31/22 | 10/31/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 10/31/2022 | - | - | 0.00 | 5.91 | 45.69 |

| **Closing Balance** | | | | | | | | | **$45.69** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 10/01/22 | $ - | $ 43,667.05 | 5 | 0.30 | $ - | $ 1.79 |
| 10/06/22 | - | 42,601.06 | 6 | 0.30 | - | 2.10 |
| 10/13/22 | (3,138.54) | - | 1 | 12.00 | 1.05 | - |
| 10/14/22 | - | 10,873.23 | 3 | 0.30 | - | 0.27 |
| 10/17/22 | - | 73,427.63 | 1 | 0.30 | - | 0.60 |
| 10/18/22 | - | 23,321.49 | 6 | 0.30 | - | 1.15 |
| **Total Interest Income/(Expense)** | | | | | **$1.05** | **$5.91** |

## Trades Pending Settlement

| Investment Description | | Account Type | Symbol/ CUSIP | Quantity | Price | Trade Date | Settle Date | Amount |
|---|---|---|---|---|---|---|---|---|
| SELL | META MATERIALS INC PFD SER A *CLBL | Margin | MMTLP | 4,000- | $ 6.84 | 10/31/22 | 11/02/22 | $ 27,351.90 |

## Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.

 **Ameritrade** PO BOX 2577
OMAHA NE 68103-2577

11/2022

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment types.

Multiple allocations under 5% will be grouped in the category of "Other" in the pie chart. Margin Equity = Total Account Equity (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated transactions for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The average cost investment income? and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee, SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1]Due to rounding adjustments, the statement details may not equal the statement totals.
[2]Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or cash yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("N/A"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposits ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities trade differently than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on this statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI"),** also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private and/or private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("N/A"). For additional detail regarding valuation of Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. AI transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ  Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearinghouse, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at  http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with these market centers. This report is made available at www.tdameritrade.com/historical-606-disclosure.page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions. If any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, differences in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/prips-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign country or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21



800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 425-007235**
JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $97.10 | $45.69 | $51.41 | - | $  - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | Options 2.0% |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 541,384.86 | 427,344.10 | 114,040.76 | 26.7% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | 11,295.50 | 4,048.00 | 7,247.50 | 179.0% | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | Stocks 98.0% |
| **Total** | **$552,777.46** | **$431,437.79** | **$121,339.67** | **28.1%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $45.69 | $6.62 |
| Securities Purchased | (691,708.84) | (1,028,407.19) |
| Securities Sold | 631,761.39 | 970,540.80 |
| Funds Deposited | 60,000.00 | 174,500.00 |
| Funds Disbursed | - | (116,500.00) |
| Income | 1.61 | 8.31 |
| Expense | (2.75) | (51.44) |
| Other | - | - |
| **Closing Balance** | **$97.10** | **$97.10** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $  - | $  - | $  - |
| Interest | 1.61 | - | 8.31 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (2.75) | - | (26.44) |
| Fees | - | - | (25.00) |
| Other | - | - | - |
| **Net** | **($1.14)** | **$0.00** | **($43.13)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 11/30/22 ** | $425,145.34 |
| Unrealized Gains | 164,595.23 |
| Unrealized Losses | (37,060.21) |
| Funds Deposited/(Disbursed) YTD | 58,000.00 |
| Income/(Expense) YTD | (43.13) |
| Securities Received/(Delivered) YTD | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account # 425-007235**
11/01/22 - 11/30/22

### Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $ 60,000.00 | $ 174,500.00 |
| *Subtotal* | 60,000.00 | 174,500.00 |
| **DEBITS** | | |
| Electronic Transfer | $ - | $ (116,500.00) |
| *Subtotal* | 0.00 | (116,500.00) |
| **TOTAL** | **60,000.00** | 58,000.00 |

### Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 1.61 | $ 8.31 |
| Margin Interest Charged | (2.75) | (26.44) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| META MATERIALS INC COM | MMAT | 10,909 | $ 1.90 | $ 20,727.10 | 11/28/22 | $ 42,303.26 | $ 3.88 | $ (21,576.16) | $ - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 63,728 | 8.17 | 520,657.76 | 02/09/22 | 356,062.53 | 5.59 | 164,595.23 | - | - |
| **Total Stocks** | | | | **$541,384.86** | | **$398,365.79** | | **$143,019.07** | **$0.00** | **0.0%** |
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Jan 20 23 2.0 C | - | 100 | $ 0.385 | $ 3,850.00 | 11/28/22 | $ 4,365.98 | $ 0.44 | $ (515.98) | $ - | - |
| META MATERIALS INC MMAT Jan 20 23 4.0 C | - | 550 | 0.1351 | 7,430.50 | 02/17/22 | 22,306.97 | 0.41 | (14,876.47) | - | - |

## Statement for Account # 425-007235
### 11/01/22 - 11/30/22

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Options - Margin** | | | | | | | | | | |
| META MATERIALS INC MMAT Dec 02 22 2.5 C | - | 10 | 0.015 | 15.00 | 11/17/22 | 106.60 | 0.11 | (91.60) | - | - |
| **Total Options** | | | | **$11,295.50** | | **$26,779.55** | | **$(15,484.05)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$552,680.36** | | **$425,145.34** | | **$127,535.02** | **$0.00** | **0.0%** |

