NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

Name of Debtor: **META MATERIALS, INC**

Case Number: **24-50792**

**1.** Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

**Micah Horinouchi
3773 Prospect Church Rd.
Ooltewah, TN 37363**

Telephone Number: **(407) 310-2137**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 16 2024**

**U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

**COURT USE ONLY**

Account or other number by which Interest holder identifies Debtor:
**See Attachments and Summary**

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

**2.** Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:

**See attachments**

Telephone Number:

**3.** Date Equity Interest was acquired:

**See attachments**

**4.** Total amount of member interest: **See attachments**

**5.** Certificate number(s): **See attached documents**

**6.** Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: **investor**

**7.** Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8.** Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9.** Signature:
Check the appropriate box.
☑ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor,   ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.)   or their authorized agent.   (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: **Micah Horinouchi**
Title:
Company: _____ Address and telephone number (if different from notice address above):
_____
_____

(Signature)   **12-6-24**
(Date)

Telephone number: **(407) 310-2137**   email: **micahhor@gmail.com**

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

[ Print Form ]   [ Save Form ]   [ Clear Form ]

Micah Horimoudn

(407) 310 -2137

---

TD Ameritrade → bought by Charles Schwab

Charles Schwab & Co., Inc.
211 Main Street
San Francisco, CA 94105

Account #
6525-4447

6 shares

---

Charles Schwab

211 Main Street
San Francisco, CA 94105

Account #
3876-6952

57 shares

---

So Fi

234 1st Street
San Francisco, CA 94105

Account #
ZFK-85342-12 RR 000

791 shares

---

Fidelity

Fidelity Investments
245 Summer Street
Boston, MA 02210

Individual Acct #
207578959

830 shares

Rollover IRA #
236519477

25,761 shares
↓
Sold some shares

21,807 shares left

**Transaction History for Individual ...447**

**Transactions found from 12/08/2020 to 12/08/2024**

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 11/12/2024 | Bank Interest | BANK INT ...124 TD BANK NA | | | | $0.01 |
| 10/16/2024 as of 10/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.02 |
| 09/20/2024 as of 09/17/2024 | Cash In Lieu | HCWC HEALTHY CHOICE WELLNESS CLASS A | | | | $0.23 |
| 09/16/2024 as of 09/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.04 |
| 08/16/2024 as of 08/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.04 |
| 07/16/2024 as of 07/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.04 |
| 06/17/2024 as of 06/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.04 |
| 05/16/2024 as of 05/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.04 |
| 04/16/2024 as of 04/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.04 |
| 03/18/2024 as of 03/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.02 |
| 02/27/2024 as of 02/26/2024 | MoneyLink Transfer | Tfr BANK OF AMERICA, N, MICAH H HORINOUC | | | | $100.00 |
| 01/29/2024 | Reverse Split | MMAT META MATLS INC | 1 | | | |
| 01/29/2024 | Reverse Split | 59134N104 META MATLS INC XXXREVERSE | -50 | | | |

| 05/30/2023 | Journaled Shares | TDA TRAN - CASH MOVEMENT OF OUTGOING ACCOUNT TRANSFER | | -$1.23 |
| 05/30/2023 | Journaled Shares | MMAT TDA TRAN - TRANSFER OF SECURITY OR OPTION OUT (MMAT) | -50 | |
| 05/30/2023 | Journaled Shares | 6DA993019 TDA TRAN - TRANSFER OF SECURITY OR OPTION OUT (6DA993019) | -78 | |
| 05/30/2023 | Journaled Shares | HCMC TDA TRAN - TRANSFER OF SECURITY OR OPTION OUT (HCMC) | -20,000 | |
| 05/30/2023 | Internal Transfer | HCMC HEALTHIER CHOICES MANAGE | 20,000 | |
| 05/30/2023 | Internal Transfer | MMAT META MATLS INC | 50 | |
| 05/30/2023 | Internal Transfer | 629999590 NEXT BRIDGE HYDROCARBONS | 78 | |
| 05/30/2023 | Internal Transfer | TDA TO CS&CO TRANSFER | | $1.23 |
| 05/30/2023 | Journaled Shares | TDA TRAN - CASH ALTERNATIVES REDEMPTION (MMDA1) BANK SWEEP WITHDRAWAL | | -$1.23 |
| 01/06/2023 | Journaled Shares | 6DA993019 TDA TRAN - MANDATORY - EXCHANGE | 78 | |

| | | | | | |
|---|---|---|---|---|---|
| | | (6DA993019) | | | |
| 01/06/2023 | Journaled Shares | 6DA993019 TDA TRAN – MANDATORY – EXCHANGE (6DA993019) | -78 | | |
| 12/30/2022 | Journaled Shares | 6DA993019 TDA TRAN – MANDATORY – EXCHANGE (6DA993019) | 78 | | |
| 12/30/2022 | Journaled Shares | 5CT999019 TDA TRAN – MANDATORY – EXCHANGE (5CT999019) | -78 | | |
| 12/13/2022 | Journaled Shares | 5CT999019 TDA TRAN – MANDATORY – EXCHANGE (5CT999019) | 78 | | |
| 12/13/2022 | Journaled Shares | ZZZZP TDA TRAN – MANDATORY – EXCHANGE (MMTLP) | -78 | | |
| 02/22/2022 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES REDEMPTION (MMDA1) BANK SWEEP WITHDRAWAL | | | -$10.98 |
| 02/17/2022 | Buy | MMAT TDA TRAN – Bought 6 (MMAT) @1.8300 | 6 | $1.83 | -$10.98 |
| 12/28/2021 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | | | $6.04 |
| 12/27/2021 | Sell | REML TDA TRAN – Sold 1 (REML) @6.0406 | 1 | $6.0406 | $6.04 |
| 12/22/2021 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES | | | $0.03 |

| | | PURCHASE (MMDA1) BANK SWEEP DEPOSIT | |
|---|---|---|---|
| 12/21/2021 | Bond Interest | TDA TRAN – INTEREST INCOME – SECURITIES (REML) | $0.03 |
| 11/23/2021 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | $0.05 |
| 11/22/2021 | Bond Interest | TDA TRAN – INTEREST INCOME – SECURITIES (REML) | $0.05 |
| 10/25/2021 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | $0.21 |
| 10/22/2021 | Bond Interest | TDA TRAN – INTEREST INCOME – SECURITIES (REML) | $0.21 |
| 09/23/2021 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | $0.03 |
| 09/22/2021 | Bond Interest | TDA TRAN – INTEREST INCOME – SECURITIES (REML) | $0.03 |
| 08/23/2021 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | $0.06 |
| 08/20/2021 | Bond Interest | TDA TRAN – INTEREST INCOME – | $0.06 |

(REML)

| Date | Type | Description | | | Amount |
|---|---|---|---|---|---|
| 07/23/2021 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | | | $0.20 |
| 07/22/2021 | Bond Interest | TDA TRAN – INTEREST INCOME - SECURITIES (REML) | | | $0.20 |
| 07/12/2021 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES REDEMPTION (MMDA1) BANK SWEEP WITHDRAWAL | | | -$28.40 |
| 07/08/2021 | Buy | MMAT TDA TRAN - Bought 5 (MMAT) @5.6799 | 5 | $5.6799 | -$28.40 |
| 07/08/2021 | Journaled Shares | ZZZZP TDA TRAN - NON-TAXABLE SPIN OFF/LIQUIDATION DISTRIBUTION (59134N203) | 78 | | |
| 06/29/2021 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | | | $12.00 |
| 06/28/2021 | MoneyLink Transfer | TDA TRAN - CLIENT REQUESTED ELECTRONIC FUNDING RECEIPT (FUNDS NOW) | | | $50.00 |
| 06/28/2021 | Journaled Shares | MMAT TDA TRAN - MANDATORY REVERSE SPLIT (MMAT) | 39 | | |
| 06/28/2021 | Journaled | TRCH | -78 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | MANDATORY REVERSE SPLIT (TRCH) | | | | |
| 06/28/2021 | Journaled Shares | TDA TRAN - MANDATORY REORGANIZATION FEE (TRCH) | | | | -$38.00 |
| 06/25/2021 | Journaled Shares | 422RGT019 TDA TRAN - REMOVAL OF WORTHLESS SECURITIES (422RGT019) | -5,000 | | | |
| 06/23/2021 | Journaled Shares | TDA TRAN - CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | | | | $5.89 |
| 06/22/2021 | Journaled Shares | TDA TRAN - CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | | | | $0.03 |
| 06/21/2021 | Bond Interest | TDA TRAN - INTEREST INCOME - SECURITIES (REML) | | | | $0.03 |
| 06/21/2021 | Buy | TRCH TDA TRAN - Bought 78 (TRCH) @8.4999 | 78 | $8.4999 | | -$662.99 |
| 06/21/2021 | Sell | MVIS TDA TRAN - Sold 15 (MVIS) @19.0600 | 15 | $19.06 | | $285.90 |
| 06/21/2021 | Sell | GSAT TDA TRAN - Sold ...150 (GSAT) @1.3800 | 150 | $1.38 | $0.02 | $206.98 |
| 06/21/2021 | Sell | FCEL TDA TRAN - Sold 20 (FCEL) @8.8000 | 20 | $8.80 | | $176.00 |
| 05/24/2021 | Journaled | TDA TRAN - CASH | | | | $0.05 |

