NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | **PROOF OF INTEREST** |
|---|---|

| Name of Debtor: META MATERIALS, INC | Case Number: 24-50792 |
|---|---|

**1.** Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

James Pepoon
5103 Rue Vendome
Lutz, FL 33558

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

Telephone Number: 813-955-6057

RECEIVED AND FILED
DEC 17 2024
U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

AM

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

COURT USE ONLY

| Account or other number by which Interest holder identifies Debtor: ROBINHOOD ACCOUNT #158963595 | Check here if this claim: ☐ replaces a previously filed Proof of Interest dated: _____ ☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

**2.** Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:

Robinhood
500 Colonial Center Parkway, Suite 100, Lake Mary, FL 32746

Telephone Number: 650-761-7789

**3.** Date Equity Interest was acquired:

Between 2021 - 2024
SEE ATTACHED DOCUMENTATION

**4.** Total amount of member interest: TOTAL LOSS OF $5,262.83

**5.** Certificate number(s): SEE ATTACHED DOCUMENTATION

**6.** Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: INVESTOR

**7.** Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8.** Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☑ I am the creditor.   ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)   ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)   ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: James Pepoon
Title: _____
Company:___ Address and telephone number (if different from notice address above):
_____
_____

(Signature)                           12/15/24 (Date)

Telephone number: 813-955-6057   email: jpepoon@gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

# James Pepoon MMAT Proof of Interest Worksheet

Robinhood
85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

(813) 955-6057
jamesonstone813@gmail.com

Page 1 of 11
11/01/2024 to 11/30/2024
James Pepoon Account #159963595
5103 Rue Vendome, Lutz, FL 33558

12/15/2024

| Stock Purchased | | | | | | | | Stock Sold | | |
| Stock | Date Purchased | Shares | Purchase Price | Fees | Purchase Cost | Current Price | Current Value | Date Sold | Sell Price | Income from Sale |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TRCH | 3/12/2021 | 1.00 | $2.8600 | | $2.86 | $0.00 | $0.00 | $0.00 | | |
| TRCH | 3/12/2021 | 0.17 | $2.8600 | | $0.49 | $0.00 | $0.00 | $0.00 | | |
| TRCH | 3/12/2021 | 3017.54 | $2.8600 | | $8,599.99 | $0.00 | $0.00 | $0.00 | | |
| TRCH | 3/12/2021 | 23.76 | $3.0300 | | $71.99 | $0.00 | $0.00 | $0.00 | | |
| TRCH | 3/12/2021 | -1515.00 | $0.0000 | | $0.00 | $0.00 | $0.00 | 3/12/2021 | $2.80 | $4,243.46 |
| TRCH | 3/12/2021 | -2.11 | $0.0000 | | $0.00 | $0.00 | $0.00 | 3/12/2021 | $2.80 | $5.70 |
| TRCH | 3/12/2021 | -0.15 | $0.0000 | | $0.00 | $0.00 | $0.00 | 3/12/2021 | $2.80 | $0.42 |
| TRCH | 3/25/2021 | -2.56 | $0.0000 | | $0.00 | $0.00 | $0.00 | 3/29/2021 | $1.96 | $5.02 |
| TRCH | 3/25/2021 | -0.01 | $0.0000 | | $0.00 | $0.00 | $0.00 | 3/29/2021 | $1.96 | $0.01 |
| TRCH | 3/25/2021 | -2.65 | $0.0000 | | $0.00 | $0.00 | $0.00 | 3/29/2021 | $1.96 | $5.20 |
| TRCH | 3/30/2021 | -20.00 | $0.0000 | | $0.00 | $0.00 | $0.00 | 3/30/2021 | $1.80 | $36.00 |
| TRCH | 4/1/2021 | 444.00 | $1.8000 | | $799.20 | $0.00 | $0.00 | $0.00 | | |
| TRCH | 4/1/2021 | 0.13 | $1.8000 | | $0.23 | $0.00 | $0.00 | $0.00 | | |
| TRCH | 4/1/2021 | 55.84 | $1.7900 | | $99.95 | $0.00 | $0.00 | $0.00 | | |
| TRCH | 4/1/2021 | 0.02 | $1.7900 | | $0.04 | $0.00 | $0.00 | $0.00 | | |
| TRCH | 4/16/2021 | -300.00 | $0.0000 | | $0.00 | $0.00 | $0.00 | 4/16/2021 | $1.32 | $395.96 |
| TRCH | 4/16/2021 | -200.00 | $0.0000 | | $0.00 | $0.00 | $0.00 | 4/16/2021 | $1.32 | $263.98 |
| TRCH | 4/16/2021 | -100.00 | $0.0000 | | $0.00 | $0.00 | $0.00 | 4/16/2021 | $1.32 | $131.99 |
| TRCH | 4/16/2021 | -800.00 | $0.0000 | | $0.00 | $0.00 | $0.00 | 4/16/2021 | $1.32 | $1,055.89 |
| TRCH | 4/16/2021 | -100.00 | $0.0000 | | $0.00 | $0.00 | $0.00 | 4/16/2021 | $1.32 | $131.99 |
| TRCH | 4/16/2021 | -200.00 | $0.0000 | | $0.00 | $0.00 | $0.00 | 4/16/2021 | $1.32 | $263.98 |
| TRCH | 4/16/2021 | -200.00 | $0.0000 | | $0.00 | $0.00 | $0.00 | 4/16/2021 | $1.32 | $263.98 |
| TRCH | 4/16/2021 | -100.00 | $0.0000 | | $0.00 | $0.00 | $0.00 | 4/16/2021 | $1.32 | $131.99 |
| TRCH | 5/4/2021 | 267.43 | $1.8700 | | $500.09 | $0.00 | $0.00 | $0.00 | | |
| TRCH | 5/4/2021 | 0.01 | $1.8600 | | $0.02 | $0.00 | $0.00 | $0.00 | | |
| TRCH | 5/12/2021 | -0.52 | $0.0000 | | $0.00 | $0.00 | $0.00 | 5/12/2021 | $1.88 | $0.99 |
| TRCH | 5/12/2021 | -267.00 | $0.0000 | | $0.00 | $0.00 | $0.00 | 5/12/2021 | $1.88 | $503.26 |
| MMAT | 8/16/2021 | 32 | $3.0800 | | $98.56 | $0.00 | $0.00 | $0.00 | | |

