NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | | **PROOF OF INTEREST** |
|---|---|---|
| Name of Debtor: Meta Materials, Inc. | Case Number: 24-50792 | |

1. Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

   Jeffrey Spencer
   331 E. 5th St.
   Leadville, CO 80461

   Telephone Number: (517) 740-2597

   ☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

   ☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

   ☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

   **RECEIVED AND FILED**
   DEC 16 2024
   U.S. BANKRUPTCY COURT
   MARY A. SCHOTT, CLERK

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

**COURT USE ONLY**

Account or other number by which Interest holder identifies Debtor:
Multiple: 5NF18647 ; 242139033

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:
   Fidelity
   PO Box 770001
   Cincinnati, OH 45277
   Telephone Number: 1(800) 343-3548

   Webull
   44 Wall Street
   2nd Floor
   New York, NY 10005
   (833) 928-0969

3. Date Equity Interest was acquired:
   Between 6/28/21 — Present
   See attached documentation

4. Total amount of member interest: 3,900.749 shares

5. Certificate number(s): See attached documentation

6. Type of Equity Interest:
   Please indicate the type of Equity Interest you hold:
   ☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
   ☐ Check this box if your Equity Interest is based on anything else and describe that interest.
   Description: Investor

7. Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
   DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. Signature:
   Check the appropriate box.
   ☑ I am the creditor.   ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)   ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)   ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

   I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

   Print Name: Jeffrey Spencer
   Title:
   Company: _____ Address and telephone number (if different from notice address above):

   (Signature) J. Spencer     (Date) 12/11/24

   Telephone number: 517-740-2597   email: jeffspencer2@gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

## Attention US Bankruptcy Court - Meta Materials, Inc - Case #24-50792

****Important: My stock certificates of ownership are held at the brokerage firms*****

### INCLUDED DOCUMENTATION:
- Artifact 1: Fidelity Roth IRA list of MMAT transactions (Acct. #242139033)
- Artifact 2: Proof of current Fidelity MMAT owned shares (Nov. 2024 Monthly Acct. Statement)
- Artifact 3: Webull (Apex Clearing) list of MMAT transactions (Acct #5NF18647)
- Artifact 4: Proof of current Webull MMAT owned shares (Nov. 2024 Monthly Acct. Statement)
- Artifact 5: Robinhood list of MMAT transactions (Acct #565019262)
- Artifact 6: Proof of all owned shares transfer from Robinhood Acct (#565019262) to Webull Acct (#5NF18647)

### CONCLUSIONS:
1) The documentation listed above proves/shows that I am currently the owner of 1,900 MMAT shares in Webull brokerage account (#5NF18647).
2) The documentation listed above proves/shows that I am currently the owner of 2,000.749 MMAT shares in Fidelity retirement account (#242139033).
3) This documentation serves as evidence of my Creditor status in the Meta Materials bankruptcy case

### REQUESTS:
1) I have included a self-addressed stamped envelope and a copy of the Proof of Interest form for purposes of receipt of filing my POI and this documentation.
2) Please notify me if I am needed to submit additional documents for proof of creditor status.

Regards


Jeff Spencer
12/8/2024

Artifact #1

| Meta Materials Inc | Case #24-50792 | | | | |
|---|---|---|---|---|---|
| Fidelity MMAT Transactions - Roth IRA - Accout #242139033 | | | Jeffrey Spencer | | |
| Note 1: All Qty and Avg Price are NOT 1/100 reverse split adjusted pre 1/29/24 RS | | | | | |
| Note 2: As of 12/8/24 I own 2,000.749 shares of MMATQ at and avg price of $15.72 per share in the accout (see included Nov/2024 Fidelity Account Statement). All transactions pertaining to this security are shown below | | | | | |
| Placed | Order | Security | Qty | Avg Price | Settlement |
| 09/12/2024 | YOU BOUGHT META | META MATERIALS INC COM NEW ISIN #US | 570 | 0.42 | 09/13/2024 |
| 08/20/2024 | YOU BOUGHT META | META MATERIALS INC COM NEW ISIN #US | 230 | 0.55 | 08/21/2024 |
| 07/30/2024 | YOU BOUGHT META | META MATERIALS INC COM NEW ISIN #US | 100 | 2.27 | 07/31/2024 |
| 07/30/2024 | YOU BOUGHT META | META MATERIALS INC COM NEW ISIN #US | 70 | 2.26 | 07/31/2024 |
| 07/26/2024 | YOU BOUGHT META | META MATERIALS INC COM NEW ISIN #US | 100 | 2.65 | 07/29/2024 |
| 07/15/2024 | YOU BOUGHT META | META MATERIALS INC COM NEW ISIN #US | 100 | 2.94 | 07/16/2024 |
| 05/28/2024 | YOU BOUGHT META | META MATERIALS INC COM NEW ISIN #US | 30 | 3.28 | 05/29/2024 |
| 05/28/2024 | YOU BOUGHT META | META MATERIALS INC COM NEW ISIN #US | 0.303 | 3.28 | 05/29/2024 |
| 05/16/2024 | YOU BOUGHT META | META MATERIALS INC COM NEW ISIN #US | 107 | 2.28 | 05/20/2024 |
| 05/15/2024 | YOU BOUGHT META | META MATERIALS INC COM NEW ISIN #US | 128 | 2.3 | 05/17/2024 |
| 05/15/2024 | YOU BOUGHT META | META MATERIALS INC COM NEW ISIN #US | 0.446 | 2.3 | 05/17/2024 |
| 11/02/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 2000 | 0.12 | 11/06/2023 |
| 10/02/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 2000 | 0.22 | 10/04/2023 |
| 09/25/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 1600 | 0.21 | 09/27/2023 |
| 09/01/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 2700 | 0.24 | 09/06/2023 |
| 08/29/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 6700 | 0.23 | 08/31/2023 |
| 07/25/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 2000 | 0.22 | 07/27/2023 |
| 06/23/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 3000 | 0.19 | 06/27/2023 |
| 05/12/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 1000 | 0.21 | 05/16/2023 |
| 04/25/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 2000 | 0.2 | 04/27/2023 |
| 03/17/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 2000 | 0.49 | 03/21/2023 |
| 03/08/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 800 | 0.56 | 03/10/2023 |
| 02/13/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 200 | 0.8 | 02/15/2023 |
| 01/26/2023 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 800 | 1.03 | 01/30/2023 |
| 12/23/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 200 | 1.14 | 12/28/2022 |
| 12/21/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 200 | 1.2 | 12/23/2022 |
| 12/09/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 100 | 1.39 | 12/13/2022 |
| 11/07/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 2300 | 1.57 | 11/09/2022 |
| 11/07/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 2300 | 1.59 | 11/09/2022 |
| 11/07/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 2200 | 1.64 | 11/09/2022 |
| 09/23/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 300 | 0.69 | 09/27/2022 |
| 08/24/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 200 | 0.8 | 08/26/2022 |
| 08/19/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 200 | 0.88 | 08/23/2022 |
| 08/04/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 500 | 0.91 | 08/08/2022 |
| 08/04/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 300 | 0.91 | 08/08/2022 |
| 08/03/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 100 | 0.89 | 08/05/2022 |
| 07/25/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 200 | 0.92 | 07/27/2022 |
| 07/01/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 200 | 1.03 | 07/06/2022 |
| 06/27/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 200 | 1.22 | 06/29/2022 |
| 06/27/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 100 | 1.16 | 06/29/2022 |
| 06/09/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 100 | 1.68 | 06/13/2022 |