### Online Cash Services Transaction Detail

| Category | Transaction Date | Description | | Amount |
|---|---|---|---|---|
| **CREDITS** | | | | |
| Electronic Transfer | 11/10/2022 | ACH IN | $ | 20,000.00 |
| | 11/22/2022 | ACH IN | | 20,000.00 |
| - | 11/29/2022 | ACH IN | | 20,000.00 |
| **Subtotal** | | | | 60,000.00 |
| **TOTAL** | | | | **60,000.00** |

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$45.69** |
| 10/31/22 | 11/02/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 1.15 | MMTLP | 4,000- | $ 6.84 | $ 27,351.90 | 27,397.59 |
| 11/01/22 | 11/02/22 | Margin | Sell - Securities Sold | GAMESTOP CORPORATION GME Nov 04 22 30.0 C  TO OPEN Commission/Fee 6.50 Regulatory Fee 0.13 | - | 10- | 0.57 | 563.37 | 27,960.96 |
| 11/01/22 | 11/02/22 | Margin | Sell - Securities Sold | GAMESTOP CORPORATION GME Nov 11 22 30.0 C  TO OPEN Commission/Fee 6.50 Regulatory Fee 0.15 | - | 10- | 1.35 | 1,343.35 | 29,304.31 |

**Statement for Account # 425-007235**
11/01/22 - 11/30/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.14 | MMTLP | 500- | 6.99 | 3,487.91 | 32,792.22 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Regulatory Fee 0.06 | MMTLP | 200- | 6.97 | 1,393.94 | 34,186.16 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Regulatory Fee 0.11 | MMTLP | 355- | 6.95 | 2,467.14 | 36,653.30 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL | MMTLP | 30- | 6.94 | 208.20 | 36,861.50 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Regulatory Fee 0.29 | MMTLP | 1,000- | 6.93 | 6,929.71 | 43,791.21 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Regulatory Fee 0.56 | MMTLP | 1,915- | 6.92 | 13,251.24 | 57,042.45 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 1.12 | MMTLP | 4,000- | 6.60 | 26,391.93 | 83,434.38 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.04 | MMTLP | 155- | 6.63 | 1,020.66 | 84,455.04 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Regulatory Fee 0.11 | MMTLP | 345- | 6.61 | 2,280.34 | 86,735.38 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Regulatory Fee 0.89 | MMTLP | 3,185- | 6.60 | 21,020.11 | 107,755.49 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.05 | MMTLP | 200- | 6.71 | 1,335.00 | 109,090.49 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Regulatory Fee 0.10 | MMTLP | 347- | 6.70 | 2,324.80 | 111,415.29 |

**Statement for Account # 425-007235**
11/01/22 - 11/30/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Regulatory Fee 0.98 | MMTLP | 3,453- | 6.64 | 22,926.94 | 134,342.23 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 1.41 | MMTLP | 5,000- | 6.64 | 33,191.64 | 167,533.87 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.01 | MMTLP | 25- | 6.67 | 159.79 | 167,693.66 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Regulatory Fee 0.05 | MMTLP | 185- | 6.66 | 1,232.05 | 168,925.71 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Regulatory Fee 1.35 | MMTLP | 4,790- | 6.65 | 31,852.15 | 200,777.86 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 14- | 6.79 | 88.11 | 200,865.97 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Regulatory Fee 0.16 | MMTLP | 538- | 6.75 | 3,631.34 | 204,497.31 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Regulatory Fee 1.26 | MMTLP | 4,448- | 6.74 | 29,978.26 | 234,475.57 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 1.15 | MMTLP | 4,000- | 6.85 | 27,391.90 | 261,867.47 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.98 | MMTLP | 3,386- | 6.90 | 23,355.47 | 285,222.94 |
| 11/01/22 | 11/03/22 | Margin | Buy - Securities Purchased | GAMESTOP CORPORATION COM CL A | GME | 2,000 | 28.60 | (57,200.00) | 228,022.94 |
| 11/01/22 | 11/03/22 | Margin | Buy - Securities Purchased | GAMESTOP CORPORATION COM CL A | GME | 2,000 | 28.52 | (57,040.00) | 170,982.94 |