| Shares | ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | | | |

| 05/21/2021 | Bond Interest | TDA TRAN - INTEREST INCOME - SECURITIES (REML) | | | $0.05 |
| 05/21/2021 | Journaled Shares | 422RGT019 TDA TRAN - NON-TAXABLE SPIN OFF/LIQUIDATION DISTRIBUTION (422RGT019) | 5,000 | | |
| 04/22/2021 | Journaled Shares | TDA TRAN - CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | | | $0.19 |
| 04/21/2021 | Bond Interest | TDA TRAN - INTEREST INCOME - SECURITIES (REML) | | | $0.19 |
| 03/30/2021 | Journaled Shares | TDA TRAN - CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | | | $9.00 |
| 03/26/2021 | Buy | MVIS TDA TRAN - Bought 15 (MVIS) @12.9200 | 15 | $12.92 | -$193.80 |
| 03/26/2021 | Sell | REML TDA TRAN - Sold 30 (REML) @6.7600 | 30 | $6.76 | $202.80 |
| 03/22/2021 | Journaled Shares | TDA TRAN - CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | | | $0.55 |
| 03/19/2021 | Bond Interest | TDA TRAN - INTEREST INCOME - SECURITIES | | | $0.55 |

| Date | Type | Description | Qty | Price | | Amount |
|------|------|-------------|-----|-------|--|--------|
| 03/05/2021 | Journaled Shares | (REML)<br>TDA TRAN – CASH ALTERNATIVES REDEMPTION (MMDA1) BANK SWEEP WITHDRAWAL | | | | -$62.49 |
| 03/03/2021 | Buy | REML<br>TDA TRAN –<br>Bought 11 (REML) @6.4200 | 11 | $6.42 | | -$70.62 |
| 03/03/2021 | Sell | GEVO<br>TDA TRAN – Sold 1 (GEVO) @8.1300 | 1 | $8.13 | | $8.13 |
| 02/23/2021 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES REDEMPTION (MMDA1) BANK SWEEP WITHDRAWAL | | | | -$12.23 |
| 02/19/2021 | Buy | GEVO<br>TDA TRAN –<br>Bought 1 (GEVO) @12.2300 | 1 | $12.23 | | -$12.23 |
| 02/19/2021 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES REDEMPTION (MMDA1) BANK SWEEP WITHDRAWAL | | | | -$507.60 |
| 02/18/2021 | Buy | FCEL<br>TDA TRAN –<br>Bought 20 (FCEL) @19.3800 | 20 | $19.38 | | -$387.60 |
| 02/18/2021 | Buy | REML<br>TDA TRAN –<br>Bought 20 (REML) @6.0000 | 20 | $6.00 | | -$120.00 |
| 02/16/2021 | Journaled Shares | TDA TRAN – CASH ALTERNATIVES REDEMPTION (MMDA1) BANK SWEEP WITHDRAWAL | | | | -$411.40 |
| 02/12/2021 | Buy | HCMC<br>TDA TRAN – | 10,000 | $0.0043 | $6.95 | -$49.95 |

| Date | Action | Description | Quantity | Price | Fee | Amount |
|---|---|---|---|---|---|---|
| | | Bought 10000 (HCMC) @0.0043 | | | | |
| 02/12/2021 | Buy | HCMC<br>TDA TRAN -<br>Bought 10000 (HCMC) @0.0049 | 10,000 | $0.0049 | $6.95 | -$55.45 |
| 02/12/2021 | Buy | GSAT<br>TDA TRAN -<br>Bought 50 (GSAT) @2.0200 | 50 | $2.02 | | -$101.00 |
| 02/12/2021 | Buy | GSAT<br>TDA TRAN -<br>Bought ...100 (GSAT) @2.0500 | 100 | $2.05 | | -$205.00 |
| 02/09/2021 | Journaled Shares | TDA TRAN - CASH ALTERNATIVES PURCHASE (MMDA1) BANK SWEEP DEPOSIT | | | | $1,000.00 |
| 02/09/2021 | Journaled Shares | TDA TRAN -<br>INTRA-ACCOUNT TRANSFER | | | | $1,000.00 |
| 02/09/2021 | Journaled Shares | TDA TRAN -<br>INTRA-ACCOUNT TRANSFER | | | -  | $1,000.00 |
| 02/08/2021 | MoneyLink Transfer | TDA TRAN -<br>ELECTRONIC NEW ACCOUNT FUNDING | | | | $1,000.00 |

Page Total: **$101.75**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

Account: ...447
Today's Date: 01:43 AM ET, 12/08/2024

*Charles Schwab*

*952*

**Transaction History for Individual ...952**

**Transactions found from 12/08/2020 to 12/08/2024**

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 11/18/2024 as of 11/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.01 |
| 10/16/2024 as of 10/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.02 |
| 09/16/2024 as of 09/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.04 |
| 08/16/2024 as of 08/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.04 |
| 07/16/2024 as of 07/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.04 |
| 06/17/2024 as of 06/15/2024 | Bank Interest | BANK INT ...524 TD BANK NA | | | | $0.03 |
| 05/23/2024 | Bank Interest | BANK INT ...224 SCHWAB BANK | | | | $0.01 |
| 05/16/2024 as of 05/15/2024 | Bank Interest | BANK INT ...524 SCHWAB BANK | | | | $0.04 |
| 04/16/2024 as of 04/15/2024 | Bank Interest | BANK INT ...524 SCHWAB BANK | | | | $0.04 |
| 03/18/2024 as of 03/15/2024 | Bank Interest | BANK INT ...524 SCHWAB BANK | | | | $0.02 |
| 02/27/2024 as of 02/26/2024 | MoneyLink Transfer | Tfr JPMORGAN CHASE BAN, MICAH H HORINOUC | | | | $100.00 |
| 01/30/2024 | Cash In Lieu | CWSFD CIELO WASTE SOLUTION F | | | | $0.04 |
| 01/29/2024 | Reverse Split | CWSFD CIELO WASTE SOLUTION F | 1 | | | |
| 01/29/2024 | Reverse Split | 17178G104 CIELO WASTE SOLUTION XXXREVERSE SPLIT EFF: 01/29/24 | -20 | | | |
| 01/29/2024 | Reverse | MMAT | 46 | | | |

| 01/29/2024 | Reverse Split | 59134N104 META MATLS INC XXXREVERSE SPLIT EFF: 01/29/24 | -4,566 | | | |
|---|---|---|---|---|---|---|
| 12/30/2022 | Mandatory Reorg Exc | 629999590 NEXT BRIDGE HYDROCARBONS | 1,020 | | | |
| 12/30/2022 | Mandatory Reorg Exc | 591994371 META MATLS INC 0% PFDPENDING RECEIPT OF NEW SHARES | -1,020 | | | |
| 12/13/2022 | Exchange or Exercise | 591994371 META MATLS INC 0% PFDPENDING RECEIPT OF NEW SHARES | 1,020 | | | |
| 12/13/2022 | Exchange or Exercise | 59134N203 META MATLS INC 0% PFDPFD | -1,020 | | | |
| 01/18/2022 | MoneyLink Transfer | Tfr JPMORGAN CHASE BAN, MICAH H HORINOUC | | | | $7.00 |
| 12/10/2021 | Journal | MMTLP META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | -10 | | | |
| 12/10/2021 | Journal | MMTLP META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 10 | | | |
| 12/10/2021 | Journal | CWSFF CIELO WASTE SOLUTIONS F | -17 | | | |
| 12/10/2021 | Journal | CWSFF CIELO WASTE SOLUTIONS F | 17 | | | |
| 12/07/2021 | Buy | CWSFF CIELO WASTE SOLUTIONS F | 2 | $0.1828 | $6.95 | -$7.32 |
| 11/01/2021 | Buy | CWSFF CIELO WASTE SOLUTIONS F | 15 | $0.3452 | | -$5.18 |
| 10/21/2021 | Buy | MMTLP META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 10 | $1.49 | | -$14.90 |