| Symbol | Date | Shares | Price | | Amount | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MMAT | 8/16/2021 | 0.41 | $3.0800 | $0.00 | $1.26 | $0.00 | $0.00 | | | |
| MMAT | 8/16/2021 | 30.96 | $3.1400 | $0.00 | $97.21 | $0.00 | $0.00 | | | |
| MMAT | 8/16/2021 | 0.9 | $3.1400 | $0.00 | $2.83 | $0.00 | $0.00 | | | |
| MMAT | 8/17/2021 | 20.51 | $2.9200 | $0.00 | $59.89 | $0.00 | $0.00 | | | $264.09 |
| MMAT | 8/18/2021 | -84.78 | $0.0000 | $0.00 | $0.00 | $0.00 | $0.00 | 8/18/2021 | $3.12 | |
| MMAT | 10/18/2021 | 9.00 | $4.8500 | $0.00 | $43.65 | $0.00 | $0.00 | | | $43.74 |
| MMAT | 10/19/2021 | -9.00 | $0.0000 | $0.00 | $0.00 | $0.00 | $0.00 | 10/19/2021 | $4.86 | |
| MMAT | 11/15/2022 | 191.24 | $1.9100 | $0.00 | $365.27 | $0.00 | $0.00 | | | |
| MMAT | 1/31/2023 | 55.76 | $0.9900 | $0.00 | $55.20 | $0.00 | $0.00 | | | |
| MMAT | 2/3/2023 | 3.00 | $0.9700 | $0.00 | $2.91 | $0.00 | $0.00 | | | |
| MMAT | 2/9/2023 | 25.00 | $0.8500 | $0.00 | $21.25 | $0.00 | $0.00 | | | |
| MMAT | 2/13/2023 | 25.00 | $0.7600 | $0.00 | $19.00 | $0.00 | $0.00 | | | |
| MMAT | 2/17/2023 | 25.00 | $0.7000 | $0.00 | $17.50 | $0.00 | $0.00 | | | |
| MMAT | 2/24/2023 | 25.00 | $0.6400 | $0.00 | $16.00 | $0.00 | $0.00 | | | |
| MMAT | 3/2/2023 | 50.00 | $0.6000 | $0.00 | $30.00 | $0.00 | $0.00 | | | |
| MMAT | 4/14/2023 | 100.00 | $0.2400 | $0.00 | $24.00 | $0.00 | $0.00 | | | |
| MMAT | 4/20/2023 | 100.00 | $0.1900 | $0.00 | $19.00 | $0.00 | $0.00 | | | |
| MMAT | 4/25/2023 | 100.00 | $0.2000 | $0.00 | $20.00 | $0.00 | $0.00 | | | |
| MMAT | 4/27/2023 | 300.00 | $0.1800 | $0.00 | $54.00 | $0.00 | $0.00 | | | |
| MMAT | 5/4/2023 | 9.00 | $0.1900 | $0.00 | $1.71 | $0.00 | $0.00 | | | |
| MMAT | 5/12/2023 | 193.00 | $0.2000 | $0.00 | $38.60 | $0.00 | $0.00 | | | |
| MMAT | 5/24/2023 | 100.00 | $0.2500 | $0.00 | $25.00 | $0.00 | $0.00 | | | |
| MMAT | 5/31/2023 | 200.00 | $0.2200 | $0.00 | $44.00 | $0.00 | $0.00 | | | |
| MMAT | 6/9/2023 | 122.00 | $0.2300 | $0.00 | $28.06 | $0.00 | $0.00 | | | |
| MMAT | 6/22/2023 | 125.00 | $0.2000 | $0.00 | $25.00 | $0.00 | $0.00 | | | |
| MMAT | 6/27/2023 | 215.00 | $0.1800 | $0.00 | $38.70 | $0.00 | $0.00 | | | |
| MMAT | 6/27/2023 | 70.00 | $0.1800 | $0.00 | $12.60 | $0.00 | $0.00 | | | |
| MMAT | 7/6/2023 | 200.00 | $0.1900 | $0.00 | $38.00 | $0.00 | $0.00 | | | |
| MMAT | 7/6/2023 | 67.00 | $0.1900 | $0.00 | $12.73 | $0.00 | $0.00 | | | |
| MMAT | 8/2/2023 | 400.00 | $0.2500 | $0.00 | $100.00 | $0.00 | $0.00 | | | |
| MMAT | 9/18/2023 | 450.00 | $0.2100 | $0.00 | $94.50 | $0.00 | $0.00 | | | |
| MMAT | 11/7/2023 | 998.00 | $0.1000 | $0.00 | $99.80 | $0.00 | $0.00 | | | |
| MMAT | 12/4/2023 | 100.00 | $0.0800 | $0.00 | $8.00 | $0.00 | $0.00 | | | |
| MMAT | 12/4/2023 | 200.00 | $0.0800 | $0.00 | $16.00 | $0.00 | $0.00 | | | |
| MMAT | 12/4/2023 | 900.00 | $0.0800 | $0.00 | $72.00 | $0.00 | $0.00 | | | |
| MMAT | 12/4/2023 | 100.00 | $0.0800 | $0.00 | $8.00 | $0.00 | $0.00 | | | |
| MMAT | 12/4/2023 | 100.00 | $0.0800 | $0.00 | $8.00 | $0.00 | $0.00 | | | |
| MMAT | 1/17/2024 | 1440.00 | $0.0700 | $0.00 | $100.80 | $0.00 | $0.00 | | | |
| MMAT | 1/26/2024 | 511.00 | $0.0500 | $0.00 | $25.55 | $0.00 | $0.00 | | | |
| MMAT | Total shares purchased: | 7,500.00 | | | | | | | | |
| MMAT | 7500 SHARES BECAME 75 SHARES | | | | | | | | | |
| MMAT | 1/26/2024 | 75 | | | | | | | | |
| MMATQ | 3/14/2024 | 59.00 | $1.9500 | $0.00 | $115.05 | $0.00 | $0.00 | | | $1.9500 |
| MMATQ | 3/14/2024 | 65.00 | $1.9500 | $0.00 | $126.75 | $0.00 | $0.00 | | | $1.9500 |

* 100:1 REVERSE SPLIT

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MMATQ | 3/14/2024 | 1.00 | $1.9500 | $1.95 | $0.00 | $0.00 | | | |
| MMATQ | 3/22/2024 | 29.00 | $2.2400 | $64.96 | $0.00 | $0.00 | | | |
| MMATQ | 4/1/2024 | 1.00 | $3.9400 | $3.94 | $0.00 | $0.00 | | | |
| MMATQ | 4/1/2024 | 50.00 | $3.4000 | $170.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/1/2024 | 50.00 | $3.4000 | $170.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/1/2024 | 20.00 | $3.4000 | $68.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/1/2024 | 50.00 | $3.4000 | $170.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/1/2024 | 100.00 | $3.4000 | $340.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/4/2024 | 100.00 | $3.2500 | $325.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/4/2024 | 200.00 | $3.2500 | $650.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/4/2024 | 100.00 | $3.2500 | $325.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/4/2024 | 100.00 | $3.2500 | $325.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/5/2024 | 100.00 | $3.0700 | $307.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/8/2024 | 100.00 | $3.5700 | $357.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/9/2024 | 100.00 | $3.6800 | $368.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/10/2024 | 250.00 | $3.9000 | $975.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/10/2024 | 200.00 | $3.8300 | $766.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/10/2024 | 250.00 | $3.6200 | $905.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/11/2024 | 100.00 | $3.6000 | $360.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/12/2024 | 764.00 | $3.2900 | $2,513.56 | $0.00 | $0.00 | | | |
| MMATQ | 4/12/2024 | 900.00 | $3.4300 | $3,087.00 | $0.00 | $0.00 | | | |
| MMATQ | 4/12/2024 | -3652.00 | $0.0000 | $0.00 | $0.00 | $0.00 | $3.12 | 4/12/2024 | $10,956.40 |
| MMATQ | 4/12/2024 | -12.00 | $0.0000 | $0.00 | $0.00 | $0.00 | | 4/12/2024 | $37.80 |
| MMATQ | 4/12/2024 | -100.00 | $0.0000 | $0.00 | $0.00 | $0.00 | $4.86 | 4/12/2024 | $308.98 |

*Keep this row blank. Insert rows above this one then copy formulas down.*

**TOTALS:** $24,313.66    $0.00    $0.00

$19,050.83

**Account Profit/Loss** -$5,262.83

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

03/01/2021 to 03/31/2021
**Jim Peppon** Account #:159963595
Cash Management ACH Account #:28957610357
5103 Rue Vendome, Lutz, FL 33558

## Portfolio Allocation



■ Options   ■ Equities   ■ Cash and Cash Equivalents

- **Cash and Cash Equivalents** 8.13%
- **Equities** 91.87%
- **Options** 0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $23.60 | $484.47 |
| Total Securities | $32.34 | $5,478.18 |
| **Portfolio Value** | **$55.94** | **$5,962.65** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.30 | $0.31 |