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 97 | 1.83 | 06/03/2022 |
| 06/01/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 3 | 1.83 | 06/03/2022 |
| 05/25/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 100 | 1.67 | 05/27/2022 |
| 05/23/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 300 | 1.88 | 05/25/2022 |
| 05/20/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 500 | 1.83 | 05/24/2022 |
| 05/16/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 700 | 1.56 | 05/18/2022 |
| 01/18/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 300 | 2.08 | 01/20/2022 |
| 01/13/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 200 | 2.29 | 01/18/2022 |
| 01/12/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 500 | 2.34 | 01/14/2022 |
| 01/10/2022 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 300 | 2.25 | 01/12/2022 |
| 12/20/2021 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 50 | 2.62 | 12/22/2021 |
| 12/17/2021 | YOU BOUGHT META | META MATERIALS INC COM ISIN US59134 | 50 | 2.89 | 12/21/2021 |



*Artifact #2*

**INVESTMENT REPORT**
November 1, 2024 - November 30, 2024

## Holdings

**Account # 242-139033**
**JEFFREY SPENCER - ROTH IRA**

### Stocks

| Description | Beginning Market Value Nov 1, 2024 | Quantity Nov 30, 2024 | Price Per Unit Nov 30, 2024 | Ending Market Value Nov 30, 2024 | Cost | Unrealized Gain/Loss Nov 30, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| BIOCARDIA INC COM NEW(BCDA) | $309.89 | 133.000 | $2.2800 | $303.24 | $3,979.20 | -$3,675.96 | - - |
| META MATERIALS INC COM NEW ISIN #US59134N3026 SEDOL #BQ67J98 (MMATQ) | 142.05 | 2,000.749 | 0.0610 | 122.04 | 31,442.19 | -31,320.15 | - - |
| PLANET 13 HOLDINGS INC COM NPV ISIN #US72707C1080 SEDOL #BR53N92 (PLNH) | 1,446.22 | 2,688.000 | 0.4000 | 1,075.06 | 1,885.06 | -810.00 | - - |
| NEXT BRIDGE HYDROCARBONS INC $0.0001 NEVADA | unavailable | 500.000 | - | unavailable | 1,447.50 | unavailable | - - |
| Total Common Stock (31% of account holdings) | $1,898.16 | | | $1,500.34 | $38,753.95 | -$35,806.11 | - |
| **Total Stocks (31% of account holdings)** | **$1,898.16** | | | **$1,500.34** | **$38,753.95** | **-$35,806.11** | **-** |
| **Total Holdings** | | | | **$4,825.64** | **$41,031.61** | **-$35,200.49** | **$21.80** |

*All positions held in cash account unless indicated otherwise.*

EAI & EY   *Estimated Annual Income (EAI) & Estimated Yield (EY)- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts.* **For calculation details, refer to the "Additional Information and Endnotes" section.**

*Total Cost does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

| Meta Materials Inc | Case #24-50792 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Webull MMAT/TRCH/MMATQ Orders - Webull (Apex Clearing) Taxable Brokerage Margin Account # 5NF18647 Jeffrey Spencer ||||||||||
| Note 1: All Qty and Avg Price are NOT 1/100 reverse split adjusted pre 1/29/24 RS ||||||||||
| Note 2: As of 12/8/24 I own 1,900 shares at an avg price of $35.20 (see included Webull Nov/2024 Account Statment) ||||||||||
| Note 3: On May 9, 2024 I transferred all MMAT shares (200) from my Robinhood Brookerage Account (Acct #565019262) to this account. See included Robinhood May2024 & Webull May2024 monthly Statements for proof of transfer ||||||||||
| Name | Symbol | Side | Status | Filled | Total Qty | Price | Avg Price | Filled Time |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @2.27 | 2.27 | 01/10/2022 14:24:50 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 9000 | 9000 | @0.0607 | 0.0607 | 01/12/2024 19:35:31 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.72 | 1.72 | 01/25/2022 09:36:48 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.72 | 1.72 | 01/26/2022 12:19:44 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.64 | 1.64 | 01/29/2021 12:46:54 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.64 | 1.64 | 01/29/2021 13:43:16 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.70 | 1.7 | 02/01/2021 13:32:58 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 250 | 250 | @1.75 | 1.75 | 02/02/2021 09:32:32 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 150 | 150 | @1.79 | 1.79 | 02/03/2021 14:56:17 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.67 | 1.67 | 02/04/2021 13:19:14 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.36 | 1.36 | 02/08/2021 09:35:34 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.37 | 1.37 | 02/08/2021 09:37:32 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 300 | 300 | @1.56 | 1.56 | 02/09/2021 09:18:53 EST |
| Meta Materials Inc | MMATQ | Sell | Filled | 1000 | 1000 | @2.94 | 2.94 | 02/10/2021 12:54:02 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 250 | 250 | @2.33 | 2.33 | 02/11/2021 15:22:16 EST |
| Meta Materials Inc | MMATQ | Sell | Filled | 375 | 375 | @4.40 | 4.4 | 02/16/2021 09:50:36 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @3.86 | 3.86 | 02/17/2021 09:23:21 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @3.86 | 3.86 | 02/17/2021 09:24:13 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @3.72 | 3.72 | 02/17/2021 09:45:21 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @3.67 | 3.67 | 02/18/2021 09:33:35 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @3.53 | 3.53 | 02/18/2021 10:20:42 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @3.36 | 3.36 | 02/18/2021 12:06:57 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 50 | 50 | @3.06 | 3.06 | 02/19/2021 15:50:28 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @0.6676 | 0.6676 | 02/22/2023 10:44:25 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 300 | 300 | @0.665 | 0.665 | 02/27/2023 18:23:11 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.688 | 0.688 | 02/28/2023 09:17:44 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 150 | 150 | @2.60 | 2.6 | 03/03/2021 17:05:58 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @2.29 | 2.29 | 03/04/2021 05:05:21 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 350 | 350 | @2.95 | 2.95 | 03/12/2021 09:19:37 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @2.78 | 2.78 | 03/12/2021 13:47:37 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @2.76 | 2.76 | 03/12/2021 15:02:19 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @2.47 | 2.47 | 03/16/2021 09:08:55 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @2.42 | 2.42 | 03/16/2021 09:31:40 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @2.34 | 2.34 | 03/16/2021 09:37:40 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @2.23 | 2.23 | 03/16/2021 14:42:44 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @0.490 | 0.49 | 03/17/2023 11:52:25 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @2.18 | 2.18 | 03/18/2021 14:37:55 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @2.15 | 2.15 | 03/23/2021 09:32:01 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 95 | 95 | @1.89 | 1.89 | 03/25/2021 11:35:53 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 305 | 305 | @1.83 | 1.83 | 03/29/2021 11:59:14 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.82 | 1.82 | 03/29/2021 12:06:09 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 800 | 800 | @1.78 | 1.78 | 03/30/2021 13:59:50 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.95 | 1.95 | 03/31/2021 13:26:31 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @1.89 | 1.89 | 04/01/2021 16:23:31 EDT |
| Meta Materials Inc | MMATQ | Sell | Filled | 1000 | 1000 | @1.64 | 1.64 | 04/04/2022 10:05:37 EDT |