**Statement for Account # 425-007235**
11/01/22 - 11/30/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/22 | 11/03/22 | Margin | Buy - Securities Purchased | JP MORGAN ETF TRUST EQUITY PREMIUM INCOME ETF | JEPI | 2,000 | 53.8999 | (107,799.80) | 63,183.14 |
| 11/01/22 | 11/03/22 | Margin | Buy - Securities Purchased | AMAZON COM INC COM | AMZN | 640 | 97.2289 | (62,226.50) | 956.64 |
| 11/01/22 | 11/03/22 | Margin | Sell - Securities Sold | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 Regulatory Fee 0.09 | MMTLP | 315- | 6.85 | 2,150.71 | 3,107.35 |
| 11/02/22 | 11/03/22 | Margin | Buy - Securities Purchased | GAMESTOP CORPORATION GME Nov 04 22 30.0 C  TO CLOSE Commission/Fee 6.50 Regulatory Fee 0.10 | - | 10 | 0.55 | (556.60) | 2,550.75 |
| 11/02/22 | 11/03/22 | Margin | Buy - Securities Purchased | GAMESTOP CORPORATION GME Nov 11 22 30.0 C  TO CLOSE Commission/Fee 6.50 Regulatory Fee 0.10 | - | 10 | 1.33 | (1,336.60) | 1,214.15 |
| 11/02/22 | 11/03/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 2.0 C  TO OPEN Commission/Fee 260.00 Regulatory Fee 3.95 | - | 400 | 0.23 | (9,463.95) | (8,249.80) |
| 11/02/22 | 11/04/22 | Margin | Sell - Securities Sold | GAMESTOP CORPORATION COM CL A Regulatory Fee 3.12 | GME | 4,000- | 28.42 | 113,676.88 | 105,427.08 |
| 11/02/22 | 11/04/22 | Margin | Sell - Securities Sold | AMAZON COM INC COM Regulatory Fee 0.71 | AMZN | 300- | 96.925 | 29,076.79 | 134,503.87 |
| 11/02/22 | 11/04/22 | Margin | Sell - Securities Sold | AMAZON COM INC COM Regulatory Fee 0.79 | AMZN | 340- | 96.9201 | 32,952.04 | 167,455.91 |
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 5,000 | 7.25 | (36,256.95) | 131,198.96 |
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 5,000 | 7.25 | (36,256.95) | 94,942.01 |
| 11/02/22 | 11/04/22 | Margin | Sell - Securities Sold | JP MORGAN ETF TRUST EQUITY PREMIUM INCOME ETF Regulatory Fee 2.72 | JEPI | 2,000- | 53.7608 | 107,518.88 | 202,460.89 |

Statement for Account # 425-007235
11/01/22 - 11/30/22

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 5,000 | 7.25 | (36,256.95) | 166,203.94 |
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 4,800 | 7.24 | (34,758.95) | 131,444.99 |
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL | MMTLP | 200 | 7.22 | (1,444.00) | 130,000.99 |
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 5,000 | 7.25 | (36,256.95) | 93,744.04 |
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 4,350 | 7.32 | (31,848.95) | 61,895.09 |
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 4,064 | 7.40 | (30,080.55) | 31,814.54 |
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL | MMTLP | 436 | 7.39 | (3,222.04) | 28,592.50 |
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL | MMTLP | 500 | 7.36 | (3,680.00) | 24,912.50 |
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 1,472 | 7.15 | (10,531.75) | 14,380.75 |
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL | MMTLP | 1,308 | 7.10 | (9,286.80) | 5,093.95 |
| 11/02/22 | 11/04/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 650 | 7.25 | (4,719.45) | 374.50 |
| 11/04/22 | 11/08/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 48 | 7.54 | (368.87) | 5.63 |
| 11/09/22 | 11/10/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 20,000.00 | 20,005.63 |
| 11/09/22 | 11/14/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 14,300 | 1.3699 | (19,589.57) | 416.06 |
| 11/16/22 | 11/18/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM | MMAT | 43- | 1.895 | 81.49 | 497.55 |

**Statement for Account # 425-007235**
11/01/22 - 11/30/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/16/22 | 11/18/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 2.43 | MMAT | 13,957- | 1.89 | 26,376.30 | 26,873.85 |
| 11/16/22 | 11/18/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.05 | MMAT | 300- | 1.87 | 560.95 | 27,434.80 |
| 11/16/22 | 11/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 146 | 9.90 | (1,452.35) | 25,982.45 |
| 11/16/22 | 11/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL | MMTLP | 510 | 9.88 | (5,038.80) | 20,943.65 |
| 11/16/22 | 11/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL | MMTLP | 1,263 | 9.85 | (12,440.55) | 8,503.10 |
| 11/16/22 | 11/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL | MMTLP | 500 | 9.80 | (4,900.00) | 3,603.10 |
| 11/16/22 | 11/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL | MMTLP | 331 | 9.76 | (3,230.56) | 372.54 |
| 11/17/22 | 11/18/22 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 20 23 2.0 C  TO CLOSE Commission/Fee 260.00 Regulatory Fee 5.20 | - | 400- | 0.41 | 16,134.80 | 16,507.34 |
| 11/17/22 | 11/18/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Dec 02 22 2.5 C  TO OPEN Commission/Fee 6.50 Regulatory Fee 0.10 | - | 10 | 0.10 | (106.60) | 16,400.74 |
| 11/17/22 | 11/21/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 1,850 | 8.85 | (16,379.45) | 21.29 |
| 11/21/22 | 11/22/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 20,000.00 | 20,021.29 |
| 11/21/22 | 11/23/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 4,760 | 2.065 | (9,829.40) | 10,191.89 |
| 11/21/22 | 11/23/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 4,650 | 2.04 | (9,486.00) | 705.89 |
| 11/21/22 | 11/23/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 350 | 2.00 | (700.00) | 5.89 |