| Date | Type | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 10/13/2021 | Journal | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO<br>XTRO<br>REDEMPTION | -110 | | |
| 10/13/2021 | Journal | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO<br>XTRO<br>REDEMPTION | 110 | | |
| 10/13/2021 | Journal | CWSFF<br>CIELO WASTE<br>SOLUTIONS F | -3 | | |
| 10/13/2021 | Journal | CWSFF<br>CIELO WASTE<br>SOLUTIONS F | 3 | | |
| 10/13/2021 | MoneyLink<br>Transfer | Tfr JPMORGAN<br>CHASE BAN,<br>MICAH H<br>HORINOUC | | | $100.00 |
| 10/08/2021 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO<br>XTRO<br>REDEMPTION | 10 | $0.98 | -$9.80 |
| 10/07/2021 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO<br>XTRO<br>REDEMPTION | 39 | $0.70 | -$27.30 |
| 10/07/2021 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO<br>XTRO<br>REDEMPTION | 1 | $0.70 | -$0.70 |
| 10/07/2021 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO<br>XTRO<br>REDEMPTION | 60 | $0.70 | -$42.00 |
| 09/20/2021 | Buy | CWSFF<br>CIELO WASTE<br>SOLUTIONS F | 3 | $0.51 | -$1.53 |
| 07/12/2021 | Journal | MMAT<br>META MATLS INC | -4,059 | | |
| 07/12/2021 | Journal | MMAT<br>META MATLS INC | 4,059 | | |
| 07/12/2021 | Journal | META MATLS INC | -4,059 | | |
| 07/12/2021 | Journal | META MATLS INC | 4,059 | | |
| 07/09/2021 | Stock<br>Merger | MMAT<br>META MATLS INC | 4,059 | | |

| Date | Transaction | Symbol/Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 07/09/2021 | Stock Merger | META MATLS INC | -4,059 | | |
| 07/09/2021 | Journal | META MATLS INC | -4,059 | | |
| 07/09/2021 | Journal | META MATLS INC | 4,059 | | |
| 07/08/2021 as of 06/25/2021 | Spin-off | 59134N203 META MATLS INC 0% PFDPFD | 900 | | |
| 07/08/2021 | Stock Merger | META MATLS INC | 4,059 | | |
| 07/08/2021 | Stock Merger | 59134F101 METAMATERIAL INC XXXNAME CHANGE EFF: 06/29/21 | -2,200 | | |
| 07/02/2021 | Buy | MMAT META MATLS INC | 30 | $6.786 | -$203.58 |
| 07/02/2021 | MoneyLink Transfer | Tfr JPMORGAN CHASE BAN, MICAH H HORINOUC | | | $200.00 |
| 07/01/2021 | Journal | MMAT META MATLS INC | -3 | | |
| 07/01/2021 | Journal | MMAT META MATLS INC | 3 | | |
| 06/29/2021 | Buy | MMAT META MATLS INC | 23 | $7.055 | -$162.27 |
| 06/29/2021 | Sell | MVIS MICROVISION INC | 9 | $18.3844 | $165.46 |
| 06/29/2021 | Buy | MMAT META MATLS INC | 1 | $7.0785 | -$7.08 |
| 06/29/2021 | Reverse Split | MMAT META MATLS INC | 450 | | |
| 06/29/2021 | Reverse Split | 89102U103 TORCHLIGHT ENERGY RE XXXMANDATORY MERGER EFF: 06/28/21 | -900 | | |
| 06/28/2021 | Buy | MMAT META MATLS INC | 3 | $9.125 | -$27.38 |
| 06/22/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 21 | $7.9583 | -$167.12 |
| 06/22/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 50 | $8.0081 | -$400.41 |
| 06/22/2021 | MoneyLink Transfer | Tfr JPMORGAN CHASE BAN, | | | $600.00 |

MICAH H
HORINOUC

| 06/21/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 29 | $8.2499 | | | -$239.25 |
|---|---|---|---|---|---|---|---|
| 06/21/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 200 | $8.6675 | | | -$1,733.50 |
| 06/21/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $8.94 | | | -$894.00 |
| 06/21/2021 | Sell | MVIS MICROVISION INC | 90 | $18.86 | $0.01 | | $1,697.39 |
| 06/21/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $8.96 | | | -$896.00 |
| 06/21/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 110 | $9.03 | | | -$993.30 |
| 06/21/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $9.465 | | | -$946.50 |
| 06/21/2021 | Sell | MVIS MICROVISION INC | 190 | $19.36 | $0.02 | | $3,678.38 |
| 06/21/2021 | Sell | MVIS MICROVISION INC | 10 | $19.36 | | | $193.60 |
| 06/21/2021 | Sell | ZOM ZOMEDICA CORP F | 50 | $0.86 | | | $43.00 |
| 06/21/2021 | Sell | HITI HIGH TIDE INC F | 6 | $7.50 | | | $45.00 |
| 06/21/2021 | Sell | CWSFF CIELO WASTE SOLUTIONS F | 50 | $0.7147 | | | $35.74 |
| 06/17/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 90 | $4.9891 | | | -$449.02 |
| 06/17/2021 | Sell | CWSFF CIELO WASTE SOLUTIONS F | 650 | $0.6836 | | | $444.34 |
| 06/15/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $5.266 | | | -$526.60 |
| 06/14/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $5.092 | | | -$509.20 |
| 06/14/2021 | Sell | HYLN | 50 | $12.20 | | | $610.00 |

HYLIION HLDGS
CORP

| Date | Type | Security | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 06/10/2021 | Sell | EMAN<br>EMAGIN CORP | 100 | $3.38 | $338.00 |
| 06/04/2021 | Journal | HITI<br>HIGH TIDE INC F | -6 | | |
| 06/04/2021 | Journal | HITI<br>HIGH TIDE INC F | 6 | | |
| 05/19/2021 | Cash In Lieu | HITID<br>HIGH TIDE INC F | | | $5.01 |
| 05/18/2021 | Reverse Split | HITID<br>HIGH TIDE INC F | 6 | | |
| 05/18/2021 | Reverse Split | HITIF<br>HIGH TIDE INC<br>XXXREVERSE<br>SPLIT EFF:<br>05/13/21 | -100 | | |
| 04/28/2021 | MoneyLink Transfer | Tfr BANK OF<br>AMERICA, N,<br>MICAH H<br>HORINOUC | | | $100.00 |
| 04/16/2021 as of 04/15/2021 | Bank Interest | BANK INT ...521<br>SCHWAB BANK | | | $0.01 |
| 04/09/2021 | Security Transfer | ZOM<br>ZOMEDICA CORP<br>F | -200 | | |
| 04/09/2021 | Security Transfer | TRCH<br>TORCHLIGHT<br>ENERGY RE | -1,900 | | |
| 04/09/2021 | Security Transfer | TNXP<br>TONIX PHARMA<br>HLDGS | -1,000 | | |
| 04/09/2021 | Security Transfer | OCGN<br>OCUGEN INC | -300 | | |
| 04/09/2021 | Security Transfer | GSAT<br>GLOBALSTAR<br>INC | -140 | | |
| 04/09/2021 | Security Transfer | ADMP<br>ADAMIS PHARMA | -280 | | |
| 04/09/2021 | Security Transfer | ACAT TOA TO<br>...389 | | | -$675.59 |
| 03/30/2021 as of 03/12/2021 | Misc Cash Entry | ADD'L EARNS<br>FOR EXIT | | | $75.00 |
| 03/29/2021 | Buy | EMAN<br>EMAGIN CORP | 50 | $3.26 | -$163.00 |
| 03/26/2021 | Buy | TRCH<br>TORCHLIGHT | 71 | $1.81 | -$128.51 |

| Date | Type | Security | Qty | Price | Amount |
|---|---|---|---|---|---|
| | | ENERGY RE | | | |
| 03/26/2021 | Buy | TRCH<br>TORCHLIGHT<br>ENERGY RE | 29 | $1.81 | -$52.49 |
| 03/25/2021 | Buy | CWSFF<br>CIELO WASTE<br>SOLUTIONS F | 100 | $0.66 | -$66.00 |
| 03/24/2021 | Buy | HITIF<br>HIGH TIDE INC F | 100 | $0.69 | -$69.00 |
| 03/23/2021 | Buy | EMAN<br>EMAGIN CORP | 50 | $3.88 | -$194.00 |
| 03/23/2021 | Buy | TRCH<br>TORCHLIGHT<br>ENERGY RE | 100 | $2.13 | -$213.00 |
| 03/23/2021 | Buy | HYLN<br>HYLIION HLDGS<br>CORP | 50 | $12.98 | -$649.00 |
| 03/19/2021 | Buy | TRCH<br>TORCHLIGHT<br>ENERGY RE | 100 | $2.19 | -$219.00 |
| 03/19/2021 | Buy | TRCH<br>TORCHLIGHT<br>ENERGY RE | 100 | $2.21 | -$221.00 |
| 03/19/2021 | Buy | TRCH<br>TORCHLIGHT<br>ENERGY RE | 100 | $2.265 | -$226.50 |
| 03/19/2021 | Buy | CWSFF<br>CIELO WASTE<br>SOLUTIONS F | 100 | $0.79 | -$79.00 |
| 03/19/2021 | Buy | CWSFF<br>CIELO WASTE<br>SOLUTIONS F | 100 | $0.7998 | -$79.98 |
| 03/19/2021 | Buy | MMATF<br>METAMATERIAL<br>INC F | 100 | $2.61 | -$261.00 |
| 03/19/2021 | Buy | MMATF<br>METAMATERIAL<br>INC F | 100 | $2.61 | -$261.00 |
| 03/19/2021 | Buy | TRCH<br>TORCHLIGHT<br>ENERGY RE | 97 | $2.253 | -$218.54 |
| 03/19/2021 | Buy | TRCH<br>TORCHLIGHT<br>ENERGY RE | 3 | $2.253 | -$6.76 |
| 03/19/2021 | MoneyLink<br>Transfer | Tfr BANK OF<br>AMERICA, N,<br>MICAH H<br>HORINOUC | | | $1,000.00 |
| 03/19/2021 | MoneyLink<br>Transfer | Tfr JPMORGAN<br>CHASE BAN | | | $1,000.00 |