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| GameStop<br>Estimated Yield: 0.00% | GME | Margin | 2.693541 | $189.82 | $511.29 | $0.00 | 8.57% |
| Penn National Gaming<br>Estimated Yield: 0.00% | PENN | Margin | 10.749152 | $104.84 | $1,126.94 | $0.00 | 18.90% |
| PayPal<br>Estimated Yield: 0.00% | PYPL | Margin | 2.085769 | $242.84 | $506.51 | $0.00 | 8.49% |
| Torchlight Energy Resources<br>Estimated Yield: 0.00% | TRCH | Margin | 1,520 | $1.83 | $2,781.60 | $0.00 | 46.65% |
| Tesla<br>Estimated Yield: 0.00% | TSLA | Margin | 0.8262 | $667.93 | $551.84 | $0.00 | 9.25% |
| **Total Securities** | | | | | **$5,478.18** | **$0.00** | **91.87%** |
| **Brokerage Cash Balance** | | | | | **$0.00** | | **0.00%** |
| **Deposit Sweep Balance** | | | | | **$484.47** | | **8.13%** |
| **Total Priced Portfolio** | | | | | **$5,962.65** | | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Margin | COIN | 03/16/2021 | | | $340.20 | |
| Crypto Money Movement | | Margin | COIN | 03/16/2021 | | | $433.06 | |
| Crypto Money Movement | | Margin | COIN | 03/16/2021 | | | $432.78 | |
| Crypto Money Movement | | Margin | COIN | 03/16/2021 | | | $572.17 | |
| Crypto Money Movement | | Margin | COIN | 03/16/2021 | | | $1,147.52 | |
| Crypto Money Movement | | Margin | COIN | 03/16/2021 | | | $96.05 | |
| Crypto Money Movement | | Margin | COIN | 03/16/2021 | | | | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Buy | 03/12/2021 | 14.991167 | $279.66 | $4,192.43 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Buy | 03/12/2021 | 0.116549 | $279.50 | $32.57 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Sell | 03/12/2021 | 14 | $268.68 | | $3,761.43 |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Sell | 03/12/2021 | 1 | $268.68 | | $268.68 |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Sell | 03/12/2021 | 0.107716 | $268.84 | | $28.96 |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Sell | 03/12/2021 | 31 | $274.81 | | $8,519.06 |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Sell | 03/12/2021 | 0.306667 | $274.84 | | $84.28 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 03/12/2021 | 1 | $2.86 | $2.86 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 03/12/2021 | 0.169887 | $2.86 | $0.48 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 03/12/2021 | 3,017.543859 | $2.85 | $8,600.00 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 03/12/2021 | 23.764402 | $3.03 | $71.98 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 03/12/2021 | 1,515 | $2.80 | | $4,243.46 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 03/12/2021 | 2.109885 | $2.80 | | $5.70 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 03/12/2021 | 0.151515 | $2.80 | | $0.42 |
| Zynerba Pharmaceuticals Unsolicited, CUSIP: 98986X109 | | Margin | REC | 03/18/2021 | 1 | | | |
| Crypto Money Movement | | Margin | COIN | 03/19/2021 | | | | $261.94 |
| Crypto Money Movement | | Margin | COIN | 03/19/2021 | | | $409.32 | |
| Crypto Money Movement | | Margin | COIN | 03/19/2021 | | | $585.30 | |
| Crypto Money Movement | | Margin | COIN | 03/19/2021 | | | | $738.04 |
| Crypto Money Movement | | Margin | COIN | 03/24/2021 | | | $100.01 | |
| Crypto Money Movement | | Margin | COIN | 03/24/2021 | | | | $389.88 |
| Crypto Money Movement | | Margin | COIN | 03/24/2021 | | | | $208.38 |
| Crypto Money Movement | | Margin | COIN | 03/25/2021 | | | | $305.42 |
| Crypto Money Movement | | Margin | COIN | 03/25/2021 | | | | $191.87 |
| Crypto Money Movement | | Margin | COIN | 03/25/2021 | | | $100.03 | |
| Crypto Money Movement | | Margin | COIN | 03/25/2021 | | | $104.81 | |
| Crypto Money Movement | | Margin | COIN | 03/25/2021 | | | $289.99 | |
| Crypto Money Movement | | Margin | COIN | 03/25/2021 | | | $2.46 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Margin | COIN | 03/29/2021 | | | $10.01 | |
| Crypto Money Movement | | Margin | COIN | 03/29/2021 | | | | $10.00 |
| Crypto Money Movement | | Margin | COIN | 03/29/2021 | | | | $64.63 |
| Crypto Money Movement | | Margin | COIN | 03/29/2021 | | | | $10.00 |
| Crypto Money Movement | | Margin | COIN | 03/29/2021 | | | $30.01 | |
| Crypto Money Movement | | Margin | COIN | 03/29/2021 | | | | $10.00 |
| Crypto Money Movement | | Margin | COIN | 03/29/2021 | | | $50.01 | |
| Crypto Money Movement | | Margin | COIN | 03/29/2021 | | | | $201.69 |
| Crypto Money Movement | | Margin | COIN | 03/29/2021 | | | $12.01 | |
| Crypto Money Movement | | Margin | COIN | 03/29/2021 | | | | $149.25 |
| Crypto Money Movement | | Margin | COIN | 03/29/2021 | | | $38.52 | |
| Crypto Money Movement | | Margin | COIN | 03/29/2021 | | | $325.01 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Sell | 03/25/2021 | 0.701948 | $144.06 | | $101.12 |
| PayPal Unsolicited, CUSIP: 70450Y103 | PYPL | Margin | Sell | 03/25/2021 | 0.414628 | $234.56 | | $97.25 |
| Salesforce Unsolicited, CUSIP: 79466L302 | CRM | Margin | Sell | 03/25/2021 | 0.470809 | $205.46 | | $96.73 |
| Tesla Unsolicited, CUSIP: 88160R101 | TSLA | Margin | Sell | 03/25/2021 | 0.151034 | $642.66 | | $97.06 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 03/25/2021 | 2.560237 | $1.96 | | $5.02 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 03/25/2021 | 2.651399 | $1.96 | | $5.20 |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 03/25/2021 | 0.005102 | $1.96 | | $0.01 |
| Zynerba Pharmaceuticals Unsolicited, CUSIP: 98986X109 | ZYNE | Margin | Sell | 03/25/2021 | 1 | $4.60 | | $4.60 |
| Crypto Money Movement | | Margin | COIN | 03/30/2021 | | | $90.20 | |
| Crypto Money Movement | | Margin | COIN | 03/30/2021 | | | $117.50 | |
| Crypto Money Movement | | Margin | COIN | 03/30/2021 | | | | $8.00 |
| Crypto Money Movement | | Margin | COIN | 03/30/2021 | | | | $200.00 |
| Crypto Money Movement | | Margin | COIN | 03/30/2021 | | | $89.62 | |
| Crypto Money Movement | | Margin | COIN | 03/30/2021 | | | | $489.56 |
| Crypto Money Movement | | Margin | COIN | 03/30/2021 | | | $399.94 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Buy | 03/26/2021 | 0.070016 | $185.67 | $13.00 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Buy | 03/26/2021 | 0.998991 | $188.38 | $188.19 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Buy | 03/26/2021 | 0.224267 | $188.19 | $42.20 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Buy | 03/26/2021 | 0.369866 | $188.19 | $69.61 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Buy | 03/26/2021 | 0.535546 | $186.72 | $100.00 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Buy | 03/26/2021 | 0.267436 | $186.96 | $50.00 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Buy | 03/26/2021 | 0.262016 | $190.83 | $50.00 | |

Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | Margin | Sell | 03/30/2021 | 04/01/2021 | 20 | $1.80 | | $36.00 |
| Penn National Gaming<br>Unsolicited, CUSIP: 707569109 | Margin | Sell | 03/30/2021 | 04/01/2021 | 0.077511 | $103.17 | | $8.00 |
| Tesla<br>Unsolicited, CUSIP: 88160R101 | Margin | Sell | 03/30/2021 | 04/01/2021 | 0.007855 | $636.48 | | $5.00 |
| GameStop<br>Unsolicited, CUSIP: 36467W109 | Margin | Sell | 03/30/2021 | 04/01/2021 | 0.180557 | $199.36 | | $36.00 |
| Tesla<br>Unsolicited, CUSIP: 88160R101 | Margin | Sell | 03/30/2021 | 04/01/2021 | 0.031735 | $630.22 | | $20.00 |
| SOS Limited<br>Unsolicited, CUSIP: 83567W106 | Margin | Buy | 03/30/2021 | 04/01/2021 | 25 | $4.53 | $113.25 | |
| SOS Limited<br>Unsolicited, CUSIP: 83567W106 | Margin | Buy | 03/30/2021 | 04/01/2021 | 25 | $4.81 | $120.25 | |
| Penn National Gaming<br>Unsolicited, CUSIP: 707569109 | Margin | Sell | 03/31/2021 | 04/05/2021 | 9 | $105.59 | | $950.31 |
| Penn National Gaming<br>Unsolicited, CUSIP: 707569109 | Margin | Sell | 03/31/2021 | 04/05/2021 | 0.610512 | $105.60 | | $64.47 |
| Root<br>Unsolicited, CUSIP: 77664L108 | Margin | Buy | 03/31/2021 | 04/05/2021 | 3.993305 | $11.95 | $47.72 | |
| Root<br>Unsolicited, CUSIP: 77664L108 | Margin | Buy | 03/31/2021 | 04/05/2021 | 0.191114 | $11.93 | $2.28 | |
| Root<br>Unsolicited, CUSIP: 77664L108 | Margin | Buy | 03/31/2021 | 04/05/2021 | 3.993344 | $12.02 | $48.00 | |
| Root<br>Unsolicited, CUSIP: 77664L108 | Margin | Buy | 03/31/2021 | 04/05/2021 | 0.166666 | $12.00 | $2.00 | |
| SOS Limited<br>Unsolicited, CUSIP: 83567W106 | Margin | Sell | 03/31/2021 | 04/05/2021 | 50 | $5.11 | | $255.50 |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

04/01/2021 to 04/30/2021
**Jim Pepoon** Account #:158963595
Cash Management ACH Account #:28957610357
5103 Rue Vendome, Lutz, FL 33558

## Portfolio Allocation

■ Options    ■ Equities    ■ Cash and Cash Equivalents



- **Cash and Cash Equivalents** 100.00%
- **Equities** 0.00%
- **Options** 0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $1.91 |
| Deposit Sweep Balance | $484.47 | $0.01 |
| Total Securities | $5,478.18 | $0.00 |
| **Portfolio Value** | **$5,962.65** | **$1.92** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.01 | $0.32 |