| Meta Materials Inc | MMATQ | Sell | Filled | 1000 | 1000 | @1.72 | 1.72 | 04/04/2022 12:41:04 EDT |
|---|---|---|---|---|---|---|---|---|
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.80 | 1.8 | 04/05/2021 12:36:56 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 300 | 300 | @1.90 | 1.9 | 04/06/2021 14:45:17 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.87 | 1.87 | 04/06/2021 18:34:31 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 400 | 400 | @1.80 | 1.8 | 04/07/2021 12:18:16 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @1.84 | 1.84 | 04/09/2021 14:38:39 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.83 | 1.83 | 04/09/2021 14:54:08 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.72 | 1.72 | 04/12/2021 13:13:08 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.72 | 1.72 | 04/12/2021 13:13:54 EDT |
| Meta Materials Inc | MMATQ | Sell | Filled | 500 | 500 | @1.49 | 1.49 | 04/12/2022 09:31:31 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.61 | 1.61 | 04/13/2021 09:45:35 EDT |
| Meta Materials Inc | MMATQ | Sell | Filled | 600 | 600 | @1.55 | 1.55 | 04/14/2022 09:02:45 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.58 | 1.58 | 04/19/2021 15:18:12 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.57 | 1.57 | 04/19/2021 18:03:26 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.52 | 1.52 | 04/20/2021 04:14:56 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 400 | 400 | @1.51 | 1.51 | 04/20/2021 10:54:14 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.47 | 1.47 | 04/20/2021 17:27:15 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.57 | 1.57 | 04/21/2021 11:10:48 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.54 | 1.54 | 04/21/2021 13:30:13 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 400 | 400 | @1.60 | 1.6 | 04/22/2021 04:00:06 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 350 | 350 | @1.73 | 1.73 | 04/22/2021 13:19:07 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.70 | 1.7 | 04/22/2021 13:53:12 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.80 | 1.8 | 04/23/2021 08:48:55 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 94 | 94 | @1.80 | 1.8 | 04/23/2021 11:40:01 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 66 | 66 | @1.74 | 1.74 | 04/23/2021 12:12:40 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 90 | 90 | @1.74 | 1.74 | 04/23/2021 12:15:16 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.78 | 1.78 | 04/23/2021 14:23:58 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.83 | 1.83 | 04/23/2021 16:40:47 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.82 | 1.82 | 04/23/2021 18:04:15 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 2000 | 2000 | @0.2074 | 0.2074 | 04/25/2023 07:55:49 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 250 | 250 | @1.97 | 1.97 | 04/26/2021 12:59:37 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 245 | 245 | @1.99 | 1.99 | 04/26/2021 13:23:43 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 | @2.16 | 2.16 | 04/30/2021 12:08:51 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 80 | 80 | @1.77 | 1.77 | 05/04/2021 09:30:05 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 300 | 300 | @2.10 | 2.1 | 05/09/2024 16:10:59 EDT |
| Meta Materials Inc | MMATQ | Sell | Filled | 80 | 80 | @2.05 | 2.05 | 05/10/2021 12:03:06 EDT |
| Meta Materials Inc | MMATQ | Sell | Filled | 1000 | 1000 | @2.02 | 2.02 | 05/10/2021 14:45:42 EDT |
| Meta Materials Inc | MMATQ | Sell | Filled | 1000 | 1000 | @2.02 | 2.02 | 05/10/2021 15:28:54 EDT |
| Meta Materials Inc | MMATQ | Sell | Filled | 2000 | 2000 | @1.99 | 1.99 | 05/12/2021 10:03:26 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @1.92 | 1.92 | 05/12/2021 12:14:36 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @1.86 | 1.86 | 05/12/2021 15:18:20 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @0.2169 | 0.2169 | 05/12/2023 07:35:27 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.82 | 1.82 | 05/13/2021 11:56:25 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @1.78 | 1.78 | 05/13/2021 13:23:44 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 300 | 300 | @1.82 | 1.82 | 05/13/2021 18:26:29 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 220 | 220 | @2.29 | 2.29 | 05/15/2024 13:17:38 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @2.05 | 2.05 | 05/19/2021 09:12:41 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.67 | 1.67 | 05/25/2022 12:54:15 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 2000 | 2000 | @0.250 | 0.25 | 05/30/2023 09:40:08 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 2900 | 2900 | @3.09 | 3.09 | 06/09/2021 15:38:20 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @3.10 | 3.1 | 06/09/2021 15:39:28 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.51 | 1.51 | 06/10/2022 12:33:09 EDT |