page 8 of 10

**Statement for Account # 425-007235**
11/01/22 - 11/30/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/22 | 11/29/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 2.0 C  TO OPEN Commission/Fee 32.50 Regulatory Fee 0.49 | - | 50 | 0.43 | (2,182.99) | (2,177.10) |
| 11/28/22 | 11/29/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 2.0 C  TO OPEN Commission/Fee 32.50 Regulatory Fee 0.49 | - | 50 | 0.43 | (2,182.99) | (4,360.09) |
| 11/28/22 | 11/29/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 20,000.00 | 15,639.91 |
| 11/28/22 | 11/30/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 1.68 | MMAT | 9,760- | 1.8501 | 18,055.30 | 33,695.21 |
| 11/28/22 | 11/30/22 | Margin | Buy - Securities Purchased | META MATERIALS INC PFD SER A *CLBL Commission/Fee 6.95 | MMTLP | 1,300 | 10.44 | (13,578.95) | 20,116.26 |
| 11/28/22 | 11/30/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 10,909 | 1.835 | (20,018.02) | 98.24 |
| 11/30/22 | 11/30/22 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 11/30/2022 | - | - | 0.00 | (2.75) | 95.49 |
| 11/30/22 | 11/30/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 11/30/2022 | - | - | 0.00 | 1.61 | 97.10 |

| Closing Balance | | | | | | | | | $97.10 |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 11/02/22 | $ - | $ 29,304.31 | 1 | 0.30 | $ - | $ 0.24 |
| 11/03/22 | (8,249.80) | - | 1 | 12.00 | 2.75 | - |
| 11/04/22 | - | 374.50 | 4 | 0.30 | - | 0.01 |
| 11/10/22 | - | 20,005.63 | 4 | 0.30 | - | 0.66 |
| 11/14/22 | - | 416.06 | 4 | 0.30 | - | 0.01 |
| 11/18/22 | - | 16,400.74 | 3 | 0.30 | - | 0.40 |
| 11/22/22 | - | 20,021.29 | 1 | 0.30 | - | 0.16 |
| 11/29/22 | - | 15,639.91 | 1 | 0.30 | - | 0.13 |

| Total Interest Income/(Expense) | | | | | $2.75 | $1.61 |

**Statement for Account # 425-007235**
11/01/22 - 11/30/22

Important Information   

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.



PO BOX 2577
OMAHA NE 68103-2577

12/ 2022

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Terms and Conditions

TD Ameritrade provides monthly statements for accounts with activity and quarterly statements for inactive accounts with assets.[1]

**Portfolio Summary:** Tracks the current value of your portfolio as of the report date and compares it to the prior month? The asset allocation indicates your portfolio diversification by investment type.

Multiple allocations under 5% will be grouped into the category of "Other" in the pie chart. Margin Equity = Total Account Equity/ (Total Long Marginable Value + Total Short Value)

**Activity Summary:** The opening and closing cash balances are reconciled here for quick reference. All account activity is summarized for the current period and year-to-date.

**Income & Expense Summary (non-IRAs only):** This section details the income and expense totals from the Activity Summary and classifies the tax treatment.

**Retirement Account Summary (IRAs only):** Review the IRS regulated statements for the current and prior years. IRS Form 5498 fair market value is based on the current account value including Alternative Investments as of December 31 of the previous year and will be furnished to the IRS.

**Performance Summary:** Monitor annual portfolio performance and the unrealized gains and losses for your future investment strategy.

**Account Positions:** View your investments at the current market value and compare the original cost to see unrealized gains and losses in your portfolio. Original cost is assigned using the first-in, first-out (FIFO) method, which assumes the first shares you sell are those you purchased first. The estimated investment income[2] and average cost per share are displayed for your reference (the oldest purchase date is shown for an indication of your holding period). This statement represents a statement of account assets and account activity of your account only. There is no guarantee that you will receive this amount or any dividend.

**Account Activity:** All account activity is listed in date order, and reflected in the closing cash balance.

**Trades Pending Settlement:** Confirm executed trades with a settlement date after month end. These transactions will be reflected in the Account Activity section next month.

**Online Cash Services Transaction Detail:** Cash management transactions that cleared during this period, including check, debit card and ATM activity, are listed in date order.

**Online Cash Services Summary:** Credit and debit transaction totals for the current period are summarized. Individual transactions are not listed.

TD Ameritrade does not provide legal or tax advice. Please consult your legal advisor or tax accountant when necessary.

**Accuracy of Reports: Please review this statement carefully. If you disagree with any transaction, or if there are any errors or omissions, please contact TD Ameritrade, Inc. and TD Ameritrade Clearing at 800-669-3900 within ten (10) days of your receipt of this statement. To further protect your rights, including rights under the Securities Investor Protection Act (SIPA), any oral statements that you have made should be confirmed to TD Ameritrade and TD Ameritrade Clearing, Inc. in writing. The statement will otherwise be considered conclusive.**

**Account Protection:** TD Ameritrade FDIC Insured Deposit Account ("IDA") deposits are held at one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade. IDA deposits are insured by the FDIC (not covered by SIPC) up to $250,000. Limits are per account ownership per institution. To learn more about FDIC coverage go to www.fdic.gov. Securities, including mutual funds, held in your Brokerage Account are not deposits or obligations of, or guaranteed by, any bank, are not FDIC-insured, and involve investment risks, including possible loss of principal. TD Ameritrade is a member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available on request at www.sipc.org.