| | | MICAH H HORINOUC | | | |
|---|---|---|---|---|---|
| 03/18/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $2.84 | -$284.00 |
| 03/18/2021 as of 03/15/2021 | Misc Credits | CUST SERVICE GEST | | | $1,000.00 |
| 03/18/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $2.26 | -$226.00 |
| 03/17/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $2.86 | -$286.00 |
| 03/17/2021 | Buy | CWSFF CIELO WASTE SOLUTIONS F | 100 | $0.87 | -$87.00 |
| 03/17/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $2.8789 | -$287.89 |
| 03/16/2021 | Buy | ZOM ZOMEDICA CORP F | 50 | $2.23 | -$111.50 |
| 03/16/2021 as of 03/15/2021 | Bank Interest | BANK INT ...521 SCHWAB BANK | | | $0.01 |
| 03/15/2021 | Buy | OCGN OCUGEN INC | 50 | $9.91 | -$495.50 |
| 03/15/2021 | Buy | MMATF METAMATERIAL INC F | 50 | $3.17 | -$158.50 |
| 03/15/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $3.17 | -$317.00 |
| 03/15/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $3.17 | -$317.00 |
| 03/15/2021 | MoneyLink Transfer | Tfr JPMORGAN CHASE BAN, MICAH H HORINOUC | | | $2,000.00 |
| 03/12/2021 | Security Transfer | TOA ACAT 0158 | | | $675.59 |
| 03/12/2021 | Security Transfer | ADMP ADAMIS PHARMA | 280 | | |
| 03/12/2021 | Security Transfer | TOA ACAT 0158 | | | -$75.00 |
| 03/12/2021 | Security Transfer | OCGN OCUGEN INC | 250 | | |
| 03/12/2021 | Security | TNXP | 1,000 | | |

| Date | Type | Security | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Security Transfer | TONIX PHARMA HLDGS | | | |
| 03/12/2021 | Security Transfer | GSAT GLOBALSTAR INC | 140 | | |
| 03/12/2021 | Security Transfer | ZOM ZOMEDICA CORP F | 200 | | |
| 03/12/2021 | Security Transfer | MVIS MICROVISION INC | 300 | | |
| 03/12/2021 | Security Transfer | TRCH TORCHLIGHT ENERGY RE | 1,200 | | |
| 03/12/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $3.26 | -$326.00 |
| 03/12/2021 | Buy | MMATF METAMATERIAL INC F | 250 | $3.15 | -$787.51 |
| 03/11/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $3.1238 | -$312.39 |
| 03/10/2021 | Buy | CWSFF CIELO WASTE SOLUTIONS F | 200 | $0.99 | -$198.00 |
| 03/10/2021 | Buy | MMATF METAMATERIAL INC F | 50 | $3.13 | -$156.50 |
| 03/10/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $3.13 | -$313.00 |
| 03/10/2021 | Buy | CWSFF CIELO WASTE SOLUTIONS F | 100 | $1.07 | -$107.00 |
| 03/10/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $3.16 | -$316.00 |
| 03/10/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $3.1585 | -$315.85 |
| 03/09/2021 | MoneyLink Transfer | Tfr BANK OF AMERICA, N, MICAH H HORINOUC | | | $2,000.00 |
| 03/05/2021 | MoneyLink Transfer | Tfr JPMORGAN CHASE BAN, MICAH H HORINOUC | | | $1,000.00 |
| 03/04/2021 | Buy | MMATF | 200 | $2.83 | -$566.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | METAMATERIAL INC F | | | | |
| 03/02/2021 | MoneyLink Transfer | Tfr JPMORGAN CHASE BAN, MICAH H HORINOUC | | | | $1,000.00 |
| 03/01/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $2.73 | | -$273.00 |
| 03/01/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $2.73 | | -$273.00 |
| 03/01/2021 | Buy | MMATF METAMATERIAL INC F | 100 | $2.73 | | -$273.00 |
| 03/01/2021 | Sell | MVIS MICROVISION INC | 58 | $17.54 | $0.01 | $1,017.31 |
| 02/26/2021 | Buy | MMATF METAMATERIAL INC F | 50 | $2.6781 | | -$133.91 |
| 02/25/2021 | Buy | MVIS MICROVISION INC | 18 | $16.6456 | | -$299.62 |
| 02/24/2021 | Buy | MVIS MICROVISION INC | 18 | $17.18 | | -$309.24 |
| 02/24/2021 | Buy | MVIS MICROVISION INC | 22 | $17.18 | | -$377.96 |
| 02/17/2021 | MoneyLink Transfer | Tfr JPMORGAN CHASE BAN, MICAH H HORINOUC | | | | $1,000.00 |

**Page Total: $100.49**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

Account: ...952
Today's Date: 01:43 AM ET, 12/08/2024

*October 1, 2022 - November 30, 2022*

PAGE 2 OF 8

ACCOUNT NUMBER    **2FK-85342-12 RR 000**

**Invest**

SoFi Securities LLC
234 1st Street
San Francisco, CA 94105
Phone (855) 525-7634

**MICAH HORINOUCHI**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC COMMON STOCK | MMAT | M | 1,000.5 | $1.90 | $1,900.95 | $161.95 | >999% | | 32.227% |
| META MATLS INC PFD SER A | MMTLP | M | 487 | 8.17 | 3,978.79 | 749.98 | 431 | | 67.452 |
| **Total Equities** | | | | | **$5,879.74** | | | | **99.679%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$18.94** | | | | **0.321%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$5,898.68** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 11/03/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1 | $1.1494 | $1.15 | |
| BOUGHT | 11/03/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 50 | 1.149 | 57.45 | |
| BOUGHT | 11/03/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | 1.1492 | 114.92 | |

*October 1, 2022 - November 30, 2022*

PAGE 3 OF 6

ACCOUNT NUMBER    **2FK-85342-12 RR 000**

**MICAH HORINOUCHI**

**Invest**

**SoFi Securities LLC**
234 1st Street
San Francisco, CA 94105
Phone (855) 525-7634

**SoFi**®

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 11/04/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | 1.3688 | 136.88 | |
| BOUGHT | 11/04/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | 1.2994 | 129.94 | |
| BOUGHT | 11/04/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | 1.2699 | 126.99 | |
| BOUGHT | 11/04/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | 1.3193 | 131.93 | |
| BOUGHT | 11/17/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | 1.9098 | 190.98 | |
| BOUGHT | 11/17/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | 1.9089 | 190.89 | |
| **Total Buy / Sell Transactions** | | | | | | **$1,081.13** | |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 11/01/22 | M | ACH DEPOSIT SEN(20221031475586) | | | | $700.00 |
| ACH | 11/15/22 | M | ACH DEPOSIT SEN(20221115240426) | | | | 100.00 |
| ACH | 11/15/22 | M | ACH DEPOSIT SEN(20221115236960) | | | | 300.00 |
| **Total Funds Paid And Received** | | | | | | | **$1,100.00** |

*October 1, 2021 - October 31, 2021*

ACCOUNT NUMBER    2FK-85342-12 RR 000

MICAH HORINOUCHI

## Invest

SoFi Securities LLC
234 1st Street
San Francisco, CA 94105
Phone (855) 525-7634

### ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC COMMON STOCK | MMAT | M | 249.5 | $4.70 | $1,172.65 | $1,413.21 | -17% | | 65.289% |
| META MATLS INC PFD SER A | MMTLP | M | 487 | 1.28 | 623.36 | | N/A | | 34.707 |
| **Total Equities** | | | | | **$1,796.01** | | | | **99.996%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$0.07** | | | | **0.004%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$1,796.08** | | | | |

### ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| SOLD | 10/12/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 44 | $5.28 | | $232.32 |
| BOUGHT | 10/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 20 | 4.819 | 96.38 | |
| BOUGHT | 10/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 20 | .4.81 | 96.20 | |



# 2022 TAX REPORTING STATEMENT
MICAH HORINOUCHI

| Account No. | Z07-578959 | Customer Service: | 800-544-6666 |
| Recipient ID No. | ***-**-7413 | Payer's Fed ID Number: | 04-3523567 |