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Margin | COIN | 04/01/2021 | | | $250.00 | |
| Crypto Money Movement | | Margin | COIN | 04/01/2021 | | | $714.45 | |
| Crypto Money Movement | | Margin | COIN | 04/01/2021 | | | $849.20 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Sell | 03/30/2021 | 0.180157 | $199.36 | | $36.00 |
| Penn National Gaming Unsolicited, CUSIP: 707569109 | PENN | Margin | Sell | 03/30/2021 | 0.077511 | $103.17 | | $8.00 |
| SOS Limited Unsolicited, CUSIP: 83565W106 | SOS | Margin | Buy | 03/30/2021 | 25 | $4.53 | $113.25 | |
| SOS Limited Unsolicited, CUSIP: 83565W106 | SOS | Margin | Buy | 03/30/2021 | 25 | $4.81 | $120.25 | |
| Tesla Unsolicited, CUSIP: 88160R101 | TSLA | Margin | Sell | 03/30/2021 | 0.007855 | $636.48 | | $5.00 |
| Tesla Unsolicited, CUSIP: 88160R101 | TSLA | Margin | Sell | 03/30/2021 | 0.031735 | $630.22 | | $20.00 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 03/30/2021 | 20 | $1.80 | | $36.00 |
| Crypto Money Movement | | Margin | COIN | 04/05/2021 | | | $112.24 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2021 | | | | $1,911.98 |
| Crypto Money Movement | | Margin | COIN | 04/05/2021 | | | $1,432.71 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2021 | | | $25.01 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2021 | | | $330.49 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2021 | | | | $1,000.00 |
| Crypto Money Movement | | Margin | COIN | 04/05/2021 | | | | $899.98 |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Margin | COIN | 04/06/2021 | | | | $1,233.06 |
| Crypto Money Movement | | Margin | COIN | 04/06/2021 | | | | $26.87 |
| Crypto Money Movement | | Margin | COIN | 04/06/2021 | | | $1,780.82 | |
| Crypto Money Movement | | Margin | COIN | 04/06/2021 | | | $1.03 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Buy | 04/01/2021 | 0.537793 | $185.84 | $99.95 | |
| GameStop Unsolicited, CUSIP: 36467W109 | GME | Margin | Buy | 04/01/2021 | 0.000269 | $185.84 | $0.05 | |
| MicroVision Unsolicited, CUSIP: 594960304 | MVIS | Margin | Buy | 04/01/2021 | 1.622849 | $15.40 | $25.00 | |
| MicroVision Unsolicited, CUSIP: 594960304 | MVIS | Margin | Buy | 04/01/2021 | 15.83782 | $15.78 | $250.00 | |
| Riot Blockchain Unsolicited, CUSIP: 767292105 | RIOT | Margin | Sell | 04/01/2021 | 2.581957 | $55.08 | | $142.20 |
| Root Unsolicited, CUSIP: 77664L108 | ROOT | Margin | Sell | 04/01/2021 | 49 | $13.05 | | $639.44 |
| Root Unsolicited, CUSIP: 77664L108 | ROOT | Margin | Sell | 04/01/2021 | 0.129652 | $13.08 | | $1.70 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 04/01/2021 | 444 | $1.80 | $801.42 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 04/01/2021 | 0.134017 | $1.80 | $0.24 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 04/01/2021 | 55.843575 | $1.79 | $99.96 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 04/01/2021 | 0.022408 | $1.78 | $0.04 | |
| Crypto Money Movement | | Margin | COIN | 04/07/2021 | | | | $1,345.50 |

Page 13 of 17

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 04/16/2021 | 300 | $1.32 | | $395.96 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 04/16/2021 | 100 | $1.32 | | $131.99 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 04/16/2021 | 200 | $1.32 | | $263.98 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 04/16/2021 | 100 | $1.32 | | $131.99 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 04/16/2021 | 200 | $1.32 | | $263.98 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 04/16/2021 | 800 | $1.32 | | $1,055.89 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 04/16/2021 | 100 | $1.32 | | $131.99 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 04/16/2021 | 200 | $1.32 | | $263.98 |
| Interest Payment | | Sweep | INT | 04/30/2021 | | | | $0.01 |
| **Total Funds Paid and Received** | | | | | | | **$38,567.47** | **$38,084.92** |

Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | | **$0.00** | **$0.00** |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

05/01/2021 to 05/31/2021
**Jim Pepon** Account #:158963595
Cash Management ACH Account #:28957610357
5103 Rue Vendome, Lutz, FL 33558

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $1.91 | $85.83 |
| Deposit Sweep Balance | $0.01 | $0.00 |
| Total Securities | $0.00 | $707.50 |
| **Portfolio Value** | **$1.92** | **$793.33** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.32 |

## Portfolio Allocation

☐ Options   ☐ Equities   ☐ Cash and Cash Equivalents

- Cash and Cash Equivalents 10.82%
- Equities 89.18%
- Options 0.00%

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Penn National Gaming Unsolicited, CUSIP: 707569109 | PENN | Margin | Buy | 05/04/2021 | 0.999816 | $85.93 | $85.91 | |
| Tesla Unsolicited, CUSIP: 88160R101 | TSLA | Margin | Buy | 05/04/2021 | 0.372503 | $671.14 | $250.00 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 05/04/2021 | 267.426431 | $1.87 | $499.82 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 05/04/2021 | 0.096514 | $1.86 | $0.18 | |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | $24.71 | |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | $1,099.76 | |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | $2,152.58 | |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | | $566.18 |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | | $1,079.06 |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | | $849.00 |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | | $479.35 |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | | $243.09 |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | $292.99 | |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | $584.71 | |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | $318.24 | |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | $169.67 | |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | $1,277.36 | |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | $565.37 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | | $889.90 |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | | $180.88 |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | | $102.87 |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | | $1,201.85 |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | | $869.82 |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | | $20.85 |
| Crypto Money Movement | | Margin | COIN | 05/10/2021 | | | | $111.79 |
| AMC Entertainment Unsolicited, CUSIP: 00165C104 | AMC | Margin | Sell | 05/12/2021 | 10.893364 | $10.26 | | |
| Churchill Capital Unsolicited, CUSIP: 171439102 | CCIV | Margin | Buy | 05/12/2021 | 0.126564 | $17.98 | $2.27 | |
| Churchill Capital Unsolicited, CUSIP: 171439102 | CCIV | Margin | Buy | 05/12/2021 | 2.997892 | $17.98 | $53.90 | |
| Churchill Capital Unsolicited, CUSIP: 171439102 | CCIV | Margin | Buy | 05/12/2021 | 8 | $17.98 | $143.83 | |
| Coinbase Unsolicited, CUSIP: 19260Q107 | COIN | Margin | Sell | 05/12/2021 | 0.356856 | $287.14 | | $102.47 |
| Penn National Gaming Unsolicited, CUSIP: 707569109 | PENN | Margin | Buy | 05/12/2021 | 0.606882 | $76.72 | $46.56 | |
| Penn National Gaming Unsolicited, CUSIP: 707569109 | PENN | Margin | Buy | 05/12/2021 | 1.999218 | $76.75 | $153.44 | |
| Tesla Unsolicited, CUSIP: 88160R101 | TSLA | Margin | Buy | 05/12/2021 | 0.18725 | $598.13 | $112.00 | |
| Tesla Unsolicited, CUSIP: 88160R101 | TSLA | Margin | Buy | 05/12/2021 | 0.335919 | $595.38 | $200.00 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 05/12/2021 | 0.522945 | $1.88 | | $0.99 |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 05/12/2021 | 267 | $1.88 | | $503.26 |
| Penn National Gaming Unsolicited, CUSIP: 707569109 | PENN | Margin | Sell | 05/14/2021 | 3.769992 | $80.30 | | $302.74 |
| Tesla Unsolicited, CUSIP: 88160R101 | TSLA | Margin | Buy | 05/14/2021 | 0.518174 | $578.96 | $300.00 | |
| Churchill Capital Unsolicited, CUSIP: 171439102 | CCIV | Margin | Sell | 05/18/2021 | 0.339414 | $19.26 | | $6.54 |
| Churchill Capital Unsolicited, CUSIP: 171439102 | CCIV | Margin | Sell | 05/18/2021 | 63 | $19.25 | | $1,212.73 |
| Crypto Money Movement | | Margin | COIN | 05/20/2021 | | | $468.20 | |
| Crypto Money Movement | | Margin | COIN | 05/20/2021 | | | $732.45 | |
| Crypto Money Movement | | Margin | COIN | 05/20/2021 | | | $28.00 | |
| Crypto Money Movement | | Margin | COIN | 05/26/2021 | | | | $252.32 |
| Crypto Money Movement | | Margin | COIN | 05/26/2021 | | | $250.21 | |
| Tesla Unsolicited, CUSIP: 88160R101 | TSLA | Margin | Sell | 05/24/2021 | 0.413846 | $612.42 | | $253.45 |
| Tesla Unsolicited, CUSIP: 88160R101 | TSLA | Margin | Sell | 05/26/2021 | 1 | $616.79 | | $616.78 |
| Vinco Ventures Unsolicited, CUSIP: 92730Q100 | BBIG | Margin | Buy | 05/26/2021 | 250 | $3.15 | $787.38 | |
| **Total Funds Paid and Received** | | | | | | | **$29,314.86** | **$29,398.77** |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