| Meta Materials Inc | MMATQ | Sell | Filled | 5000 | 5000 | @9.99 | 9.99 | 06/21/2021 04:05:45 EDT |
|---|---|---|---|---|---|---|---|---|
| Meta Materials Inc | MMATQ | Buy | Filled | 2000 | 2000 | @0.1942 | 0.1942 | 06/23/2023 07:54:03 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 2500 | 2500 | @4.89 | 4.89 | 06/25/2021 16:37:22 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @4.74 | 4.74 | 06/25/2021 16:44:27 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @4.75 | 4.75 | 06/25/2021 16:46:35 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @1.22 | 1.22 | 06/27/2022 05:43:45 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.19 | 1.19 | 06/27/2022 08:39:16 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.16 | 1.16 | 06/27/2022 11:31:40 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @1.05 | 1.05 | 07/01/2022 07:25:02 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 2000 | 2000 | @6.82 | 6.82 | 07/02/2021 15:18:30 EDT |
| Meta Materials Inc | MMATQ | Sell | Filled | 2000 | 2000 | @7.41 | 7.41 | 07/06/2021 13:37:06 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @6.37 | 6.37 | 07/07/2021 11:24:25 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @5.87 | 5.87 | 07/07/2021 15:48:32 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 300 | 300 | @4.17 | 4.17 | 07/15/2021 08:41:03 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @3.98 | 3.98 | 07/15/2021 12:06:47 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @3.81 | 3.81 | 07/15/2021 13:20:07 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @3.80 | 3.8 | 07/15/2021 17:38:36 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @0.2049 | 0.2049 | 07/20/2023 08:28:06 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @0.9399 | 0.9399 | 07/25/2022 08:17:44 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 2000 | 2000 | @0.2199 | 0.2199 | 07/25/2023 09:29:28 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.8879 | 0.8879 | 08/03/2022 10:14:57 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @3.27 | 3.27 | 08/13/2021 13:43:58 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.887 | 0.887 | 08/19/2022 08:18:33 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 370 | 370 | @0.552 | 0.552 | 08/20/2024 10:15:25 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.8023 | 0.8023 | 08/24/2022 09:02:11 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 5000 | 5000 | @0.221 | 0.221 | 08/25/2023 09:30:52 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1500 | 1500 | @0.244 | 0.244 | 09/01/2023 15:13:56 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1300 | 1300 | @0.2223 | 0.2223 | 09/14/2023 07:19:21 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @0.2075 | 0.2075 | 09/20/2023 18:47:02 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 300 | 300 | @0.720 | 0.72 | 09/23/2022 07:21:16 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @0.2064 | 0.2064 | 09/25/2023 09:31:35 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @0.206 | 0.206 | 09/25/2023 09:33:12 EDT |
| Meta Materials Inc | MMATQ | Sell | Filled | 1100 | 1100 | @5.96 | 5.96 | 09/28/2021 08:02:52 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 300 | 300 | @5.01 | 5.01 | 10/06/2021 12:42:24 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 900 | 900 | @0.2173 | 0.2173 | 10/12/2023 08:06:59 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.2161 | 0.2161 | 10/12/2023 14:08:59 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 3500 | 3500 | @1.01 | 1.01 | 10/13/2022 14:07:48 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 700 | 700 | @4.83 | 4.83 | 10/20/2021 17:06:33 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 300 | 300 | @4.29 | 4.29 | 10/22/2021 09:30:04 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 6000 | 6000 | @0.1369 | 0.1369 | 10/27/2023 11:41:16 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 2000 | 2000 | @0.1164 | 0.1164 | 11/02/2023 10:13:55 EDT |
| Meta Materials Inc | MMATQ | Buy | Filled | 5000 | 5000 | @1.58 | 1.58 | 11/07/2022 09:33:55 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @1.59 | 1.59 | 11/07/2022 09:37:29 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 2300 | 2300 | @1.57 | 1.57 | 11/07/2022 09:39:59 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 800 | 800 | @1.60 | 1.6 | 11/07/2022 09:41:53 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 900 | 900 | @1.63 | 1.63 | 11/07/2022 10:56:31 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 11000 | 11000 | @0.0909 | 0.0909 | 11/21/2023 09:30:00 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 6000 | 6000 | @0.0774 | 0.0774 | 11/22/2023 14:32:25 EST |
| Meta Materials Inc | MMATQ | Sell | Filled | 300 | 300 | @3.87 | 3.87 | 11/23/2021 06:24:38 EST |
| Meta Materials Inc | MMATQ | Sell | Filled | 200 | 200 | @3.74 | 3.74 | 11/23/2021 15:43:10 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @3.35 | 3.35 | 12/02/2021 14:17:18 EST |
| Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @3.19 | 3.19 | 12/03/2021 10:45:24 EST |

| Meta Materials Inc | MMATQ | Buy  | Filled | 1000 | 1000 | @2.93  | 2.93  | 12/06/2021 04:05:54 EST |
| Meta Materials Inc | MMATQ | Buy  | Filled | 4000 | 4000 | @0.061 | 0.061 | 12/08/2023 09:17:22 EST |
| Meta Materials Inc | MMATQ | Buy  | Filled | 100  | 100  | @3.16  | 3.16  | 12/09/2021 13:48:32 EST |
| Meta Materials Inc | MMATQ | Buy  | Filled | 200  | 200  | @2.83  | 2.83  | 12/14/2021 10:55:32 EST |
| Meta Materials Inc | MMATQ | Sell | Filled | 3200 | 3200 | @3.02  | 3.02  | 12/16/2021 06:47:29 EST |
| Meta Materials Inc | MMATQ | Buy  | Filled | 400  | 400  | @1.26  | 1.26  | 12/16/2022 12:37:38 EST |

Artifact #4

*November 1, 2024 - November 30, 2024*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 2 OF 9