Additionally, TD Ameritrade provides each client $149.5 million worth of protection for securities and $2 million of protection for cash through supplemental coverage provided by London insurers. In the event of brokerage insolvency, a client may receive amounts due from the trustee in bankruptcy and then SIPC. Supplemental coverage is paid out after the trustee and SIPC payouts and under such coverage each client is limited to a combined return of $152 million from a trustee. SIPC and London insurers. The TD Ameritrade supplemental coverage has an aggregate limit of $500 million over all customers. This policy provides coverage following brokerage insolvency and does not protect against loss in market value of the securities.

An investment in a money market fund is not insured or guaranteed by the FDIC or any other government agency. Although certain money market funds may seek to preserve their value of your investment at $1 per share, it is possible to lose money by investing in such a fund. Mutual fund purchases may be subject to eligibility and other restrictions, as well as charges and expenses. Certain money market funds may impose liquidity fees and redemption gates in certain circumstances.

Dividends are declared daily and paid/reinvested monthly. The prospectus contains this and other important information. Read the prospectus carefully before investing. Non-deposit investments held by your broker-dealer are NOT FDIC INSURED / NOT BANK GUARANTEED / MAY LOSE VALUE.

[1] Due to rounding adjustments, the statement details may not equal the statement totals.
[2] Estimated Annual Income and Estimated Annual Yield values are based upon the number of shares owned or current value balance as of the statement date and the most recent dividend rate or dividend yield provided.

The balance in your bank deposit account or shares of your money market mutual fund can be liquidated on your order, and the proceeds returned to your securities account or remitted to you.

**Tax Reporting:** The portfolio report is not a tax document. You will receive Form 1099 for annual tax reporting in compliance with IRS requirements (includes taxable interest, dividends, capital gains, taxes withheld, and sales proceeds). Some payments are subject to reclassification which will be reflected on subsequent tax reports.

**Cost Basis:** Cost-Basis, tax lot and performance reporting and Gainskeeper are offered and conducted by CCH INCORPORATED. TD Ameritrade is not responsible for the reliability or suitability of the information. TD Ameritrade and its information providers do not guarantee the accuracy of the information and data provided. CCH INCORPORATED is a separate company and is not affiliated with TD Ameritrade.

**Margin and Options Account Agreements:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request. 2) Promptly advise TD Ameritrade in writing of any change in your investment objectives or financial situation as they pertain to your margin or options account agreements. Commission/Fee represents base commission and any options contract, exercise, and assignment fees.

**Current Market Prices:** The market values of securities have been obtained, if available, from quotation services and other independent sources. Values are based on the closing price, the mean between the bid and asking prices, or other methods. If no market value is available from a quotation service or other independent source, the security is subject to being reflected as Not Available ("NA"). The valuations on your portfolio report are provided as general information and we do not guarantee the accuracy of any securities prices. Mortgage backed positions are valued using the remaining balance and the current market price. Portfolio report valuations may not represent sales proceeds. The secondary market for Certificates of Deposit ("CDs") is generally illiquid and the actual value may be different from the purchase price. A significant loss of principal may result from the sale of a CD prior to maturity. Bonds and/or Fixed Income Securities of different than equity securities and do not trade on a liquid exchange. Rather, they trade in the OTC (over the counter) market and sufficient liquidity may not exist for you to sell your position prior to maturity. The sale of bonds prior to maturity may result in a loss of principal.

**Bonds Quantity:** The figure on the statement represents the number of bonds. For example, $3,000 of a $1,000 face value bond would display as "3" in the quantity.

**Alternative Investments ("AI")**, also called Non Standard Assets ("NSA"), are typically investments in direct participation program securities (partnerships, limited liability companies, or real estate investment trusts), commodity pools, private equity, private debt or hedge funds. AI are typically illiquid investments and do not trade on a national securities exchange. The values shown for these investments are estimated values derived from various methods, including, but not limited to, unconfirmed management estimates, independent appraisals, the program's net assets, and/or third party tender offers that have been provided by the management, administrator, and/or sponsor of each program, or by a third-party vendor without independent verification by TD Ameritrade. Values may not reflect the original purchase price, actual market value or be realized upon liquidation. If an estimated value cannot be established through these methods, the valuation may be reflected as Not Available ("NA"). For additional detail regarding valuation for Alternative Investments, please contact Client Services. These investments are not covered under the SIPC. All transaction fees are applicable to purchases, capital call processing, and redemptions.

Δ Distributions on Direct Participation Programs and/or REITs are reported and a net investment per share estimated value is also reported. Pricing and distribution information has been provided by the sponsor, issuer or other external party responsible for reporting of the DPP or REIT and the classification of distributions as income or return of capital, in whole or in part, is subject to final accounting by such party(ies) and will be reported to you on a Form 1099 or K-1, as applicable.

**Auction Rate Securities ("ARS") Pricing:** The market values for ARS securities have been obtained, if available, from quotation services or other independent sources. The accuracy of the pricing is not guaranteed. If a market value is not available, TD Ameritrade will price the ARS position, taking into consideration both the liquidity and underlying credit quality. The ARS may lack liquidity and, as a result, there can be no assurance that such securities can be sold under current market conditions.