## FORM 1099-B*    2022 Proceeds from Broker and Barter Exchange Transactions

Copy B for Recipient OMB No. 1545-0715

**Short-term transactions for which basis is reported to the IRS** --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a). (This Label Is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

**1a Description of property, Stock or Other Symbol, CUSIP**

| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
|---|---|---|---|---|---|---|---|---|---|---|
| CIELO WASTE SOLUTIONS CORP COM ISIN #CA1, CWSFF, 17178G104 | | | | | | | | | | |
| Sale | 300.000 | 10/26/21 | 01/21/22 | 68.47 | 91.98 | | | -23.51 | | |
| Sale | 100.000 | 10/27/21 | 01/21/22 | 22.82 | 28.00 | | | -5.18 | | |
| Sale | 50.000 | 11/10/21 | 01/21/22 | 11.41 | 15.00 | | | -3.59 | | |
| **Subtotals** | | | | **102.70** | **134.98** | | | | | |
| IQSTEL INC COM, IQST, 46265G107 | | | | | | | | | | |
| Sale | 250.000 | 01/03/22 | 01/18/22 | 140.02 | 237.50 | | | -97.48 | | |
| Sale | 100.000 | 01/07/22 | 01/18/22 | 56.01 | 71.90 | | | -15.89 | | |
| **Subtotals** | | | | **196.03** | **309.40** | | | | | |
| LUCID GROUP INC COM, LCID, 549498103 | | | | | | | | | | |
| Sale | 4.000 | 01/05/22 | 01/18/22 | 157.96 | 147.20 | | | 10.76 | | |
| META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104 | | | | | | | | | | |
| Sale | 7.000 | 06/25/21 | 02/04/22 | 11.90 | 68.81 | | 56.91 | -56.91 | | |
| Sale | 1.000 | 07/06/21 | 02/04/22 | 1.70 | 6.98 | | 5.28 | -5.28 | | |
| Sale | 20.000 | 07/07/21 | 02/04/22 | 34.00 | 167.20 | | 133.20 | -133.20 | | |
| Sale | 25.000 | 07/10/21 | 02/04/22 | 42.50 | 222.53 | | 180.03 | -180.03 | | |
| Sale | 13.000 | 07/16/21 | 02/04/22 | 22.10 | 145.38 | | 123.28 | -123.28 | | |
| Sale | 42.000 | 07/16/21 | 02/04/22 | 71.40 | 468.66 | | 397.26 | -397.26 | | |
| Sale | 48.000 | 08/05/21 | 02/04/22 | 81.60 | 151.65 | | 70.05 | -70.05 | | |
| Sale | 20.000 | 08/30/21 | 02/04/22 | 34.00 | 88.09 | | 54.09 | -54.09 | | |
| Sale | 24.000 | 08/31/21 | 02/04/22 | 40.80 | 110.60 | | 69.80 | -69.80 | | |
| Sale | 10.000 | 01/25/22 | 02/04/22 | 17.00 | 16.70 | | | 0.30 | | |

**\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

| Run Date | Action | Symbol |
|---|---|---|
| 12/27/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 11/21/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 09/01/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 08/31/2022 | YOU BOUGHT CIELO WASTE SOLUTIONS CORP COM ISIN ... (17178G104) | 17178G104 |
| 08/26/2022 | YOU BOUGHT CIELO WASTE SOLUTIONS CORP COM ISIN ... (17178G104) | 17178G104 |
| 08/19/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 08/19/2022 | YOU BOUGHT CIELO WASTE SOLUTIONS CORP COM ISIN ... (17178G104) | 17178G104 |
| 08/18/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 08/18/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 08/18/2022 | YOU BOUGHT CIELO WASTE SOLUTIONS CORP COM ISIN ... (17178G104) | 17178G104 |
| 08/17/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 08/17/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 08/16/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 08/16/2022 | YOU BOUGHT CIELO WASTE SOLUTIONS CORP COM ISIN ... (17178G104) | 17178G104 |
| 08/16/2022 | YOU BOUGHT CIELO WASTE SOLUTIONS CORP COM ISIN ... (17178G104) | 17178G104 |
| 08/10/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 08/02/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 08/02/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 08/02/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 07/27/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 07/26/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 07/18/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 06/02/2022 | YOU SOLD META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | 59134N203 |
| 04/26/2022 | YOU SOLD TRUMP MEDIA &TECHNOLOGY GROUP COM (DJT) (Cash) | DJT |
| 04/19/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 04/05/2022 | YOU BOUGHT HYCROFT MINING HOLDING CORP COM CL A... (44862P109 | 44862P109 |
| 04/05/2022 | YOU BOUGHT HYCROFT MINING HOLDING CORP COM CL A... (44862P109 | 44862P109 |
| 04/04/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (C | 59134N203 |
| 04/04/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (C | 59134N203 |
| 04/04/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (C | 59134N203 |
| 04/04/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (C | 59134N203 |
| 04/04/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 04/04/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |

History_for_Account_236519477-3

| Description | Type | Quantity | Price ($) | Commission ($) | Fees ($) |
|---|---|---|---|---|---|
| META MATERIALS INC COM ISIN US59134N1 | Cash | 500 | 0.99 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 7 | 2.13 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 950 | 0.79 | | |
| CIELO WASTE SOLUTIONS CORP COM ISIN | Cash | 500 | 0.05 | | |
| CIELO WASTE SOLUTIONS CORP COM ISIN | Cash | 500 | 0.05 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 500 | 0.86 | | |
| CIELO WASTE SOLUTIONS CORP COM ISIN | Cash | 500 | 0.05 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 500 | 0.88 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 250 | 0.88 | | |
| CIELO WASTE SOLUTIONS CORP COM ISIN | Cash | 1000 | 0.06 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 500 | 0.9 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 500 | 0.93 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 1000 | 0.94 | | |
| CIELO WASTE SOLUTIONS CORP COM ISIN | Cash | 1000 | 0.06 | | |
| CIELO WASTE SOLUTIONS CORP COM ISIN | Cash | 1000 | 0.06 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 1000 | 0.95 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 1000 | 0.89 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 250 | 0.88 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 250 | 0.89 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 0.9 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 0.9 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 0.96 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | -5000 | 1.28 | | 0.15 |
| TRUMP MEDIA &TECHNOLOGY GROUP COI | Cash | -2 | 37.09 | | 0.01 |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 200 | 1.43 | | |
| HYCROFT MINING HOLDING CORP COM CL | Cash | 50 | 2.1 | | |
| HYCROFT MINING HOLDING CORP COM CL | Cash | 50 | 2.1 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 1000 | 1.13 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 1000 | 1.16 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 200 | 1.16 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 100 | 1.16 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 1000 | 1.61 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 1.62 | | |

| Accrued Interest ($ | Amount ($) | Cash Balance ($ | Settlement Dat |
|---|---|---|---|
| | -496.35 | 2705.19 | 12/29/2022 |
| | -14.88 | 1.37 | 11/23/2022 |
| | -748.22 | 15.99 | 09/06/2022 |
| | -26.18 | 759.49 | 09/02/2022 |
| | -26.15 | 785.67 | 08/30/2022 |
| | -430 | 811.82 | 08/23/2022 |
| | -26.4 | 1241.82 | 08/23/2022 |
| | -441.2 | 1268.22 | 08/22/2022 |
| | -220 | 1709.42 | 08/22/2022 |
| | -56.5 | 1929.42 | 08/22/2022 |
| | -451 | 1985.92 | 08/19/2022 |
| | -463 | 2436.92 | 08/19/2022 |
| | -938 | 2899.92 | 08/18/2022 |
| | -56.5 | 3837.92 | 08/18/2022 |
| | -59.5 | 3894.42 | 08/18/2022 |
| | -950 | 3953.92 | 08/12/2022 |
| | -885 | 4903.92 | 08/04/2022 |
| | -221 | 5788.92 | 08/04/2022 |
| | -222.5 | 6009.92 | 08/04/2022 |
| | -90 | 6226.12 | 07/29/2022 |
| | -90.15 | 6316.12 | 07/28/2022 |
| | -96 | 6406.27 | 07/20/2022 |
| | 6399.85 | 6498.89 | 06/06/2022 |
| | 74.17 | 99.01 | 04/28/2022 |
| | -285.12 | 24.84 | 04/21/2022 |
| | -104.75 | 309.96 | 04/07/2022 |
| | -104.96 | 414.71 | 04/07/2022 |
| | -1130 | 519.67 | 04/06/2022 |
| | -1160 | 1649.67 | 04/06/2022 |
| | -232 | 2809.67 | 04/06/2022 |
| | -116 | 3041.67 | 04/06/2022 |
| | -1606.5 | 3157.67 | 04/06/2022 |
| | -161.57 | 4764.17 | 04/06/2022 |