08/01/2021 to 08/31/2021
**JIM PEPOON** Account #:1589G3595
Cash Management ACH Account #:2895761 01357
5103 Rue Vendome, Lutz, FL 33558

## Portfolio Allocation

☐ Options    ■ Equities    ▨ Cash and Cash Equivalents



- Cash and Cash Equivalents 5.15%
- Equities 94.85%
- Options 0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $0.81 | $5.42 |
| Total Securities | $0.00 | $99.80 |
| **Portfolio Value** | **$0.81** | **$105.22** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.01 | $0.33 |

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Margin | COIN | 08/16/2021 | | | | $510.21 |
| Trading fee correction credit | | Margin | T/A | 08/16/2021 | | | | $0.26 |
| AMC Entertainment CUSIP: 001653C104 | AMC | Margin | Buy | 08/16/2021 | 7.564296 | $33.05 | $250.00 | |
| Crypto Money Movement | | Margin | COIN | 08/18/2021 | | | | $2.39 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/16/2021 | 0.897926 | $3.14 | $2.81 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/16/2021 | 30.958144 | $3.14 | $97.19 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/16/2021 | 0.41491 | $3.08 | $1.28 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/16/2021 | 32 | $3.08 | $98.72 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/17/2021 | 20.51282 | $2.92 | $60.00 | |
| Crypto Money Movement | | Margin | COIN | 08/20/2021 | | | $19.83 | |
| Crypto Money Movement | | Margin | COIN | 08/20/2021 | | | | $284.84 |
| Crypto Money Movement | | Margin | COIN | 08/20/2021 | | | $265.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 08/18/2021 | 84.7838 | $3.12 | | $264.09 |
| Crypto Money Movement | | Margin | COIN | 08/23/2021 | | | | $250.05 |
| Crypto Money Movement | | Margin | COIN | 08/23/2021 | | | $250.05 | |
| Crypto Money Movement | | Margin | COIN | 08/23/2021 | | | $27.55 | |
| Crypto Money Movement | | Margin | COIN | 08/23/2021 | | | $350.14 | |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

10/01/2021 to 10/31/2021
**JIM PEPOON** Account #:158963595
Cash Management ACH Account #:289576101357
5103 Rue Vendome, Lutz, FL 33558
■ Cash and Cash Equivalents

## Portfolio Allocation

■ Options    ■ Equities    ■ Cash and Cash Equivalents

- Cash and Cash Equivalents 83.00%
- Equities 17.00%
- Options 0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $10.73 | $2,476.13 |
| Total Securities | $439.56 | $507.00 |
| **Portfolio Value** | **$450.29** | **$2,983.13** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.08 | $0.43 |

The Robinhood Cash Management Annual Percentage Yield (APY) is 0.30% as of the closing date of this statement. APY is determined by the program banks into which your uninvested cash is swept, and may change at any time. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Sphere 3D<br>CUSIP: 848411.308 | ANY | Margin | Sell | 10/11/2021 | 74 | $8.15 | | $603.08 |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 10/12/2021 | 15.997828 | $36.84 | $589.36 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 10/12/2021 | 0.288855 | $36.84 | $10.64 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 10/13/2021 | 15 | $37.79 | | $566.86 |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 10/13/2021 | 1.286683 | $37.91 | | $48.78 |
| Crypto Money Movement | | Margin | COIN | 10/18/2021 | | | | $26.18 |
| Vinco Ventures<br>CUSIP: 927330100 | BBIG | Margin | Buy | 10/14/2021 | 90 | $6.75 | $607.50 | |
| Crypto Money Movement | | Margin | COIN | 10/20/2021 | | | | $12.55 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/18/2021 | 9 | $4.85 | $43.65 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Sell | 10/19/2021 | 9 | $4.86 | | $43.74 |
| Crypto Money Movement | | Margin | COIN | 10/25/2021 | | | | $13.12 |
| Vinco Ventures<br>CUSIP: 927330100 | BBIG | Margin | Buy | 10/22/2021 | 10 | $5.20 | $51.95 | |
| Crypto Money Movement | | Margin | COIN | 10/28/2021 | | | | $29.83 |
| Crypto Money Movement | | Margin | COIN | 10/28/2021 | | | | $31.00 |
| Crypto Money Movement | | Margin | COIN | 10/29/2021 | | | | $1,000.46 |
| Crypto Money Movement | | Margin | COIN | 10/29/2021 | | | | $1,392.82 |
| Interest Payment | | Sweep | INT | 10/29/2021 | | | | $0.08 |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

11/01/2022 to 11/30/2022
**JAMES PEPOON** Account #:158963595
Cash Management ACH Account #:28957610I357
5103 Rue Vendome, Lutz, FL 33558

## Portfolio Allocation

☐ Options    ☐ Equities    ☐ Cash and Cash Equivalents



- Cash and Cash Equivalents 0.07%
- Equities 99.93%
- Options 0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $0.21 | $0.27 |
| Total Securities | $389.66 | $363.36 |
| **Portfolio Value** | **$389.87** | **$363.63** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.04 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 3.75% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 191.239652 | $1.90 | $363.36 | $0.00 | 99.93% |
| Total Securities | | | | | $363.36 | $0.00 | 99.93% |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Deposit Sweep Balance | | | | | $0.27 | | 0.07% |
| Total Priced Portfolio | | | | | $363.63 | | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Debit Card Deposit | | Margin | DCRD | 11/16/2022 | | | | $25.00 |
| Crypto Money Movement | | Margin | COIN | 11/17/2022 | | | $24.76 | |
| Cryptyde CUSIP: 22890A104 | TYDE | Margin | Sell | 11/15/2022 | 0.343665 | $0.45 | | $0.16 |
| Cryptyde CUSIP: 22890A104 | TYDE | Margin | Sell | 11/15/2022 | 40 | $0.45 | | $18.12 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 191.239652 | $1.91 | $365.00 | |
| Vinco Ventures CUSIP: 927330100 | BBIG | Margin | Sell | 11/15/2022 | 403.436649 | $0.86 | | $346.54 |
| **Total Funds Paid and Received** | | | | | | | $389.76 | $389.82 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | $0.00 | $0.00 |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 6

12/01/2022 to 12/31/2022
**JAMES PEPOON** Account #:158963595
Cash Management ACH Account #:289576101357
5103 Rue Vendome, Lutz, FL 33558

■ Options    ■ Equities    ■ Cash and Cash Equivalents

## Portfolio Allocation

● Cash and Cash
Equivalents
0.12%

● Equities
99.88%

○ Options
0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $0.27 | $0.27 |
| Total Securities | $363.36 | $227.58 |
| **Portfolio Value** | **$363.63** | **$227.85** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.04 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.00% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 191.239652 | $1.19 | $227.58 | $0.00 | 99.88% |
| **Total Securities** | | | | | $227.58 | $0.00 | 99.88% |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Deposit Sweep Balance | | | | | $0.27 | | 0.12% |
| **Total Priced Portfolio** | | | | | $227.85 | | |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

01/01/2023 to 01/31/2023
**JAMES PEPOON** Account #:1589G3595
Cash Management ACH Account #:289576101357
5103 Rue Vendome, Lutz, FL 33558

## Portfolio Allocation



- Options
- Equities
- Cash and Cash Equivalents

- **Cash and Cash Equivalents** 23.78%
- **Equities** 76.22%
- **Options** 0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $0.27 | $60.27 |
| Total Securities | $227.58 | $193.15 |
| **Portfolio Value** | **$227.85** | **$253.42** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.00% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 191.239652 | $1.01 | $193.15 | $0.00 | 76.22% |
| **Total Securities** | | | | | **$193.15** | **$0.00** | **76.22%** |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Deposit Sweep Balance | | | | | $60.27 | | 23.78% |
| **Total Priced Portfolio** | | | | | **$253.42** | | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Debit Card Deposit | | Margin | DCRD | 01/31/2023 | | | | $60.00 |
| **Total Funds Paid and Received** | | | | | | | $0.00 | $60.00 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | Margin | Buy | 01/31/2023 | 02/02/2023 | 55.760348 | $0.99 | $55.20 | |
| **Total Executed Trades Pending Settlement** | | | | | | | $55.20 | $0.00 |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

02/01/2023 to 02/28/2023
**JAMES PEPOON** ACH Account #:158963595
Cash Management ACH Account #:28957610357
5103 Rue Vendome, Lutz, FL 33558

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $60.27 | $4.45 |
| Total Securities* | $193.15 | $224.00 |
| **Portfolio Value** | **$253.42** | **$228.45** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.01 | $0.01 |
| Stock Lending | $0.00 | $0.00 |