ACCOUNT NUMBER  **5NF-18647-10  RR WEA**

**JEFFREY WILLIAM SPENCER**

## PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| SEATECH VENTURES CORP  COMMON STOCK | SEAV | L | 60 | $0.032 | $1.94 | $1.80 | 8% | | 1.044% |
| BIOCARDIA INC  COMMON STOCK | BCDA | O | 4 | 2.26 | 9.04 | | N/A | | 4.863 |
| META MATERIALS INC  COMMON STOCK | MMATQ | O | 1,900 | 0.061 | 115.90 | 134.90 | -14 | | 62.345 |
| **Total Equities** | | | | | **$126.88** | | | | **68.252%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$59.02** | | | | **31.748%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$185.90** | | | | |

## ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **DIVIDENDS AND INTEREST** | | | | | | | |
| INTEREST | 11/14/24 | C | FULLYPAID LENDING REBATE  DUE 12/31/35  Oct2024 REBATE  Security Number: 8S87337 | | | | $5.92 |
| **Total Dividends And Interest** | | | | | | | **$5.92** |

*November 1, 2024 - November 30, 2024*



## Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 5 OF 9

ACCOUNT NUMBER  **5NF-18647-10  RR WEA**

JEFFREY WILLIAM SPENCER

▶ **ANNOUNCEMENTS**

**IMPORTANT INFORMATION**

For certain Index Options Webull charges a per contract fee, referred to as the Webull Index Option Contract Fee. The Add'l fee column in the trade confirmation is made up of the Webull Index Option Contract Fee, the Proprietary Index Option Fee, and the OCC fee. The Tran Fee in the trade confirmation is an aggregate of the Regulatory Transaction (SEC) Fee, Trading Activity Fee (TAF), and Options Regulatory Fee (ORF).

**IMPORTANT INFORMATION**

**Statement of Financial Condition**
A copy of Apex Clearing Corporation's Unaudited Statement of Financial Condition as of June 30, 2024 is available on the website at https://apexfintechsolutions.com/legal/disclosures/. A copy may also be obtained at no cost by calling Apex Clearing Corporation. As of June 30, 2024, Apex Clearing Corporation had a net capital of $445,881,608 and was $416,473,687 in excess of its required net capital of $29,407,921. As of July 31, 2024, Apex Clearing Corporation had net capital of $476,161,687 and was $440,570,210 in excess of its required net capital of $35,591,477.

**Apex's Policy for Dividends and Interest**
Apex's policy is to pay all dividends and interest in US Dollars. Apex will allow the following countries to be paid in their foreign currency (Canadian Dollars, British Pounds, Euros, Argentine Peso, Chinese Renminbi, Korean Won, Philippine Peso and Brazilian Real).

**Participation in Fully Paid Lending Program**
Customers participating in the Fully-Paid Securities Lending Program should be aware that shares on loan are not covered by FDIC or SIPC. Cash securities collateralizing shares are held at JP Morgan Chase & Co. and not subject to FDIC or SIPC protections. Please consult the Master Securities Lending Agreement for additional information.

**Information Regarding Cost Basis for Foreign Account Statements**
Foreign Currency: Cost basis is required to be reported in U.S. dollars for tax purposes. It is the responsibility of the account holder to convert sales proceeds paid in foreign currency to U.S. dollars to avoid inaccurate cost basis calculations. When reporting the purchase or sale, you must determine the U.S. dollar amounts to be reported as of the settlement date, at the spot rate or by following a reasonable spot rate convention. See Regulations section 1.6045-1(d)(8).

**Payment of Interest to holders of Municipal Securities -** you may be subject to a substitute interest payment if the transfer of ownership of your municipal security has not been completed prior to the next interest payment. Please contact a tax professional for more specific details.

**Participating Bank Removal**
BMO Bank National Association and SoFi Bank, National Association will be removed as a participating bank from the FDIC-Insured Deposit Sweep Program on or before December 31, 2024.

**IMPORTANT INFORMATION**

To our valued customers:

| Meta Materials | Case #24-50792 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MMAT/TRCH Orders in Robinhood brokerage margin account (acct #565019262) | | | | | | | | | |
| Note 1: On May 9, 2024 I transferred all MMAT shares (200 formerly 20,000 pre 1/29/24 1-100 RS) from this Robinhood Brokerage Account (Acct #565019262) to Webull account (#5NF18647); See included Robinhood May2024 & Webull May2024 monthly Statements for proof of transfer. | | | | | | | | | |
| Activity Date | Process Date | Settle Date | Instrument | Description | Trans Code | Quantity | Price | Amount | |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | MMAT | Meta Materials CUSIP: 59134N | SPR | 20132.9759S | | | |
| 1/19/2024 | 1/19/2024 | 1/23/2024 | MMAT | Meta Materials CUSIP: 59134N | Sell | 0.024129 | $0.08 | -$0.01 | |
| 1/19/2024 | 1/19/2024 | 1/23/2024 | MMAT | Meta Materials CUSIP: 59134N | Sell | 67 | $0.07 | $5.01 | |
| 11/22/2023 | 11/22/2023 | 11/27/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 200 | $0.08 | -$15.50 | |
| 9/25/2023 | 9/25/2023 | 9/27/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 117 | $0.21 | -$24.10 | |
| 9/25/2023 | 9/25/2023 | 9/27/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 600 | $0.21 | -$123.60 | |
| 9/25/2023 | 9/25/2023 | 9/27/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1283 | $0.21 | -$264.30 | |
| 9/14/2023 | 9/14/2023 | 9/18/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 500 | $0.22 | -$112.50 | |
| 8/25/2023 | 8/25/2023 | 8/29/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 2000 | $0.22 | -$442.00 | |
| 7/20/2023 | 7/20/2023 | 7/24/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 500 | $0.20 | -$102.40 | |
| 6/23/2023 | 6/23/2023 | 6/27/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 2000 | $0.20 | -$390.00 | |
| 5/26/2023 | 5/26/2023 | 5/31/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1000 | $0.24 | -$236.20 | |
| 5/12/2023 | 5/12/2023 | 5/16/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1000 | $0.21 | -$210.00 | |
| 4/25/2023 | 4/25/2023 | 4/27/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 2000 | $0.20 | -$400.00 | |
| 4/19/2023 | 4/19/2023 | 4/21/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1000 | $0.21 | -$210.55 | |
| 3/17/2023 | 3/17/2023 | 3/21/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1100 | $0.49 | -$539.00 | |
| 3/14/2023 | 3/14/2023 | 3/16/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 400 | $0.52 | -$207.96 | |
| 3/10/2023 | 3/10/2023 | 3/14/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 500 | $0.56 | -$280.00 | |
| 2/28/2023 | 2/28/2023 | 3/2/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 700 | $0.69 | -$481.60 | |
| 2/17/2023 | 2/17/2023 | 2/22/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 300 | $0.69 | -$207.27 | |
| 2/10/2023 | 2/10/2023 | 2/14/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 200 | $0.86 | -$171.38 | |
| 1/27/2023 | 1/27/2023 | 1/31/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 500 | $1.00 | -$500.00 | |
| 12/29/2022 | 12/29/2022 | 1/3/2023 | MMAT | Meta Materials CUSIP: 59134N | Buy | 10 | $1.13 | -$11.30 | |
| 12/23/2022 | 12/23/2022 | 12/28/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 190 | $1.13 | -$214.70 | |
| 11/16/2022 | 11/16/2022 | 11/18/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 1100 | $1.83 | -$2,013.00 | |
| 10/20/2022 | 10/20/2022 | 10/24/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 300 | $0.87 | -$261.00 | |
| 10/20/2022 | 10/20/2022 | 10/24/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 200 | $0.87 | -$174.00 | |
| 10/20/2022 | 10/20/2022 | 10/24/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 300 | $0.87 | -$261.00 | |
| 10/20/2022 | 10/20/2022 | 10/24/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 200 | $0.87 | -$174.00 | |
| 9/23/2022 | 9/23/2022 | 9/27/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $0.72 | -$71.99 | |
| 9/23/2022 | 9/23/2022 | 9/27/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $0.72 | -$72.00 | |
| 8/24/2022 | 8/24/2022 | 8/26/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $0.80 | -$80.23 | |
| 8/19/2022 | 8/19/2022 | 8/23/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $0.89 | -$88.70 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2022 | 8/3/2022 | 8/5/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $0.89 | -$88.89 |
| 7/25/2022 | 7/25/2022 | 7/27/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $0.94 | -$93.99 |
| 6/30/2022 | 6/30/2022 | 7/5/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $1.03 | -$103.00 |
| 6/27/2022 | 6/27/2022 | 6/29/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $1.20 | -$120.00 |
| 6/10/2022 | 6/10/2022 | 6/14/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $1.51 | -$151.00 |
| 5/25/2022 | 5/25/2022 | 5/27/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $1.67 | -$166.75 |
| 1/25/2022 | 1/25/2022 | 1/27/2022 | MMAT | Meta Materials CUSIP: 59134N | Buy | 200 | $1.74 | -$347.54 |
| 12/14/2021 | 12/14/2021 | 12/16/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $2.92 | -$291.81 |
| 12/6/2021 | 12/6/2021 | 12/8/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 150 | $2.92 | -$438.62 |
| 12/3/2021 | 12/3/2021 | 12/7/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $3.16 | -$316.50 |
| 12/2/2021 | 12/2/2021 | 12/6/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 50 | $3.38 | -$168.75 |
| 12/1/2021 | 12/1/2021 | 12/3/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 50 | $3.57 | -$178.43 |
| 11/26/2021 | 11/26/2021 | 11/30/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 50 | $3.88 | -$194.25 |
| 11/26/2021 | 11/26/2021 | 11/30/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $3.90 | -$389.83 |
| 11/10/2021 | 11/10/2021 | 11/15/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 100 | $4.82 | $481.49 |
| 9/20/2021 | 9/20/2021 | 9/22/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 300 | $4.86 | -$1,458.00 |
| 8/27/2021 | 8/27/2021 | 8/31/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 400 | $3.98 | $1,591.94 |
| 8/27/2021 | 8/27/2021 | 8/31/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 1000 | $3.86 | $3,860.66 |
| 8/23/2021 | 8/23/2021 | 8/25/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 100 | $2.97 | $296.99 |
| 8/23/2021 | 8/23/2021 | 8/25/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 100 | $2.97 | $296.99 |
| 8/23/2021 | 8/23/2021 | 8/25/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 200 | $2.97 | $593.97 |
| 8/16/2021 | 8/16/2021 | 8/18/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 50 | $3.06 | -$153.00 |
| 8/13/2021 | 8/13/2021 | 8/17/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 50 | $3.28 | -$163.91 |
| 7/27/2021 | 7/27/2021 | 7/29/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $3.39 | -$339.00 |
| 7/22/2021 | 7/22/2021 | 7/26/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $3.49 | -$348.84 |
| 7/22/2021 | 7/22/2021 | 7/26/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $3.45 | -$344.82 |
| 7/20/2021 | 7/20/2021 | 7/22/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 200 | $3.25 | -$650.00 |
| 7/15/2021 | 7/15/2021 | 7/19/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $3.83 | -$382.86 |
| 7/15/2021 | 7/15/2021 | 7/19/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 100 | $3.88 | -$388.00 |
| 7/15/2021 | 7/15/2021 | 7/19/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 200 | $3.90 | -$780.00 |
| 7/15/2021 | 7/15/2021 | 7/19/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 300 | $3.98 | -$1,192.50 |
| 7/15/2021 | 7/15/2021 | 7/19/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 300 | $4.27 | -$1,281.00 |
| 7/15/2021 | 7/15/2021 | 7/19/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 200 | $4.27 | -$854.00 |
| 7/15/2021 | 7/15/2021 | 7/19/2021 | MMAT | Meta Materials CUSIP: 59134N | Sell | 500 | $4.26 | $2,131.32 |
| 7/15/2021 | 7/15/2021 | 7/19/2021 | MMAT | Meta Materials CUSIP: 59134N | Buy | 500 | $4.24 | -$2,120.00 |
| 5/9/2024 | 5/9/2024 | 5/13/2024 | MMATQ | Meta Materials CUSIP: 59134N | Sell | 0.898678 | $2.15 | $1.93 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/9/2024 | 5/9/2024 | 5/9/2024 | MMATQ | Meta Materials CUSIP: 59134N ACATO | 200S | | | |
| 2/20/2024 | 2/20/2024 | 2/22/2024 | MMATQ | Meta Materials CUSIP: 59134N Sell | | 1 | $4.51 | $4.51 |
| 2/20/2024 | 2/20/2024 | 2/22/2024 | MMATQ | Meta Materials CUSIP: 59134N Sell | | 0.101322 | $4.50 | $0.46 |
| 1/31/2024 | 1/31/2024 | 1/31/2024 | MMATQ | Meta Materials CUSIP: 59134N SPR | | 1 | | |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | MMATQ | Meta Materials CUSIP: 59134N SPR | | 201 | | |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 800 | $7.72 | $6,175.86 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 2600 | $7.71 | $20,045.58 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 200 | $7.73 | $1,545.97 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 100 | $7.72 | $771.98 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 100 | $7.72 | $771.98 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 95 | $7.72 | $733.38 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 5 | $7.72 | $38.60 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 1000 | $7.72 | $7,719.84 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 700 | $7.72 | $5,403.89 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 900 | $7.72 | $6,947.85 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 100 | $7.72 | $771.98 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 200 | $7.73 | $1,545.97 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 100 | $7.72 | $771.98 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 95 | $7.72 | $733.38 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 100 | $7.72 | $771.98 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 200 | $7.72 | $1,544.97 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 5 | $7.72 | $38.60 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 100 | $7.72 | $771.98 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 555 | $7.72 | $4,284.50 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 45 | $7.72 | $347.40 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 900 | $7.72 | $6,947.85 |
| 6/22/2021 | 6/22/2021 | 6/24/2021 | TRCH | Torchlight Energ CUSIP: 89102U Sell | | 600 | $9.95 | $5,969.89 |
| 6/17/2021 | 6/17/2021 | 6/21/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | | 400 | $5.08 | -$2,031.96 |
| 6/17/2021 | 6/17/2021 | 6/21/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | | 1000 | $5.16 | -$5,165.00 |
| 6/17/2021 | 6/17/2021 | 6/21/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | | 1000 | $5.14 | -$5,139.90 |
| 6/17/2021 | 6/17/2021 | 6/21/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | | 1000 | $4.98 | -$4,985.00 |
| 6/17/2021 | 6/17/2021 | 6/21/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | | 1000 | $4.99 | -$4,989.90 |
| 6/9/2021 | 6/9/2021 | 6/11/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | | 100 | $3.17 | -$317.00 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | | 854 | $2.70 | -$2,305.80 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | | 20 | $2.70 | -$54.00 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | | 40 | $2.70 | -$108.00 |