All transactions are subject to (i) the constitution, rules, regulations, customs and usages of the exchange or market, and its clearing house, if any, on which such transactions are executed; (ii) federal and state laws, and the rules and regulations promulgated thereunder; and (iii) the rules and regulations of FINRA and the Federal Reserve System.

For an investor brochure that includes information describing FINRA's Public Disclosure Program, please contact FINRA at 800-289-9999 or www.finra.org.

The interest rate shown for TD Ameritrade Cash is taken from the applicable interest rate tier for the Market Value balance in the TD Ameritrade Cash, as of the statement closing date. Simple Interest is accrued daily based on the interest rate tier applicable to each day's balance.

**MSRB RULE G-10:** TD Ameritrade, Inc. is registered with the Municipal Securities Rulemaking Board and the U.S. Securities and Exchange Commission. The website address for the Municipal Securities Rulemaking Board is http://www.msrb.org. An investor brochure is available on the website of the Municipal Securities Rulemaking Board which describes the protections that may be provided by the Municipal Securities Rulemaking Board rules and how to file a complaint with an appropriate regulatory authority.

**Financial Statement Notification:** The statement of financial condition for TD Ameritrade Clearing, Inc. is available twice a year and may be obtained at no cost, via the internet at http://www.tdameritrade.com/financialstatement.html.

**Option Assignment:** All short equity option positions and some index option positions are available for assignment. Exercise assignment notices for equity or index options are randomly allocated among all clients' short positions.

**Free Credit Balances (Rule 15c3-2 & 3):** Under the client protection rules, we may use free credit balances in your account in the ordinary course of our business which are payable to you on demand.

**Margin Accounts (Regulation T):** If you have a margin account, this report is a combination of your margin account and a special memorandum account. Trading on margin poses additional risks and is not suitable for all investors. A complete list of the risks associated with margin trading is available in the margin risk disclosure document. You may obtain a copy of this document by contacting us at the number listed on page one of your statement.

**Payment for Order Flow Disclosure (Rules 606 and 607):** Rule 607 of Regulation NMS requires broker-dealers to disclose, upon opening a new customer account and on an annual basis thereafter: (i) its policies regarding receipt of payment for order flow, including a statement as to whether any payment for order flow is received for routing customer orders and a detailed description of the nature of the compensation received; and (ii) its policies for determining where to route customer orders that are the subject of payment for order flow absent specific instructions.

The firm receives compensation for directing listed and OTC securities, and options order flow to selected market centers (e.g., broker dealers, exchanges and alternative trading systems for execution). Compensation generally is in the form of per share or per contract cash payment. The potential for receipt of order flow payment is not a factor in the routing determination. TD Ameritrade also may receive compensation related to the foreign currency exchange component of transactions in foreign securities from market centers executing such trades. In accordance with SEC Rule 606, TD Ameritrade posts quarterly reports that detail the material market centers to which TD Ameritrade routes orders in NMS Securities and TD Ameritrade's material relationships with those market centers. This report is made available at www.tdameritrade.com/h/t/orical-606-disclosure page or in written form upon request. As required under SEC Rule 606(b)(1), on request, TD Ameritrade will provide the identity of the market center to which your orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the executions, if any, that resulted from such orders. This applies to both held and not held order flow.

TD Ameritrade regularly assesses the execution quality provided by the market centers to which we route order flow in seeking best execution for our clients. For non-directed client orders, it is our policy to route orders to market centers based on a number of factors that are more fully discussed in the Supplemental Materials of FINRA Rule 5310, including where applicable, but not necessarily limited to, speed of execution, price improvement opportunities, difference in price disimprovement, likelihood of executions, the marketability of the order, size guarantees, service levels and support, the reliability of order handling systems, customer needs and expectations, transaction costs and whether the firm will receive remuneration for routing order flow to such market centers. Price improvement occurs when an order is executed at a price that is more favorable than the displayed national best bid or offer.

**Trade Confirmations (Rule 10b-10):** All confirmations are transmitted on the transaction date. If you participate in the Dividend Reinvestment Plan (DRIP) details regarding the reinvestment of dividends will be included on your monthly statements. TD Ameritrade will act as agent in having your DRIP purchases executed.

**Futures/Options Disclosures for EU Clients:** In accordance with the Packaged Retail and Insurance-based Investment Products Regulation - EU No 1286, retail investors based in the European Economic Area (EEA) can access Key Information Documents (KIDs) through the following landing page: https://tdameritrade.com/prilps-regulation.page

**Taxes:** Transactions in foreign securities (including foreign company ADRs that trade in the U.S.) may include taxes and fees charged by the foreign markets or governments, which may be reflected in the price of the security or charged as an independent line item.

**Privacy Policy Notification:** A copy of the TD Ameritrade privacy policy is available at www.tdameritrade.com.

**Callable Securities:** The allocation of partial redemptions or calls is done using a pro-rata lottery system. A description of the procedures for callable securities is available on the website or hard copies are available upon request.