| 04/04/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 04/04/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 04/04/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 04/04/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 03/31/2022 | YOU SOLD META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | 59134N203 |
| 03/31/2022 | YOU SOLD META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | 59134N203 |
| 03/31/2022 | YOU SOLD META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | 59134N203 |
| 03/31/2022 | YOU SOLD META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | 59134N203 |
| 03/14/2022 | YOU BOUGHT AMC ENTERTAINMENT HOLDINGS INC 1 FOR... (00165C104) | 00165C104 |
| 03/11/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 03/11/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 03/11/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 03/11/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 03/11/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 03/11/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 03/09/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 03/07/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 03/04/2022 | YOU SOLD META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | 59134N203 |
| 03/04/2022 | YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Cas | 59134N104 |
| 03/01/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 03/01/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 03/01/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 02/28/2022 | YOU SOLD META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | 59134N203 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/28/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |

| | | | | | |
|---|---|---|---|---|---|
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 1.62 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 1.62 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 1.64 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 75 | 1.63 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | -20 | 1.23 | | 0.01 |
| META MATERIALS INC PFD SER A 0.00000% | Cash | -582 | 1.22 | | 0.01 |
| META MATERIALS INC PFD SER A 0.00000% | Cash | -1648 | 1.21 | | 0.02 |
| META MATERIALS INC PFD SER A 0.00000% | Cash | -2250 | 1.24 | | 0.02 |
| AMC ENTERTAINMENT HOLDINGS INC 1 FOF | Cash | 5 | 13.83 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 250 | 1.72 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 250 | 1.72 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 250 | 1.73 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 250 | 1.74 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 250 | 1.74 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 250 | 1.74 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 1.65 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 1000 | 1.69 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | -1000 | 1.61 | | 0.01 |
| META MATERIALS INC COM ISIN US59134N1 | Cash | -2000 | 1.46 | | 0.02 |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 500 | 2.18 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 400 | 2.18 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 25 | 2.06 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 500 | 1.88 | | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | -500 | 1.95 | | 0.01 |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 500 | 2.08 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 200 | 2.04 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 200 | 2.09 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 2.04 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 2.07 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 2.08 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 2.08 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 2.08 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 51 | 2.07 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 47 | 2.09 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 1 | 2.07 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 0.86 | 2.08 | | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 0.14 | 2.07 | | |

| | | | |
|---|---|---|---|
| | -162 | 4925.74 | 04/06/2022 |
| | -162 | 5087.74 | 04/06/2022 |
| | -163.5 | 5249.74 | 04/06/2022 |
| | -121.88 | 5413.24 | 04/06/2022 |
| | 24.59 | 5535.11 | 04/04/2022 |
| | 710.03 | 5510.52 | 04/04/2022 |
| | 1994.06 | 4800.49 | 04/04/2022 |
| | 2789.98 | 2806.43 | 04/04/2022 |
| | -69.15 | 16.45 | 03/16/2022 |
| | -430 | 85.6 | 03/15/2022 |
| | -430 | 515.6 | 03/15/2022 |
| | -432.5 | 945.6 | 03/15/2022 |
| | -435 | 1378.1 | 03/15/2022 |
| | -435 | 1813.1 | 03/15/2022 |
| | -435 | 2248.1 | 03/15/2022 |
| | -165 | 2683.1 | 03/11/2022 |
| | -1690 | 2848.1 | 03/09/2022 |
| | 1609.99 | 4538.1 | 03/08/2022 |
| | 2927.78 | 2928.11 | 03/08/2022 |
| | -1090 | 0.33 | 03/03/2022 |
| | -872 | 1090.33 | 03/03/2022 |
| | -51.38 | 1962.33 | 03/03/2022 |
| | -940 | 2013.7 | 03/02/2022 |
| | 974.99 | 2953.7 | 03/02/2022 |
| | -1038.45 | 1978.71 | 03/02/2022 |
| | -408 | 3017.16 | 03/02/2022 |
| | -417.16 | 3425.16 | 03/02/2022 |
| | -204 | 3842.32 | 03/02/2022 |
| | -207.3 | 4046.32 | 03/02/2022 |
| | -207.57 | 4253.62 | 03/02/2022 |
| | -208 | 4461.19 | 03/02/2022 |
| | -208.33 | 4669.19 | 03/02/2022 |
| | -105.49 | 4877.52 | 03/02/2022 |
| | -98.21 | 4983.01 | 03/02/2022 |
| | -2.07 | 5081.22 | 03/02/2022 |
| | -1.79 | 5083.29 | 03/02/2022 |
| | -0.29 | 5085.08 | 03/02/2022 |

| 02/25/2022 | YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Cas | 59134N104 |
| 02/24/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/24/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/23/2022 | YOU BOUGHT OCUGEN INC COM (OCGN) (Cash) | OCGN |
| 02/23/2022 | YOU SOLD META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | 59134N203 |
| 02/23/2022 | YOU SOLD META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | 59134N203 |
| 02/22/2022 | YOU BOUGHT OCUGEN INC COM (OCGN) (Cash) | OCGN |
| 02/22/2022 | YOU BOUGHT OCUGEN INC COM (OCGN) (Cash) | OCGN |
| 02/22/2022 | YOU BOUGHT TRUMP MEDIA &TECHNOLOGY GROUP COM (DJT) (Cash) | DJT |
| 02/22/2022 | YOU BOUGHT TRUMP MEDIA &TECHNOLOGY GROUP COM (DJT) (Cash) | DJT |
| 02/18/2022 | YOU SOLD META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | 59134N203 |
| 02/17/2022 | YOU SOLD META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | 59134N203 |
| 02/16/2022 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (( | 59134N104 |
| 02/15/2022 | YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Cas | 59134N104 |
| 02/04/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 02/04/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 01/26/2022 | YOU SOLD SURGE BATTERY METALS INC COM NPV ISI... (NILIF) (Cash) | NILIF |
| 01/26/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 01/26/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 01/26/2022 | YOU SOLD KHIRON LIFE SCIENCES CORP COM NPV IS... (KHRNF) (Cash) | KHRNF |
| 01/26/2022 | YOU SOLD ECOLOMONDO CORPORATION COM NPV ISIN ... (ECLMF) (Cas | ECLMF |
| 01/26/2022 | YOU SOLD AZINCOURT ENERGY CORP COM NPV ISIN C... (05478T108) (Ca | 05478T108 |
| 01/26/2022 | YOU SOLD ADURO CLEAN TECH NPV INC COM ISIN CA... (007408107) (Cas | 7408107 |
| 01/24/2022 | YOU SOLD VINCO VENTURES INC COM 1 FOR 20 R/S ... (927330100) (Cash) | 927330100 |
| 01/24/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 01/19/2022 | YOU BOUGHT VINCO VENTURES INC COM 1 FOR 20 R/S ... (927330100) (C | 927330100 |
| 01/18/2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Ca | 59134N203 |
| 01/14/2022 | YOU SOLD IQSTEL INC COM (IQST) (Cash) | IQST |
| 01/14/2022 | YOU SOLD ILUSTRATO PICTURES INTERNATIONAL INC (ILUS) (Cash) | ILUS |
|  |  |  |
|  |  |  |
|  |  |  |

The data and information in this spreadsheet is provided to you solely for your use and is not for
informational purposes only, and is not intended to provide advice, nor should it be construed as
recommendation for any security or insurance product by Fidelity or any third party. Data and inf
exported and is subject to change. It should not be used in place of your account statements or t
purposes. For more information on the data included in this spreadsheet, including any limitation