## Portfolio Allocation

☐ Options   ■ Equities   ▨ Cash and Cash Equivalents

**Cash and Cash Equivalents** 1.95%

**Equities** 98.05%

**Options** 0.00%

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.15% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 350 | $0.64 | $224.00 | $0.00 | 98.05% |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/31/2023 | 55.760348 | $0.99 | $55.20 | |
| Debit Card Deposit | | Margin | DCRD | 02/07/2023 | | | | $25.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/03/2023 | 3 | $0.97 | $2.91 | |
| Crypto Money Movement | | Margin | COIN | 02/13/2023 | | | | $1.00 |
| Debit Card Deposit | | Margin | DCRD | 02/13/2023 | | | | $20.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/09/2023 | 25 | $0.85 | $21.37 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/13/2023 | 25 | $0.76 | $18.95 | |
| Debit Card Deposit | | Margin | DCRD | 02/17/2023 | | | | $20.00 |
| Crypto Money Movement | | Margin | COIN | 02/21/2023 | | | $10.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/17/2023 | 25 | $0.70 | $17.50 | |
| Debit Card Deposit | | Margin | DCRD | 02/24/2023 | | | | $20.00 |
| Interest Payment | | Sweep | INT | 02/28/2023 | | | | $0.01 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/24/2023 | 25 | $0.64 | $15.90 | |
| **Total Funds Paid and Received** | | | | | | | **$141.83** | **$86.01** |

Stock Lending – Loan Activity
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/06/2023 | 247 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/08/2023 | 2 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/09/2023 | 1 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/13/2023 | | 2 |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/14/2023 | | 8 |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/15/2023 | | 94 |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/16/2023 | | 116 |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/17/2023 | 38 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/21/2023 | 29 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/22/2023 | 60 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/23/2023 | 119 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/24/2023 | | 42 |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/27/2023 | 18 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SL.INL | 02/28/2023 | | 252 |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

03/01/2023 to 03/31/2023
**JAMES PEPOON** Account #:158936595
Cash Management ACH Account #:289576101357
5103 Rue Vendome, Lutz, FL 33558

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $4.45 | $4.70 |
| Total Securities* | $224.00 | $163.04 |
| **Portfolio Value** | **$228.45** | **$167.74** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.01 |
| Stock Lending | $0.16 | $0.16 |

## Portfolio Allocation

■ Options    ■ Equities    ■ Cash and Cash Equivalents



● **Cash and Cash Equivalents** 2.80%

● **Equities** 97.20%

● **Options** 0.00%

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.40% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 400 | $0.41 | $163.04 | $0.00 | 97.20% |

Page 4 of 10

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Debit Card Deposit | | Margin | DCRD | 03/02/2023 | | | | $30.00 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 03/02/2023 | 50 | $0.60 | $29.91 | |
| Stock Lending<br>February Payment<br>Weighted Average Return Rate: 1.33% | MMAT | Margin | SLIP | 03/06/2023 | | | | $0.16 |
| **Total Funds Paid and Received** | | | | | | | **$29.91** | **$30.16** |

## Executed Trades Pending Settlement†
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

04/01/2023 to 04/30/2023
**JAMES PEPOON** Account #:158963595
Cash Management ACH Account #:289576101357
5103 Rue Vendome, Lutz, FL 33558

## Portfolio Allocation

☐ Options   ☐ Equities   ☐ Cash and Cash Equivalents



- Cash and Cash Equivalents 30.67%
- Equities 69.33%
- Options 0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $4.70 | $57.05 |
| Total Securities | $163.04 | $128.94 |
| **Portfolio Value** | **$167.74** | **$185.99** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.01 | $0.02 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.40% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials Estimated Yield: 0.00% | MMAT | Margin | 700 | $0.18 | $128.94 | $0.00 | 69.33% |
| Total Securities | | | | | $128.94 | $0.00 | 69.33% |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Deposit Sweep Balance | | | | | $57.05 | | 30.67% |
| Total Priced Portfolio | | | | | $185.99 | | |

Page 3 of 6

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Debit Card Deposit | | Margin | DCRD | 04/14/2023 | | | | $22.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.24 | $23.50 | |
| Debit Card Deposit | | Margin | DCRD | 04/20/2023 | | | | $17.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/20/2023 | 100 | $0.19 | $18.94 | |
| Debit Card Deposit | | Margin | DCRD | 04/25/2023 | | | | $20.00 |
| Debit Card Deposit | | Margin | DCRD | 04/27/2023 | | | | $55.50 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/25/2023 | 100 | $0.20 | $19.72 | |
| Interest Payment | | Sweep | INT | 04/28/2023 | | | | $0.01 |
| **Total Funds Paid and Received** | | | | | | | **$62.16** | **$114.51** |

Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 04/27/2023 | 05/01/2023 | 300 | $0.18 | $55.20 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$55.20** | **$0.00** |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

05/01/2023 to 05/31/2023
JAMES PEPOON Account #:158963595
5103 Rue Vendome, Lutz, FL 33558

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $57.05 | $46.25 |
| Total Securities | $128.94 | $273.42 |
| **Portfolio Value** | **$185.99** | **$319.67** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.02 |

## Portfolio Allocation

☐ Options   ■ Equities   ▨ Cash and Cash Equivalents



- ▨ Cash and Cash Equivalents 14.47%
- ■ Equities 85.53%
- ☐ Options 0.00%

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.65% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 1,302 | $0.21 | $273.42 | $0.00 | 85.53% |
| Total Securities | | | | | $273.42 | $0.00 | 85.53% |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Deposit Sweep Balance | | | | | $46.25 | | 14.47% |
| Total Priced Portfolio | | | | | $319.67 | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/27/2023 | 300 | $0.18 | $55.20 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/04/2023 | 9 | $0.19 | $1.69 | |
| Debit Card Deposit | | Margin | DCRD | 05/12/2023 | | | | $41.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/12/2023 | 193 | $0.20 | $38.91 | |
| Debit Card Deposit | | Margin | DCRD | 05/24/2023 | | | | $25.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/24/2023 | 100 | $0.25 | $25.00 | |
| Debit Card Deposit | | Margin | DCRD | 05/31/2023 | | | | $44.00 |
| **Total Funds Paid and Received** | | | | | | | **$120.80** | **$110.00** |

## Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 05/31/2023 | 06/02/2023 | 200 | $0.22 | $43.28 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$43.28** | **$0.00** |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

06/01/2023 to 06/30/2023
JAMES PEPOON Account #:1589963595
5103 Rue Vendome, Lutz, FL 33558

## Portfolio Allocation

☐ Options    ■ Equities    ▨ Cash and Cash Equivalents



○ Cash and Cash
Equivalents
0.04%

● Equities
99.96%

○ Options
0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $46.25 | $0.16 |
| Total Securities | $273.42 | $437.72 |
| **Portfolio Value** | **$319.67** | **$437.88** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.01 | $0.03 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.65% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 2,034 | $0.22 | $437.72 | $0.00 | 99.96% |
| **Total Securities** | | | | | $437.72 | $0.00 | 99.96% |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Deposit Sweep Balance | | | | | $0.16 | | 0.04% |
| **Total Priced Portfolio** | | | | | $437.88 | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/31/2023 | 200 | $0.22 | $43.28 | |
| Debit Card Deposit | | Margin | DCRD | 06/09/2023 | | | | $25.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/09/2023 | 122 | $0.23 | $27.94 | |
| External debit card transfer – account ending in 0830 | | Margin | DCF | 06/21/2023 | | | | $25.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/22/2023 | 125 | $0.20 | $25.00 | |
| External debit card transfer – account ending in 0830 | | Margin | DCF | 06/27/2023 | | | | $50.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/27/2023 | 215 | $0.18 | $37.63 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/27/2023 | 70 | $0.18 | $12.25 | |
| Interest Payment | | Sweep | INT | 06/30/2023 | | | | $0.01 |
| **Total Funds Paid and Received** | | | | | | | **$146.10** | **$100.01** |

### Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

07/01/2023 to 07/31/2023
**JAMES PEPOON** Account #:1589G3595
5103 Rue Vendome, Lutz, FL 33558

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $0.16 | $0.10 |
| Total Securities | $437.72 | $571.80 |
| **Portfolio Value** | **$437.88** | **$571.90** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.03 |

## Portfolio Allocation

□ Options   ■ Equities   ■ Cash and Cash Equivalents

Cash and Cash
Equivalents
0.02%

Equities
99.98%

Options
0.00%

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.90% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions), Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials Estimated Yield: 0.00% | MMAT | Margin | 2,301 | $0.25 | $571.80 | $0.00 | 99.98% |
| Total Securities | | | | | $571.80 | $0.00 | 99.98% |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Deposit Sweep Balance | | | | | $0.10 | | 0.02% |
| Total Priced Portfolio | | | | | $571.90 | | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| External debit card transfer - account ending in 0830 | | Margin | DCF | 07/06/2023 | | | | $50.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/06/2023 | 200 | $0.19 | $37.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/06/2023 | 67 | $0.19 | $12.56 | |
| **Total Funds Paid and Received** | | | | | | | **$50.06** | **$50.00** |

Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

08/01/2023 to 08/31/2023
**JAMES PEPOON** Account #:158963595
5103 Rue Vendome, Lutz, FL 33558

## Portfolio Allocation

☐ Options    ■ Equities    ▨ Cash and Cash Equivalents



**Cash and Cash Equivalents**
0.18%

**Equities**
99.82%

**Options**
0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $0.10 | $1.11 |
| Total Securities | $571.80 | $621.77 |
| **Portfolio Value** | **$571.90** | **$622.88** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.03 |

**\*\* Please review important account notices and updates on the last page of this statement.**

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.90% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3070588

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 2,701 | $0.23 | $621.77 | $0.00 | 99.82% |
| **Total Securities** | | | | | **$621.77** | **$0.00** | **99.82%** |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Deposit Sweep Balance | | | | | $1.11 | | 0.18% |
| **Total Priced Portfolio** | | | | | **$622.88** | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| External debit card transfer - account ending in 0830 | | Margin | DCF | 08/02/2023 | | | | $101.01 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/02/2023 | 400 | $0.25 | $100.00 | |
| **Total Funds Paid and Received** | | | | | | | **$100.00** | **$101.01** |

### Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

09/01/2023 to 09/30/2023
JAMES PEPOON Account #:158963595
5103 Rue Vendome, Lutz, FL 33558

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $1.11 | $5.85 |
| Total Securities | $621.77 | $667.70 |
| **Portfolio Value** | **$622.88** | **$673.55** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.03 |

## Portfolio Allocation

☐ Options   ☐ Equities   ☐ Cash and Cash Equivalents

⊙ Cash and Cash
  Equivalents
  0.87%

■ Equities
  99.13%

⊙ Options
  0.00%

** Please review important account notices and updates on the last page of this statement.

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 4.90% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3132498

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 3,151 | $0.21 | $667.70 | $0.00 | 99.13% |
| **Total Securities** | | | | | $667.70 | $0.00 | 99.13% |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Deposit Sweep Balance | | | | | $5.85 | | 0.87% |
| **Total Priced Portfolio** | | | | | $673.55 | | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| External debit card transfer – account ending in 0830 | | Margin | DCF | 09/18/2023 | | | | $100.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/18/2023 | 450 | $0.21 | $95.26 | |
| **Total Funds Paid and Received** | | | | | | | **$95.26** | **$100.00** |

Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

11/01/2023 to 11/30/2023
JAMES PEPOON Account #158963595
5103 Rue Vendome, Lutz, FL 33558

## Portfolio Allocation

☐ Options   ■ Equities   ☐ Cash and Cash Equivalents



- ○ Cash and Cash Equivalents 21.32%
- ● Equities 78.68%
- ○ Options 0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $5.85 | $106.01 |
| Total Securities | $381.27 | $391.25 |
| **Portfolio Value** | **$387.12** | **$497.26** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.01 | $0.04 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 5.00% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3132498

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials Estimated Yield: 0.00% | MMAT | Margin | 4,149 | $0.09 | $391.25 | $0.00 | 78.68% |
| **Total Securities** | | | | | **$391.25** | **$0.00** | **78.68%** |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Deposit Sweep Balance | | | | | $106.01 | | 21.32% |
| **Total Priced Portfolio** | | | | | **$497.26** | | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| External debit card transfer – account ending in 0830 | | Margin | DCF | 11/07/2023 | | | | $100.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/07/2023 | 998 | $0.10 | $99.85 | |
| External debit card transfer – account ending in 0830 | | Margin | DCF | 11/30/2023 | | | | $100.00 |
| Interest Payment | | Sweep | INT | 11/30/2023 | | | | $0.01 |
| **Total Funds Paid and Received** | | | | | | | **$99.85** | **$200.01** |

Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

12/01/2023 to 12/31/2023
**JAMES PEPOON** Account #:158963595
5103 Rue Vendome, Lutz, FL 33558

## Portfolio Allocation

☐ Options    ■ Equities    ▨ Cash and Cash Equivalents

**Cash and Cash Equivalents**
0.28%

**Equities**
99.72%

**Options**
0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $106.01 | $1.03 |
| Total Securities | $391.25 | $366.23 |
| **Portfolio Value** | **$497.26** | **$367.26** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.02 | $0.06 |

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, or 5.00% for Robinhood Gold subscribers. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3132498

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 5,549 | $0.07 | $366.23 | $0.00 | 99.72% |
| Total Securities | | | | | $366.23 | $0.00 | 99.72% |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Deposit Sweep Balance | | | | | $1.03 | | 0.28% |
| Total Priced Portfolio | | | | | $367.26 | | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/04/2023 | 900 | $0.08 | $67.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/04/2023 | 100 | $0.08 | $7.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/04/2023 | 200 | $0.08 | $15.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/04/2023 | 100 | $0.08 | $7.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/04/2023 | 100 | $0.08 | $7.50 | |
| Interest Payment | | Sweep | INT | 12/29/2023 | | | | $0.02 |
| **Total Funds Paid and Received** | | | | | | | $105.00 | $0.02 |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 8

01/01/2024 to 01/31/2024
**JAMES PEPOON** Account #:158963595
5103 Rue Vendome, Lutz, FL 33558

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $1.03 | $0.91 |
| Total Securities | $366.23 | $286.50 |
| **Portfolio Value** | **$367.26** | **$287.41** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.01 | $0.01 |

## Portfolio Allocation

☐ Options   ■ Equities   ▦ Cash and Cash Equivalents

**Cash and Cash Equivalents**
0.32%

**Equities**
99.68%

**Options**
0.00%

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, 5.00% for Robinhood Gold subscribers, or 5.25% for Robinhood Gold subscribers enrolled in the boosted rate promotion. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3357671

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 75 | $3.82 | $286.50 | $0.00 | 99.68% |
| **Total Securities** | | | | | $286.50 | $0.00 | 99.68% |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Depsit Sweep Balance | | | | | $0.91 | | 0.32% |
| **Total Priced Portfolio** | | | | | $287.41 | | |

Page 3 of 8

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| External debit card transfer - account ending in 0830 | | Margin | DCF | 01/17/2024 | | | | $100.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/17/2024 | 1,440 | $0.07 | $100.80 | |
| External debit card transfer - account ending in 0830 | | Margin | DCF | 01/26/2024 | | | | $27.50 |
| Meta Materials CUSIP: 59134N104 | | Margin | SPR | 01/29/2024 | 6.989S | | | |
| Meta Materials CUSIP: 59134N302 | | Margin | SPR | 01/29/2024 | 69 | | | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/26/2024 | 511 | $0.05 | $26.83 | |
| Meta Materials CUSIP: 59134N104 | | Margin | SPR | 01/29/2024 | 511S | | | |
| Meta Materials CUSIP: 59134N302 | | Margin | SPR | 01/29/2024 | 6 | | | |
| Interest Payment | | Sweep | INT | 01/31/2024 | | | | $0.01 |
| **Total Funds Paid and Received** | | | | | | | $127.63 | $127.51 |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 9

03/01/2024 to 03/31/2024
JAMES PEPOON Account #:159963595
5103 Rue Vendome, Lutz, FL 33558

## Portfolio Allocation

- Cash and Cash Equivalents
  0.64%
- Equities
  99.36%
- Options
  0.00%

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $0.91 | $4.51 |
| Total Securities | $222.75 | $703.03 |
| **Portfolio Value** | **$223.66** | **$707.54** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.10 | $0.11 |

** Please review important account notices and updates on the last page of this statement.

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold, 5.00% for Robinhood Gold subscribers, or 5.25% for Robinhood Gold subscribers enrolled in the boosted rate promotion. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 229 | $3.07 | $703.03 | $0.00 | 99.36% |
| **Total Securities** | | | | | $703.03 | $0.00 | 99.36% |
| Brokerage Cash Balance | | | | | $0.00 | | 0.00% |
| Deposit Sweep Balance | | | | | $4.51 | | 0.64% |
| **Total Priced Portfolio** | | | | | $707.54 | | |

Page 4 of 9

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Margin | COIN | 03/04/2024 | | | $10.80 | |
| External debit card transfer - account ending in 0830 | | Margin | DCF | 03/04/2024 | | | | $10.00 |
| Transfer from Spending to Brokerage | | Margin | XENT | 03/06/2024 | | | | $3.00 |
| ACH Deposit | | Margin | ACH | 03/08/2024 | | | | $310.00 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 03/14/2024 | 1 | $1.95 | $1.95 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 03/14/2024 | 65 | $1.95 | $126.75 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 03/14/2024 | 59 | $1.95 | $115.05 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 03/22/2024 | 29 | $2.24 | $64.95 | |
| Interest Payment | | Sweep | INT | 03/28/2024 | | | | $0.10 |
| **Total Funds Paid and Received** | | | | | | | **$319.50** | **$323.10** |