| Date | Date | Date | Symbol | Description | Action | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 5 | $2.70 | -$13.50 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 36 | $2.70 | -$97.20 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 37 | $2.70 | -$99.90 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 8 | $2.70 | -$21.60 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 1000 | $2.71 | -$2,708.80 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 500 | $2.71 | -$1,355.00 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 84 | $2.70 | -$226.80 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 199 | $2.70 | -$537.30 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 100 | $2.70 | -$270.00 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 1000 | $2.71 | -$2,709.20 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 117 | $2.70 | -$315.90 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 57 | $2.71 | -$154.47 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 918 | $2.71 | -$2,487.78 |
| 6/3/2021 | 6/3/2021 | 6/7/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 25 | $2.71 | -$67.75 |
| 4/16/2021 | 4/16/2021 | 4/20/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Sell | 2000 | $1.33 | $2,659.74 |
| 4/16/2021 | 4/16/2021 | 4/20/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Sell | 952 | $1.36 | $1,294.60 |
| 4/16/2021 | 4/16/2021 | 4/20/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Sell | 100 | $1.36 | $135.99 |
| 4/16/2021 | 4/16/2021 | 4/20/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Sell | 75 | $1.36 | $101.99 |
| 4/16/2021 | 4/16/2021 | 4/20/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Sell | 500 | $1.36 | $679.93 |
| 4/16/2021 | 4/16/2021 | 4/20/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Sell | 223 | $1.36 | $303.25 |
| 4/16/2021 | 4/16/2021 | 4/20/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Sell | 250 | $1.36 | $339.97 |
| 4/16/2021 | 4/16/2021 | 4/20/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Sell | 100 | $1.36 | $135.99 |
| 2/8/2021 | 2/8/2021 | 2/10/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 300 | $1.60 | -$479.67 |
| 2/8/2021 | 2/8/2021 | 2/10/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 100 | $1.46 | -$146.01 |
| 2/8/2021 | 2/8/2021 | 2/10/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 100 | $1.36 | -$135.50 |
| 2/5/2021 | 2/5/2021 | 2/9/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Sell | 300 | $1.61 | $483.44 |
| 2/1/2021 | 2/1/2021 | 2/3/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 100 | $1.70 | -$169.99 |
| 2/1/2021 | 2/1/2021 | 2/3/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 100 | $1.70 | -$169.89 |
| 1/29/2021 | 1/29/2021 | 2/2/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 200 | $1.64 | -$327.98 |
| 1/28/2021 | 1/28/2021 | 2/1/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 100 | $1.60 | -$159.99 |
| 1/28/2021 | 1/28/2021 | 2/1/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 100 | $1.45 | -$144.99 |
| 1/28/2021 | 1/28/2021 | 2/1/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 50 | $1.58 | -$79.00 |
| 1/27/2021 | 1/27/2021 | 1/29/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 50 | $1.53 | -$76.45 |
| 1/27/2021 | 1/27/2021 | 1/29/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 100 | $1.60 | -$159.81 |
| 1/27/2021 | 1/27/2021 | 1/29/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 100 | $1.56 | -$156.00 |
| 1/27/2021 | 1/27/2021 | 1/29/2021 | TRCH | Torchlight Energ CUSIP: 89102U | Buy | 100 | $1.53 | -$152.98 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/27/2021 | 1/27/2021 | 1/29/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 50 | $1.60 | -$80.00 | |
| 1/27/2021 | 1/27/2021 | 1/29/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 50 | $1.66 | -$83.00 | |
| 1/27/2021 | 1/27/2021 | 1/29/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 100 | $1.70 | -$170.00 | |
| 1/26/2021 | 1/26/2021 | 1/28/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 100 | $1.90 | -$190.00 | |
| 1/26/2021 | 1/26/2021 | 1/28/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 200 | $1.87 | -$374.00 | |
| 1/25/2021 | 1/25/2021 | 1/27/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 300 | $1.87 | -$561.00 | |
| 1/25/2021 | 1/25/2021 | 1/27/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 300 | $1.87 | -$561.00 | |
| 1/25/2021 | 1/25/2021 | 1/27/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 300 | $1.87 | -$561.00 | |
| 1/25/2021 | 1/25/2021 | 1/27/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 100 | $1.87 | -$187.00 | |
| 1/12/2021 | 1/12/2021 | 1/14/2021 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 100 | $1.28 | -$128.00 | |
| 12/17/2020 | 12/17/2020 | 12/21/2020 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 440 | $0.43 | -$190.17 | |
| 12/17/2020 | 12/17/2020 | 12/21/2020 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 260 | $0.43 | -$112.37 | |
| 12/14/2020 | 12/14/2020 | 12/16/2020 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 200 | $0.67 | -$133.44 | |
| 12/11/2020 | 12/11/2020 | 12/15/2020 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 100 | $0.67 | -$67.23 | |
| 12/11/2020 | 12/11/2020 | 12/15/2020 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 140 | $0.68 | -$95.20 | |
| 12/11/2020 | 12/11/2020 | 12/15/2020 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 10 | $0.68 | -$6.78 | |
| 12/10/2020 | 12/10/2020 | 12/14/2020 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 50 | $0.52 | -$26.05 | |
| 12/9/2020 | 12/9/2020 | 12/11/2020 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 50 | $0.55 | -$27.63 | |
| 12/8/2020 | 12/8/2020 | 12/10/2020 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 50 | $0.55 | -$27.70 | |
| 12/8/2020 | 12/8/2020 | 12/10/2020 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 60 | $0.58 | -$34.50 | |
| 12/8/2020 | 12/8/2020 | 12/10/2020 | TRCH | Torchlight Energ CUSIP: 89102U Buy | 40 | $0.57 | -$23.00 | |