In case of errors or questions about your Electronic Fund Transfers, please contact us at 1-800-669-3900, or in writing to P.O. Box 2209, Omaha, NE 68103, or by email at clientservices@tdameritrade.com. The information contained in your account statement shall be binding upon you if you do not object within sixty (60) days for any transfer of funds subject to Regulation E, such as ATM and point-of-sale transfers, debit transactions, direct deposits, and withdrawals. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

TDA 150 10/21


**Ameritrade**

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement Reporting Period:**
12/01/22 - 12/31/22

**Statement for Account # 425-007235**
JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006-3239

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $155.53 | $97.10 | $58.43 | - | $ - | - | |
| Insrd Dep Acct (IDA) | - | - | - | - | - | - | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | - | 541,384.86 | (541,384.86) | (100.0)% | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | 11,295.50 | (11,295.50) | (100.0)% | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$155.53** | **$552,777.46** | **($552,621.93)** | **(100.0)%** | **$ 0.00** | **0.0%** | |
| **Margin Equity** | **100.0%** | | | | | | |

Cash
100.0%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| Opening Balance | $97.10 | $6.62 |
| Securities Purchased | (20,172.96) | (1,048,580.15) |
| Securities Sold | 24,532.10 | 995,072.90 |
| Funds Deposited | - | 174,500.00 |
| Funds Disbursed | (4,300.00) | (120,800.00) |
| Income | 0.32 | 8.63 |
| Expense | (1.03) | (52.47) |
| Other | - | - |
| **Closing Balance** | **$155.53** | **$155.53** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $ - | $ - | $ - |
| Interest | 0.32 | - | 8.63 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (1.03) | - | (27.47) |
| Fees | - | - | (25.00) |
| Other | - | - | - |
| **Net** | **($0.71)** | **$0.00** | **($43.84)** |

## Performance Summary

| | |
|---|---|
| Cost Basis As Of - 12/31/22 ** | $ - |
| Unrealized Gains | - |
| Unrealized Losses | - |
| Funds Deposited/(Disbursed)�YᵀᴰYTD | 53,700.00 |
| Income/(Expense)�YᵀᴰYTD | (43.84) |
| Securities Received/(Delivered)�YᵀᴰYTD | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

### Statement for Account # 425-007235
12/01/22 - 12/31/22

## Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $ - | $ 174,500.00 |
| *Subtotal* | 0.00 | 174,500.00 |
| **DEBITS** | | |
| Electronic Transfer | $ (4,300.00) | $ (120,800.00) |
| *Subtotal* | (4,300.00) | (120,800.00) |
| **TOTAL** | **(4,300.00)** | 53,700.00 |

## Income Summary Detail

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.32 | $ 8.63 |
| Margin Interest Charged | (1.03) | (27.47) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| NEXT BRIDGE HYDROCARBONS COM | 6DA993019 | 65,728 | $ NA | $ NA | - | $ - | $ - | $ - | $ - | - |
| **Total Stocks** | | | | $0.00 | | $0.00 | | $0.00 | $0.00 | 0.0% |
| **Total Margin Account** | | | | $0.00 | | $0.00 | | $0.00 | $0.00 | 0.0% |

## Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| **DEBITS** | | | |
| Electronic Transfer | 12/20/2022 | ACH OUT - 12/19/2022 05:32PM | $ (4,300.00) |
| *Subtotal* | | | (4,300.00) |
| **TOTAL** | | | **(4,300.00)** |

**Statement for Account # 425-007235**
12/01/22 - 12/31/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$97.10** |
| 12/01/22 | 12/05/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 0.03 | MMAT | 150- | $ 1.88 | $ 281.97 | 379.07 |
| 12/02/22 | 12/05/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 2.0 C TO OPEN Commission/Fee 59.80 Regulatory Fee 0.91 | - | 92 | 0.34 | (3,188.71) | (2,809.64) |
| 12/02/22 | 12/05/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 2.0 C TO OPEN Commission/Fee 1.95 Regulatory Fee 0.03 | - | 3 | 0.32 | (97.98) | (2,907.62) |
| 12/05/22 | 12/05/22 | Margin | Delivered - Other | META MATERIALS INC MMAT Dec 02 22 2.5 C EXPIRATION | - | 10- | 0.00 | - | (2,907.62) |
| 12/02/22 | 12/06/22 | Margin | Sell - Securities Sold | META MATERIALS INC COM Regulatory Fee 1.85 | MMAT | 10,759- | 1.8401 | 19,795.79 | 16,888.17 |
| 12/02/22 | 12/06/22 | Margin | Buy - Securities Purchased | META MATERIALS INC 1:1 EXC 12/13/22 RESEARCHING Commission/Fee 6.95 | MMTLP | 2,000 | 8.43 | (16,866.95) | 21.22 |
| 12/06/22 | 12/07/22 | Margin | Buy - Securities Purchased | META MATERIALS INC MMAT Jan 20 23 4.0 C TO OPEN Commission/Fee 1.30 Regulatory Fee 0.02 | - | 2 | 0.09 | (19.32) | 1.90 |
| 12/09/22 | 12/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 20 23 2.0 C TO CLOSE Commission/Fee 119.60 Regulatory Fee 2.27 | - | 184- | 0.11 | 1,902.13 | 1,904.03 |
| 12/09/22 | 12/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 20 23 4.0 C TO CLOSE Commission/Fee 358.80 Regulatory Fee 6.71 | - | 552- | 0.05 | 2,394.49 | 4,298.52 |
| 12/09/22 | 12/12/22 | Margin | Sell - Securities Sold | META MATERIALS INC MMAT Jan 20 23 2.0 C TO CLOSE Commission/Fee 7.15 Regulatory Fee 0.13 | - | 11- | 0.15 | 157.72 | 4,456.24 |