| | | | | |
|---|---|---|---|---|
| META MATERIALS INC COM ISIN US59134N1 | Cash | -404 | 1.84 | 0.01 |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 1.63 | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 100 | 1.64 | |
| OCUGEN INC COM | Cash | 50 | 3.31 | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | -500 | 1.86 | 0.01 |
| META MATERIALS INC PFD SER A 0.00000% | Cash | -500 | 1.87 | 0.01 |
| OCUGEN INC COM | Cash | 30 | 4.2 | |
| OCUGEN INC COM | Cash | 20 | 4.14 | |
| TRUMP MEDIA &TECHNOLOGY GROUP COI | Cash | 1 | 89.3 | |
| TRUMP MEDIA &TECHNOLOGY GROUP COI | Cash | 1 | 92.88 | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | -1000 | 1.81 | 0.01 |
| META MATERIALS INC PFD SER A 0.00000% | Cash | -865 | 1.79 | 0.01 |
| META MATERIALS INC COM ISIN US59134N1 | Cash | 204 | 1.93 | |
| META MATERIALS INC COM ISIN US59134N1 | Cash | -200 | 1.97 | 0.01 |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 50 | 1.25 | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 15 | 1.23 | |
| SURGE BATTERY METALS INC COM NPV IS | Cash | -300 | 0.13 | 0.01 |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 100 | 1.27 | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 100 | 1.27 | |
| KHIRON LIFE SCIENCES CORP COM NPV IS | Cash | -200 | 0.16 | 0.01 |
| ECOLOMONDO CORPORATION COM NPV IS | Cash | -100 | 0.36 | 0.01 |
| AZINCOURT ENERGY CORP COM NPV ISIN ( | Cash | -1000 | 0.05 | 0.01 |
| ADURO CLEAN TECH NPV INC COM ISIN CA | Cash | -200 | 0.6 | 0.01 |
| VINCO VENTURES INC COM 1 FOR 20 R/S IN | Cash | -70 | 2.67 | 0.01 |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 150 | 1.21 | |
| VINCO VENTURES INC COM 1 FOR 20 R/S IN | Cash | 70 | 5.1 | |
| META MATERIALS INC PFD SER A 0.00000% | Cash | 250 | 1.35 | |
| IQSTEL INC COM | Cash | -750 | 0.62 | 0.01 |
| ILUSTRATO PICTURES INTERNATIONAL INC | Cash | -1100 | 0.26 | 0.01 |
| | | | | |
| | | | | |
| distribution. The spreadsheet is provided for | | | | |
| an offer to sell, a solicitation of an offer to buy or a | | | | |
| ormation shown is based on information known to Fidelity as of the date it was | | | | |
| trade confirmations and is not intended for tax reporting | | | | |
| is thereof, go to Fidelity.com. | | | | |

| | | | |
|---|---|---|---|
| | 743.35 | 5085.37 | 03/01/2022 |
| | -163 | 4342.02 | 02/28/2022 |
| | -164 | 4505.02 | 02/28/2022 |
| | -165.5 | 4669.02 | 02/25/2022 |
| | 929.99 | 4834.52 | 02/25/2022 |
| | 934.99 | 3904.53 | 02/25/2022 |
| | -126 | 2969.54 | 02/24/2022 |
| | -82.7 | 3095.54 | 02/24/2022 |
| | -89.3 | 3178.24 | 02/24/2022 |
| | -92.88 | 3267.54 | 02/24/2022 |
| | 1809.99 | 3360.42 | 02/23/2022 |
| | 1548.34 | 1550.43 | 02/22/2022 |
| | -393.09 | 2.09 | 02/18/2022 |
| | 392.99 | 395.18 | 02/17/2022 |
| | -62.5 | 2.19 | 02/08/2022 |
| | -18.45 | 64.69 | 02/08/2022 |
| | 40.43 | 83.14 | 01/28/2022 |
| | -127 | 42.71 | 01/28/2022 |
| | -127 | 169.71 | 01/28/2022 |
| | 31.29 | 296.71 | 01/28/2022 |
| | 36.2 | 265.42 | 01/28/2022 |
| | 51.99 | 229.22 | 01/28/2022 |
| | 120.34 | 177.23 | 01/28/2022 |
| | 186.54 | 56.89 | 01/26/2022 |
| | -181.5 | -129.65 | 01/26/2022 |
| | -357 | 51.85 | 01/21/2022 |
| | -337.5 | 408.85 | 01/20/2022 |
| | 461.32 | 746.35 | 01/19/2022 |
| | 284.22 | 285.03 | 01/19/2022 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  |  |  |
|---|---|---|
| Brokerage services are provided by Fidelity Brokerage Services LLC (FBS), 900 Salem Street, Sm | | |
| Financial Services LLC (NFS). Both are Fidelity Investment companies and members SIPC, NYSE | | |
| Fidelity Insurance Agency, Inc., and, for certain products, by Fidelity Brokerage Services, Membe | | |
|  |  |  |
| Date downloaded 12/10/2024 12:52 pm | | |