# Robinhood 🪶

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

04/01/2024 to 04/30/2024
JAMES PEPOON Account #:158963595
5103 Rue Vendome, Lutz, FL 33558

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Brokerage Cash Balance | $0.00 | $0.00 |
| Deposit Sweep Balance | $4.51 | $2,743.66 |
| Total Securities | $703.03 | $5,712.00 |
| **Portfolio Value** | **$707.54** | **$8,455.66** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $8.83 | $8.94 |

## Portfolio Allocation

⊙ **Cash and Cash Equivalents**
32.45%

● **Equities**
67.55%

⊙ **Options**
0.00%

** Please review important account notices and updates on the last page of this statement.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

As of the closing date of this statement, the annual percentage yield (APY) for customers enrolled in the brokerage cash sweep program is 1.50% for customers who are not subscribed to Robinhood Gold. For customers subscribed to Robinhood Gold or enrolled in a boosted rate promotion, the APY ranges from 5.00% – 5.50%. Program banks pay interest on your swept cash, minus any fees paid to Robinhood. Neither Robinhood Financial LLC nor any of its affiliates are banks. Investment products are not FDIC-insured, not bank guaranteed, and may lose value. Uninvested cash swept to the program banks is eligible for FDIC insurance up to applicable limits, subject to FDIC rules. The Securities Investor Protection Corporation has taken the position that uninvested cash swept to the program banks is not covered by the Securities Investor Protection Act.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3519115

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/01/2024 | 50 | $3.40 | $170.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/01/2024 | 50 | $3.40 | $170.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/01/2024 | 100 | $3.40 | $340.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/01/2024 | 20 | $3.40 | $68.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/01/2024 | 50 | $3.40 | $170.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/01/2024 | 1 | $3.94 | $3.94 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2024 | | | $19.93 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2024 | | | $11.95 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2024 | | | $8.01 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2024 | | | $11.01 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2024 | | | $11.00 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2024 | | | $11.99 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2024 | | | $11.00 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2024 | | | $12.00 | |
| Crypto Money Movement | | Margin | COIN | 04/05/2024 | | | $11.00 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Margin | COIN | 04/05/2024 | | | $12.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/04/2024 | 100 | $3.25 | $325.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/04/2024 | 200 | $3.25 | $650.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/04/2024 | 100 | $3.25 | $325.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/04/2024 | 100 | $3.25 | $325.00 | |
| BYND Cannasoft Enterprises CUSIP: 05608P208 | BCAN | Margin | Buy | 04/05/2024 | 100 | $1.40 | $139.96 | |
| BYND Cannasoft Enterprises CUSIP: 05608P208 | | Cash | JNL | 04/09/2024 | 100 | | | |
| BYND Cannasoft Enterprises CUSIP: 05608P208 | | Margin | JNL | 04/09/2024 | 100S | | | |
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $24.99 | |
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $25.02 | |
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $24.91 | |
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $24.97 | |
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $3.98 | |
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $4.00 | |
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $4.00 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $5.00 | |
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $4.89 | |
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $3.00 | |
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $4.00 | |
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $4.01 | |
| Crypto Money Movement | | Cash | COIN | 04/09/2024 | | | $3.98 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/05/2024 | 100 | $3.07 | $307.01 | |
| Meta Materials CUSIP: 59134N302 | | Margin | JNL | 04/09/2024 | 1,300S | | | |
| Meta Materials CUSIP: 59134N302 | | Cash | JNL | 04/09/2024 | 1,300 | | | |
| Virios Therapeutics CUSIP: 92829J104 | | Margin | JNL | 04/09/2024 | 200S | | | |
| Virios Therapeutics CUSIP: 92829J104 | | Cash | JNL | 04/09/2024 | 200 | | | |
| flatten cash balance for margin upgrade/downgrade | | Margin | JNL | 04/09/2024 | | | | $813.50 |
| flatten cash balance for margin upgrade/downgrade | | Cash | JNL | 04/09/2024 | | | $813.50 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $2.91 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $7.01 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $5.89 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $6.01 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $5.89 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $5.00 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $5.84 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $6.00 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $8.01 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $6.00 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $6.00 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $8.01 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $6.01 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $5.97 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | $6.99 | |
| Crypto Money Movement | | Cash | COIN | 04/10/2024 | | | | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/08/2024 | 100 | $3.57 | $357.00 | |
| Virios Therapeutics CUSIP: 92829J104 | VIRI | Margin | Buy | 04/08/2024 | 100 | $0.45 | $45.00 | |
| Virios Therapeutics CUSIP: 92829J104 | VIRI | Margin | Buy | 04/08/2024 | 100 | $0.44 | $43.50 | |
| BYND Cannasoft Enterprises CUSIP: 05608P208 | BCAN | Cash | Buy | 04/09/2024 | 10 | $0.96 | $9.56 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Cidara CUSIP: 17175Y107 | CDTX | Cash | Buy | 04/09/2024 | 120 | $0.88 | $105.61 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $4.00 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $3.91 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $4.86 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $5.00 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $7.93 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $4.00 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $5.00 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $3.00 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $6.01 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $4.00 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $4.00 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $5.00 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $4.99 | |
| Crypto Money Movement | | Cash | COIN | 04/11/2024 | | | $6.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/09/2024 | 100 | $3.68 | $368.00 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Cash | COIN | 04/12/2024 | | | $4.01 | |
| Crypto Money Movement | | Cash | COIN | 04/12/2024 | | | $5.00 | |
| Crypto Money Movement | | Cash | COIN | 04/12/2024 | | | $5.01 | |
| Crypto Money Movement | | Cash | COIN | 04/12/2024 | | | $5.99 | |
| Crypto Money Movement | | Cash | COIN | 04/12/2024 | | | $4.97 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Cash | Buy | 04/10/2024 | 250 | $3.62 | $904.18 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Cash | Buy | 04/10/2024 | 250 | $3.90 | $974.75 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Cash | Buy | 04/10/2024 | 200 | $3.83 | $766.00 | |
| Autonomix Medical, Inc. CUSIP: 05330T106 | AMIX | Cash | Sell | 04/11/2024 | 100 | $2.80 | | $279.98 |
| BYND Cannasoft Enterprises CUSIP: 05608P208 | BCAN | Cash | Buy | 04/11/2024 | 25 | $0.91 | $22.75 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $8.00 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $7.99 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $9.99 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $6.00 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $6.00 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $8.00 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $8.00 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $5.99 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $9.00 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $6.96 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $8.00 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $8.94 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $9.98 | |
| Crypto Money Movement | | Cash | COIN | 04/15/2024 | | | $8.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Cash | Buy | 04/11/2024 | 100 | $3.60 | $360.00 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | Cash | Sell | 04/12/2024 | 100 | $2.66 | | $266.01 |
| BYND Cannasoft Enterprises CUSIP: 05608P208 | BCAN | Cash | Sell | 04/12/2024 | 200 | $0.76 | | $151.91 |
| Crypto Money Movement | | Cash | COIN | 04/16/2024 | | | $39.96 | |
| Crypto Money Movement | | Cash | COIN | 04/16/2024 | | | $43.00 | |
| Crypto Money Movement | | Cash | COIN | 04/16/2024 | | | $41.96 | |
| Crypto Money Movement | | Cash | COIN | 04/16/2024 | | | $40.00 | |
| Crypto Money Movement | | Cash | COIN | 04/16/2024 | | | $42.95 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Cash | COIN | 04/16/2024 | | | $42.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Cash | Buy | 04/12/2024 | 900 | $3.43 | $3,087.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Cash | Buy | 04/12/2024 | 764 | $3.29 | $2,513.56 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Cash | Sell | 04/12/2024 | 100 | $3.09 | | $308.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Cash | Sell | 04/12/2024 | 12 | $3.15 | | $37.80 |
| Meta Materials CUSIP: 59134N302 | MMAT | Cash | Sell | 04/12/2024 | 3,652 | $3.00 | | $10,956.40 |
| Crypto Money Movement | | Cash | COIN | 04/17/2024 | | | $41.00 | |
| Crypto Money Movement | | Cash | COIN | 04/17/2024 | | | $39.96 | |
| Crypto Money Movement | | Cash | COIN | 04/17/2024 | | | $40.00 | |
| Crypto Money Movement | | Cash | COIN | 04/17/2024 | | | $40.00 | |
| Crypto Money Movement | | Cash | COIN | 04/17/2024 | | | $39.98 | |
| Crypto Money Movement | | Cash | COIN | 04/17/2024 | | | $39.95 | |
| Crypto Money Movement | | Cash | COIN | 04/17/2024 | | | $41.95 | |
| Crypto Money Movement | | Cash | COIN | 04/17/2024 | | | $39.97 | |
| Crypto Money Movement | | Cash | COIN | 04/18/2024 | | | $7.00 | |
| Crypto Money Movement | | Cash | COIN | 04/18/2024 | | | $17.91 | |