Artifact #6


**Robinhood**
85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

05/01/2024 to 05/31

**JEFFREY SPENCER** Account #:5650
331 E 5th St, Leadville, CO

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.66 | $0.00 |
| Total Securities | $715.20 | $0.00 |
| **Portfolio Value** | **$715.86** | **$0.00** |

**Portfolio Allocation**

- Cash and Cash Equivalents
  0.00%
- Equities
  0.00%
- Options
  0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.



## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Cred |
|---|---|---|---|---|---|---|---|---|
| ACAT OUT control_num = 20241280000062, firm_id = 0158, acct_num = 5NF18647 | | Margin | ACATO | 05/09/2024 | | | | $99. |
| Meta Materials CUSIP: 59134N302 | | Margin | ACATO | 05/09/2024 | 200S | | | |
| Transaction Fee | | Margin | FEE | 05/09/2024 | | | $100.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/09/2024 | 0.898678 | $2.15 | | $1.9 |
| RESIDUAL ACAT OUT control_num = 20241350044928, firm_id = 0158, acct_num = 5NF18647 | | Margin | ACATO | 05/15/2024 | | | $1.93 | |
| Total Funds Paid and Received | | | | | | | $101.93 | $101 |

*May 1, 2024 - May 31, 2024*

PAGE 3 OF 11

ACCOUNT NUMBER **5NF-18647-10 RR WEA**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

JEFFREY WILLIAM SPENCER

### ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 05/13/24 | M | META MATERIALS INC COMMON STOCK CUSIP: 59134N302 | 300 | $2.10 | $630.00 | |
| BOUGHT | 05/17/24 | M | META MATERIALS INC COMMON STOCK CUSIP: 59134N302 | 220 | 2.2899 | 503.78 | |
| **Total Buy / Sell Transactions** | | | | | | $1,133.78 | |
| **DIVIDENDS AND INTEREST** | | | | | | | |
| INTEREST | 05/14/24 | C | FULLYPAID LENDING REBATE DUE 12/31/35 Apr2024 REBATE Security Number: 8S87337 | | | | $10.69 |
| **Total Dividends And Interest** | | | | | | | $10.69 |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| TRANSFER | 05/09/24 | M | TRANSFER FROM ROBINHOOD SEC ACAT20241280000062 BOS 6769 | | | $100.00 | |
| TRANSFER | 05/09/24 | M | TRANSFER FROM ROBINHOOD SEC ACAT20241280000062 BOS 6769 | | | | 0.66 |
| ACH | 05/13/24 | M | ACH DEPOSIT SEN(20240513225181) | | | | 600.00 |
| TRANSFER | 05/15/24 | M | TRANSFER FROM ROBINHOOD SEC ACAT20241350044928 BOS 6769 10MISCELLANEOUS | | | | 1.93 |
| **Total Funds Paid And Received** | | | | | | $100.00 | $602.59 |

*May 1, 2024 - May 31, 2024*

PAGE 4 OF 11

ACCOUNT NUMBER  **5NF-18647-10  RR WEA**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

**JEFFREY WILLIAM SPENCER**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **SECURITIES RECEIVED AND DELIVERED** | | | | | | | |
| TRANSFER | 05/09/24 | M | META MATERIALS INC<br>COMMON STOCK<br>TRANSFER FROM ROBINHOOD SEC<br>ACAT20241280000062 BOS 6769<br>CUSIP: 59134N302 | 200 | | | |
| JOURNAL | 05/10/24 | O | META MATERIALS INC<br>COMMON STOCK<br>TO TYPE 7 FROM TYPE 2<br>FFS(271473008)<br>CUSIP: 59134N302 | 200 | | | |
| JOURNAL | 05/14/24 | O | META MATERIALS INC<br>COMMON STOCK<br>TO TYPE 7 FROM TYPE 2<br>FFS(271827053)<br>CUSIP: 59134N302 | 300 | | | |
| JOURNAL | 05/20/24 | O | META MATERIALS INC<br>COMMON STOCK<br>TO TYPE 7 FROM TYPE 2<br>FFS(272549823)<br>CUSIP: 59134N302 | 220 | | | |
| JOURNAL | 05/30/24 | O | BIOCARDIA INC<br>COMMON STOCK<br>TO TYPE 7 FROM TYPE 2<br>FFS(273765285)<br>CUSIP: 09060U606 | 4 | | | |
| JOURNAL | 05/10/24 | M | META MATERIALS INC<br>COMMON STOCK<br>FROM TYPE 2 TO TYPE 7<br>FFS(271473008)<br>CUSIP: 59134N302 | -200 | | | |