**Statement for Account # 425-007235**
12/01/22 - 12/31/22

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/22 | 12/13/22 | Margin | Delivered – Other | META MATERIALS INC 1:1 EXC 12/13/22 RESEARCHING 1:1 EXCHANGE TO META MATERIALS INC 5CT999019 Auto Reorg#621668\|STOCK PAYMENT | MMTLP | 65,728- | 0.00 | - | 4,456.24 |
| 12/13/22 | 12/13/22 | Margin | Received – Other | META MATERIALS INC CONTRA DO NOT SELL 1:1 EXCHANGE TO META MATERIALS INC 5CT999019 Auto Reorg#621668\|STOCK PAYMENT | 5CT999019 | 65,728 | 0.00 | - | 4,456.24 |
| 12/19/22 | 12/20/22 | Margin | - Funds Disbursed | ACH OUT - 12/19/2022 05:32PM | - | - | 0.00 | (4,300.00) | 156.24 |
| 12/30/22 | 12/30/22 | Margin | Delivered – Other | META MATERIALS INC CONTRA DO NOT SELL 1:1 EXCHANGE TO NEXT BRIDGE HYDROCARBONS 6DA993019 Auto Reorg#623270\|STOCK PAYMENT | 5CT999019 | 65,728- | 0.00 | - | 156.24 |
| 12/30/22 | 12/30/22 | Margin | Received – Other | NEXT BRIDGE HYDROCARBONS COM 1:1 EXCHANGE TO NEXT BRIDGE HYDROCARBONS 6DA993019 Auto Reorg#623270\|STOCK PAYMENT | 6DA993019 | 65,728 | 0.00 | - | 156.24 |
| 12/30/22 | 12/30/22 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 12/30/2022 | - | - | 0.00 | (1.03) | 155.21 |
| 12/30/22 | 12/30/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 12/30/2022 | - | - | 0.00 | 0.32 | 155.53 |

**Closing Balance**    $155.53

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 12/05/22 | $ (2,907.62) | $ - | 1 | 12.75 | $ 1.03 | $ - |
| 12/12/22 | - | 4,456.24 | 4 | 0.30 | - | 0.15 |
| 12/16/22 | - | 4,456.24 | 4 | 0.30 | - | 0.15 |

**Statement for Account # 425-007235**
12/01/22 - 12/31/22

## TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 12/20/22 | - | 156.24 | 12 | 0.30 | - | 0.02 |
| **Total Interest Income/(Expense)** | | | | | **$1.03** | **$0.32** |

## Important Information

### BREAKPOINTS
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints. For more information on waiver eligibility, please refer to the fund prospectus.

### UPDATE TO THE BANK SWEEP PROGRAM
We wanted to let you know about a change relating to the Bank Sweep Program, as called for by your TD Ameritrade Client Agreement.

The following will be removed from the list of Bank Sweep Program Banks: US Bank N.A; Citibank, N.A.; Wells Fargo Bank, N.A.; Synchrony Bank; Bank of America N.A. Uninvested cash balances will no longer be deposited with any of these banks after April 1, 2023. No action is required from you for this change to take effect.

A complete list of the Program Banks can be found at: www.tdameritrade.com/idaprogrambanks. Program Banks may receive uninvested cash balances in the Bank Sweep Program.

Current information on the terms of the Sweep Program can be found in the latest version of the Client Agreement. You can review it by logging in to your account and navigating to Client Services > Forms and Agreements. Your continued use of your account constitutes your consent to this material update.

### ANNUAL MARGIN DISCLOSURE
Securities purchased on margin are the firm's collateral for the loan to you. If the securities in your account decline in value, so does the value of the collateral supporting your loan. As a result, the firm can take action, such as issuing a margin call and/or selling securities or other assets in any of your accounts held with TD Ameritrade, in order to maintain the required equity in the account.

It is important that you fully understand the risks involved in trading securities on margin. These risks include the following: **You can lose more funds than you deposit in the margin account. The firm can force the sale of securities or other assets in your account(s). The firm can sell your securities or other assets without contacting you. You are not entitled to choose which securities or other assets in your account(s) are liquidated or sold to meet a margin call. The firm can increase its "house" maintenance requirements at any time and is not required to provide you advance written notice. You are not entitled to an extension of time on a margin call.**

### CALIFORNIA RESIDENTS
If your total payments of interest and interest-dividends on Federally Tax-Exempt non-California municipal bonds were $10 or greater and you or your Partnership had a California address then TD Ameritrade will report this information to the California Franchise Tax Board each tax year per state statute.