History_for_Account_2386184??-4

| Run Date | Action | Symbol | Description | Type | Quantity | Price ($) | Commission ($) | Fees ($) | Accrued Interest ($) | Amount ($) | Cash Balance ($) | Settlement Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 200 | 3,56 | | | -709,2 | 1768,19 | 12/02/2021 |
| 11/30/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 3,54 | | | -354 | 2477,39 | 12/02/2021 |
| 11/29/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 3,78 | | | -378 | 3439,69 | 12/01/2021 |
| 11/29/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 3,84 | | | -384 | 3817,69 | 12/01/2021 |
| 11/29/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 750 | 3,89 | | | -2917,5 | 10902,57 | 11/30/2021 |
| 11/26/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 500 | 3,9 | | | -1950 | 13820,07 | 11/30/2021 |
| 11/22/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 250 | 3,77 | | | -942,5 | 19566,65 | 11/26/2021 |
| 11/11/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 500 | 4,77 | | | -2385 | 23180,63 | 11/15/2021 |
| 11/10/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 500 | 4,89 | | | -2445 | 30646,04 | 11/15/2021 |
| 11/10/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 300 | 4,91 | | | -1473 | 33091,04 | 11/15/2021 |
| 11/10/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 250 | 5,03 | | | -1257,5 | 34564,04 | 11/15/2021 |
| 11/10/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 200 | 4,76 | | | -951 | 35821,54 | 11/15/2021 |
| 11/10/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 4,76 | | | -476 | 36772,54 | 11/15/2021 |
| 11/10/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 4,76 | | | -477,5 | 37248,54 | 11/15/2021 |
| 11/10/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 4,82 | | | -482 | 37726,04 | 11/15/2021 |
| 11/10/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 4,92 | | | -492 | 38208,04 | 11/15/2021 |
| 11/10/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 4,95 | | | -495 | 38700,04 | 11/15/2021 |
| 11/08/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 500 | 5,18 | | | -2590 | 42482,54 | 11/12/2021 |
| 11/09/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 250 | 5,23 | | | -1307,5 | 45062,54 | 11/12/2021 |
| 11/04/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 250 | 4,84 | | | -1210 | 53552,8 | 11/08/2021 |
| 11/04/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 250 | 4,87 | | | -1217,5 | 54762,8 | 11/08/2021 |
| 11/03/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 101 | 4,85 | | | -489,85 | 56516,02 | 11/05/2021 |
| 11/03/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 4,92 | | | -492 | 57004,87 | 11/05/2021 |
| 11/01/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 80 | 5 | | | -399,82 | 3,93 | 11/03/2021 |
| 11/01/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 50 | 4,89 | | | -244,5 | 403,75 | 11/03/2021 |
| 10/29/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 4,75 | | | -475 | 393,29 | 11/02/2021 |
| 10/21/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 50 | 4,75 | | | -237,5 | 490,87 | 10/25/2021 |
| 10/21/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 19 | 4,74 | | | -90,06 | 728,17 | 10/25/2021 |
| 10/18/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 200 | 4,86 | | | -971,18 | 1687,72 | 10/20/2021 |
| 10/18/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 4,85 | | | -485 | 2638,9 | 10/20/2021 |
| 10/18/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 50 | 4,92 | | | -246 | 3123,9 | 10/20/2021 |
| 10/18/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 25 | 4,96 | | | -123,91 | 3369,9 | 10/20/2021 |
| 10/18/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 25 | 4,96 | | | -123,94 | 3493,81 | 10/20/2021 |
| 10/15/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 1000 | 4,99 | | | -4990 | 4484,75 | 10/19/2021 |
| 10/15/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 1000 | 4,99 | | | -4990 | 9474,75 | 10/19/2021 |
| 10/15/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 1000 | 5 | | | -5000 | 14484,75 | 10/19/2021 |
| 10/15/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 600 | 5,05 | | | -3030 | 19484,75 | 10/19/2021 |
| 10/15/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 500 | 4,98 | | | -2487,65 | 22494,75 | 10/19/2021 |
| 10/15/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 500 | 5,02 | | | -2509,95 | 24982,6 | 10/19/2021 |
| 10/15/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 500 | 5,02 | | | -2510 | 27492,55 | 10/19/2021 |
| 10/15/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 500 | 5,03 | | | -2514,25 | 30002,55 | 10/19/2021 |
| 10/15/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 500 | 5,03 | | | -2515 | 32516,8 | 10/19/2021 |
| 10/15/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 500 | 5,04 | | | -2517,5 | 35031,8 | 10/19/2021 |
| 10/15/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 5,06 | | | -506 | 37549,3 | 10/19/2021 |
| 10/14/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 200 | 5,16 | | | -1032 | 39529,6 | 10/18/2021 |
| 10/12/2021 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Cash) | 59134N104 | META MATERIALS INC COM ISIN US59134N104 | Cash | 100 | 5,23 | | | -523 | 41128,6 | 10/14/2021 |
| 12/09/2021 | YOU BOUGHT LUCID GROUP INC COM (LCID) (Cash) | LCID | LUCID GROUP INC COM | Cash | 8 | 38,58 | | | -308,63 | 913,65 | 12/13/2021 |
| 11/23/2021 | YOU BOUGHT LUCID GROUP INC COM (LCID) (Cash) | LCID | LUCID GROUP INC COM | Cash | 2 | 49,74 | | | -99,48 | 20509,35 | 11/26/2021 |
| 12/07/2021 | YOU BOUGHT KHIRON LIFE SCIENCES CORP COM NPV IS... (KHRNF) (Cash) | KHRNF | KHIRON LIFE SCIENCES CORP COM NPV ISIN | Cash | 100 | 0,17 | | | -17 | 1715,29 | 12/09/2021 |
| 10/18/2021 | YOU BOUGHT KHIRON LIFE SCIENCES CORP COM NPV IS... (KHRNF) (Cash) | KHRNF | KHIRON LIFE SCIENCES CORP COM NPV ISIN | Cash | 100 | 0,22 | | | -22 | 3617,75 | 10/20/2021 |
| 11/12/2021 | YOU BOUGHT JERICHO ENERGY VENTURES INC COM NPV ... (476339106) (Cash) | 476339106 | JERICHO ENERGY VENTURES INC COM NPV ISI | Cash | 500 | 0,54 | | | -269 | 22911,63 | 11/16/2021 |
| 11/30/2021 | YOU BOUGHT IQSTEL INC COM (IQST) (Cash) | IQST | IQSTEL INC COM | Cash | 250 | 0,47 | | | -118,3 | 2831,39 | 12/02/2021 |
| 11/23/2021 | YOU BOUGHT IQSTEL INC COM (IQST) (Cash) | IQST | IQSTEL INC COM | Cash | 100 | 0,48 | | | -48,4 | 20608,83 | 11/26/2021 |
| 11/17/2021 | YOU BOUGHT IQSTEL INC COM (IQST) (Cash) | IQST | IQSTEL INC COM | Cash | 200 | 0,53 | | | -106 | 21419,1 | 11/19/2021 |
| 11/17/2021 | YOU BOUGHT IQSTEL INC COM (IQST) (Cash) | IQST | IQSTEL INC COM | Cash | 181 | 0,56 | | | -101,26 | 21525,1 | 11/19/2021 |
| 11/17/2021 | YOU BOUGHT IQSTEL INC COM (IQST) (Cash) | IQST | IQSTEL INC COM | Cash | 19 | 0,55 | | | -10,45 | 21626,36 | 11/19/2021 |
| 11/23/2021 | YOU BOUGHT INSEEGO CORP COM 1 FOR 10 R/S INTO L... (45782B104) (Cash) | 45782B104 | INSEEGO CORP COM 1 FOR 10 R/S INTO INSE | Cash | 30 | 6,5 | | | -195 | 20657,23 | 11/26/2021 |
| 11/05/2021 | YOU BOUGHT INSEEGO CORP COM 1 FOR 10 R/S INTO L... (45782B104) (Cash) | 45782B104 | INSEEGO CORP COM 1 FOR 10 R/S INTO INSE | Cash | 10 | 7,08 | | | -70,8 | 49272,54 | 11/09/2021 |
| 11/04/2021 | YOU BOUGHT INSEEGO CORP COM 1 FOR 10 R/S INTO L... (45782B104) (Cash) | 45782B104 | INSEEGO CORP COM 1 FOR 10 R/S INTO INSE | Cash | 10 | 6,71 | | | -67,1 | 55980,3 | 11/08/2021 |
| 11/11/2021 | YOU BOUGHT ILUSTRATO PICTURES INTERNATIONAL INC (ILUS) (Cash) | ILUS | ILUSTRATO PICTURES INTERNATIONAL INC | Cash | 250 | 0,44 | | | -110 | 25565,63 | 11/15/2021 |
| 11/08/2021 | YOU BOUGHT ILUSTRATO PICTURES INTERNATIONAL INC (ILUS) (Cash) | ILUS | ILUSTRATO PICTURES INTERNATIONAL INC | Cash | 100 | 0,48 | | | -48 | 48383,04 | 11/10/2021 |
| 11/05/2021 | YOU BOUGHT ILUSTRATO PICTURES INTERNATIONAL INC (ILUS) (Cash) | ILUS | ILUSTRATO PICTURES INTERNATIONAL INC | Cash | 300 | 0,46 | | | -138,8 | 49343,34 | 11/09/2021 |
| 11/05/2021 | YOU BOUGHT ILUSTRATO PICTURES INTERNATIONAL INC (ILUS) (Cash) | ILUS | ILUSTRATO PICTURES INTERNATIONAL INC | Cash | 250 | 0,45 | | | -112,5 | 49480,14 | 11/09/2021 |
| 11/04/2021 | YOU BOUGHT ILUSTRATO PICTURES INTERNATIONAL INC (ILUS) (Cash) | ILUS | ILUSTRATO PICTURES INTERNATIONAL INC | Cash | 100 | 0,45 | | | -45 | 56047,4 | 11/08/2021 |
| 10/26/2021 | YOU BOUGHT ILUSTRATO PICTURES INTERNATIONAL INC (ILUS) (Cash) | ILUS | ILUSTRATO PICTURES INTERNATIONAL INC | Cash | 100 | 0,34 | | | -33,68 | 2042 | 10/28/2021 |
| 11/09/2021 | YOU BOUGHT ECOLOMONDO CORPORATION COM NPV ISIN ... (ECLMF) (Cash) | ECLMF | ECOLOMONDO CORPORATION COM NPV ISIN # | Cash | 100 | 0,61 | | | -61 | 46360,04 | 11/12/2021 |
| 10/14/2021 | YOU BOUGHT DEAR CASHMERE GROUP HOLDING CO (DRCR) (Cash) | DRCR | DEAR CASHMERE GROUP HOLDING CO | Cash | 100 | 1,72 | | | -172 | 40561,6 | 10/18/2021 |
| 10/14/2021 | YOU BOUGHT DEAR CASHMERE GROUP HOLDING CO (DRCR) (Cash) | DRCR | DEAR CASHMERE GROUP HOLDING CO | Cash | 100 | 1,95 | | | -195 | 40733,6 | 10/18/2021 |
| 12/07/2021 | YOU BOUGHT CIELO WASTE SOLUTIONS CORP COM ISIN ... (17178G104) (Cash) | 17178G104 | CIELO WASTE SOLUTIONS CORP COM ISIN CA1 | Cash | 250 | 0,18 | | | -45 | 1732,29 | 12/09/2021 |
| 11/16/2021 | YOU BOUGHT CIELO WASTE SOLUTIONS CORP COM ISIN ... (17178G104) (Cash) | 17178G104 | CIELO WASTE SOLUTIONS CORP COM ISIN CA1 | Cash | 500 | 0,24 | | | -119,5 | 22072,13 | 11/18/2021 |
| 11/16/2021 | YOU BOUGHT CIELO WASTE SOLUTIONS CORP COM ISIN ... (17178G104) (Cash) | 17178G104 | CIELO WASTE SOLUTIONS CORP COM ISIN CA1 | Cash | 500 | 0,24 | | | -120 | 22791,63 | 11/18/2021 |
| 11/19/2021 | YOU BOUGHT AZINCOURT ENERGY CORP COM NPV ISIN C... (05478T106) (Cash) | 05478T106 | AZINCOURT ENERGY CORP COM NPV ISIN CA05 | Cash | 1000 | 0,07 | | | -69 | 23356,95 | 11/23/2021 |
| 11/23/2021 | YOU BOUGHT ADURO CLEAN TECH NPV INC COM ISIN CA... (007408107) (Cash) | 7408107 | ADURO CLEAN TECH NPV INC COM ISIN CA007 | Cash | 100 | 0,59 | | | -59 | 20652,23 | 11/26/2021 |
| 11/09/2021 | YOU BOUGHT ADURO CLEAN TECH NPV INC COM ISIN CA... (007408107) (Cash) | 7408107 | ADURO CLEAN TECH NPV INC COM ISIN CA007 | Cash | 100 | 0,74 | | | -74 | 46421,04 | 11/12/2021 |

The data and information in this spreadsheet is provided to you solely for your use and is not for distribution. The spreadsheet is provided for informational purposes only, and is not intended to provide advice, nor should it be construed as an offer to sell, a solicitation of an offer to buy or a recommendation for any security or insurance product by Fidelity or any third party. Data and information shown is based on information known to Fidelity as of the date it was exported and is subject to change. It should not be used in place of your account statements or trade confirmations and is not intended for tax reporting purposes. For more information on the data included in this spreadsheet, including any limitations thereof, go to Fidelity.com.

Brokerage services are provided by Fidelity Brokerage Services LLC (FBS), 900 Salem Street, Smithfield, RI 02917. Custody and other services provided by National Financial Services LLC (NFS). Both are Fidelity Investment companies and members SIPC, NYSE. Insurance products at Fidelity are distributed by Fidelity Insurance Agency, Inc., and, for certain products, by Fidelity Brokerage Services, Member NYSE, SIPC.

Date downloaded 12/10/2024 1:01 pm