NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

**Name of Debtor:** META MATERIALS INC

**Case Number:** 24-50792

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

JAMES I ROSS
3000 FAST LN
APT 217
INDIAN LAND, SC. 29707

Telephone Number: 630-327-3298

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 16 2024**

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein.

**COURT USE ONLY**

**Account or other number by which Interest holder identifies Debtor:**
PRIORITY #4122
PRIORITY #2961
ROBINHOOD # 1128

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**
JAMES I ROSS
3000 FAST LN APT 217
INDIAN LAND. SC. 29707
Telephone Number: 630-327-3298

3. **Date Equity Interest was acquired:**
2/8/2021 — 11-21-2021

4. **Total amount of member interest:** 11 $ 4390

5. **Certificate number(s):** See ATTACHED DOCUMENTATION

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: INVESTOR

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☒ I am the creditor.  ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)  ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)  ☐ I am a guarantor, surety, endorser, or othercodebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: JAMES J. ROSS
Title:
Company: _____ Address and telephone number (if different from notice address above): _____

(Signature) _____

(Date) 12-13-2024

Telephone number: 630-327-3298   email: JIMOROSS65@YAHOO.COM

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

| Print Form | Save Form | Clear Form |



**Fidelity**

FIDELITY BROKERAGE SERVICES LLC
P.O. Box 28019
Albuquerque, NM 87125-8019

# 2021 TAX REPORTING STATEMENT
JAMES J ROSS

| | |
|---|---|
| Account No. 4122 | Customer Service: 800-544-6666 |
| Recipient ID No. *** | Payer's Fed ID Number: 04-3523567 |

eDelivered

JAMES J ROSS
CHRISTINE M BRINLEE-ROSS
3000 FAST LN
APT 217
INDIAN LAND, SC.
29707

Payer's Name and Address:
NATIONAL FINANCIAL SERVICES LLC
499 WASHINGTON BLVD
JERSEY CITY, NJ 07310

## Form 1099-DIV* — 2021 Dividends and Distributions

Copy B for Recipient
(OMB No. 1545-0110)

| | |
|---|---|
| 1a Total Ordinary Dividends | |
| 1b Qualified Dividends | 0.00 |
| 2a Total Capital Gain Distributions | 0.00 |
| 2b Unrecap. Sec 1250 Gain | 0.00 |
| 2c Section 1202 Gain | 0.00 |
| 2d Collectibles (28%) Gain | 0.00 |
| 3 Nondividend Distributions | 0.00 |
| 4 Federal Income Tax Withheld | 0.00 |
| 5 Section 199A Dividends | 0.00 |
| 6 Investment Expenses | 0.00 |
| 7 Foreign Tax Paid | 0.00 |
| 8 Foreign Country or U.S. Possession | |
| 9 Cash Liquidation Distributions | 0.00 |
| 10 Non-Cash Liquidation Distributions | 0.00 |
| 11 Exempt Interest Dividends | 0.00 |
| 12 Specified Private Activity Bond Interest Dividends | 0.00 |
| 13 State | |
| 14 State Identification No. | |
| 15 State Tax Withheld | 0.00 |

## Form 1099-INT* — 2021 Interest Income

Copy B for Recipient
(OMB No. 1545-0112)

| | |
|---|---|
| 1 Interest Income | 0.00 |
| 2 Early Withdrawal Penalty | 0.00 |
| 3 Interest on U.S. Savings Bonds and Treas. Obligations | 0.00 |
| 4 Federal Income Tax Withheld | 0.00 |
| 5 Investment Expenses | 0.00 |
| 6 Foreign Tax Paid | 0.00 |
| 7 Foreign Country or U.S. Possession | |
| 8 Tax-Exempt Interest | 0.00 |
| 9 Specified Private Activity Bond Interest | 0.00 |
| 10 Market Discount | 0.00 |
| 11 Bond Premium | 0.00 |
| 12 Bond Premium on U.S. Treasury Obligations | 0.00 |
| 13 Bond Premium on Tax-Exempt Bond | 0.00 |
| 14 Tax-Exempt Bond CUSIP no. | |
| 15 State | |
| 16 State Identification No | |
| 17 State Tax Withheld | 0.00 |

Acct
# 4/122

PAGE 1 OF 7

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

02/06/2022 9001000000

 **Fidelity** INVESTMENTS

# 2021 TAX REPORTING STATEMENT

JAMES J ROSS

Account No.  ● ■4122   Customer Service:   800-544-6666
Recipient ID No.            ⅰ Payer's Fed ID Number: 04-3523567

| Form 1099-MISC | 2021 Miscellaneous Information | | Copy B for Recipient (OMB No. 1545-0115) |
|---|---|---|---|
| 2 Royalties .....................0.00 | | | |
| 3 Other Income ..............0.00 | 15 State Tax Withheld ..................0.00 | | |
| 4 Federal Income Tax Withheld .....0.00 | 16 State/Payer's State No. ............. | | |
| 8 Substitute Payments in Lieu of Dividends or Interest .....0.00 | 17 State Income ..................0.00 | | |

## Summary of 2021 Proceeds From Broker and Barter Exchange Transactions

| 1099-B Section | Total Proceeds | Total Cost Basis | Total Market Discount | Total Wash Sales | Realized Gain/Loss | Federal Income Tax Withheld |
|---|---|---|---|---|---|---|
| Short-term transactions for which basis is reported to the IRS | ▉▉▉ | ▉▉▉ | 0.00 | ▉▉▉ | ▉▉▉ | 0.00 |
| Short-term transactions for which basis is not reported to the IRS | ▉▉ | 0.00 | 0.00 | 0.00 | ▉▉ | 0.00 |
| Long-term transactions for which basis is reported to the IRS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long-term transactions for which basis is not reported to the IRS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Transactions for which basis is not reported to the IRS and Term is Unknown | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | ▉▉▉ | ▉▉▉ | 0.00 | ▉▉▉ | ▉▉▉ | 0.00 |

1099-B amounts are reported individually to the IRS. Refer to the Form 1099-B sections in this statement, if applicable.

## Summary of 2021 Original Issue Discount

| | | | |
|---|---|---|---|
| Total Original Issue Discount ...................0.00 | Total Original Issue Discount - REMIC ..................0.00 | | |
| Total Original Issue Discount on U.S. Treasury Obligations ...........0.00 | | | |
| Total Original Issue Discount on Tax-Exempt Obligations ...........0.00 | Original Issue Discount (OID) amounts are reported individually to the IRS. Refer to the Form 1099-OID pages in this statement, if applicable. | | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

Acct 7
# 4/22
pg 2

02/06/2022 9001000000      Pages 2 of 12



# 2021 TAX REPORTING STATEMENT

JAMES J ROSS

Account No. | 4122    Customer Service: 800-544-6666
Recipient ID Nc
Payer's Fed ID Number: 04-3523567

## FORM 1099-B    2021 Proceeds from Broker and Barter Exchange Transactions

**Short-term transactions for which basis Is reported to the IRS** –report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

| 1a Description of property, Stock or Other Symbol, CUSIP | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld / 14 State / 16 State Tax Withheld |
| Sale | | | | | | | | | |
| Sale | | | | | | | | | |
| Sale | | | | | | | | | |

\* This is Important tax Information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that It has not been reported.



# 2021 TAX REPORTING STATEMENT

JAMES J ROSS

Account No. ██4122  Customer Service: 800-544-6666
Recipient ID No.  Payer's Fed ID Number: 04-3523567

## FORM 1099-B    2021 Proceeds from Broker and Barter Exchange Transactions    Copy B for Recipient OMB No. 1545-0715

**Short-term transactions for which basis is reported to the IRS** --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a). (This Label is a Substitute for Boxes 2, 5, 6 & 12)

(IRS Form 1099-B box numbers are shown below in **bold** type)

| 1a Description of property, Stock or Other Symbol, CUSIP | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
| Sale | | | | | | | | |
| Sale | | | | | | | | |
| Sale | | | | | | | | |
| Sale | | | | | | | | |
| Sale | | | | | | | | |
| Sale | | | | | | | | |
| Sale | | | | | | | | |
| Sale | | | | | | | | |
| Sale | | | | | | | | |
| Sale | | | | | | | | |
| Sale | | | | | | | | |
| Sale | | | | | | | | |
| Sale | | | | | | | | |
| Sale | | | | | | | | |

\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.



Acct
# 4122
Pg 4

02/06/2022 9001000000   

 **Fidelity** INVESTMENTS

# 2021 TAX REPORTING STATEMENT

JAMES J ROSS

Account No.  4122   Customer Service:   800-544-6666
Recipient ID No. ***-**-   Payer's Fed ID Number: 04-3523567

**FORM 1099-B**   **2021 Proceeds from Broker and Barter Exchange Transactions**   Copy B for Recipient OMB No. 1545-0715

**Short-term transactions for which basis Is reported to the IRS** --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a). (This Label is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

| 1a Description of property, Stock or Other Symbol, CUSIP | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
| Sale | | | | ▬▬▬ | ▬▬▬ | | | ▬▬▬ | | |
| Sale | | | | ▬▬▬ | ▬▬▬ | | | ▬▬▬ | | |
| Sale | | | | ▬▬▬ | ▬▬▬ | | | ▬▬▬ | | |
| Subtotals | | | | ▬▬▬ | ▬▬▬ | | ▬▬▬ | ▬▬▬ | | |
| META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104 | | | | | | | | | | |
| Sale | 979.465 | 03/15/21 | 09/14/21 | 5,533.95 | 4,365.86 | | | 1,168.09 | | |
| Sale | 2.543 | 03/15/21 | 09/14/21 | 14.37 | 11.36 | | | 3.01 | | |
| Sale | 311.330 | 03/15/21 | 09/14/21 | 1,759.01 | 1,377.14 | | | 381.87 | | |
| Sale | 0.662 | 03/15/21 | 09/14/21 | 3.74 | 2.92 | | | 0.82 | | |
| Sale | 0.727 | 06/29/21 | 09/14/21 | 4.11 | 5.78 | | 1.67 | -1.67 | | |
| Sale | 12,350.000 | 07/15/21 | 09/14/21 | 69,777.14 | 48,782.50 | | | 20,994.64 | | |
| Sale | 10,000.000 | 07/21/21 | 09/14/21 | 56,499.71 | 39,700.00 | | | 16,799.71 | | |
| Sale | 1,000.000 | 07/22/21 | 09/14/21 | 5,649.97 | 3,630.00 | | | 2,019.97 | | |
| Sale | 2,000.000 | 07/27/21 | 09/14/21 | 11,299.94 | 6,748.00 | | | 4,551.94 | | |
| Sale | 10,000.000 | 08/11/21 | 09/14/21 | 56,499.71 | 33,500.00 | | | 22,999.71 | | |
| Sale | 5,000.000 | 08/12/21 | 09/14/21 | 28,249.86 | 16,700.00 | | | 11,549.86 | | |
| Sale | 5,000.000 | 08/13/21 | 09/14/21 | 28,249.86 | 15,875.00 | | | 12,374.86 | | |
| Sale | 200.000 | 09/02/21 | 09/14/21 | 1,129.99 | 996.00 | | | 133.99 | | |
| Sale | 300.000 | 09/02/21 | 09/14/21 | 1,694.99 | 1,493.70 | | | 201.29 | | |
| Sale | 500.000 | 09/02/21 | 09/14/21 | 2,824.99 | 2,632.50 | | | 192.49 | | |
| Sale | 500.000 | 09/02/21 | 09/14/21 | 2,824.99 | 2,512.50 | | | 312.49 | | |
| Sale | 500.000 | 09/02/21 | 09/14/21 | 2,824.99 | 2,563.50 | | | 261.49 | | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

Acct
# 4122 -
Pg. 5

 **Fidelity**

# 2021 TAX REPORTING STATEMENT

JAMES J ROSS

Account No.       **4122**   Customer Service:   800-544-6666
Recipient ID No. ***.         Payer's Fed ID Number: 04-3523567

## FORM 1099-B        2021 Proceeds from Broker and Barter Exchange Transactions        Copy B for Recipient OMB No. 1545-0715

**Short-term transactions for which basis Is reported to the IRS** --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

| 1a Description of property, Stock or Other Symbol, CUSIP | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
| META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104 | | | | | | | | | | |
| Sale | 1,000.000 | 09/03/21 | 09/14/21 | 5,649.97 | 5,876.30 | | 226.33 | -226.33 | | |
| Sale | 1,000.000 | 09/03/21 | 09/14/21 | 5,649.97 | 5,859.40 | | 209.43 | -209.43 | | |
| Sale | 500.000 | 09/03/21 | 09/14/21 | 2,824.99 | 2,789.55 | | | 35.44 | | |
| Sale | 99.273 | 09/03/21 | 09/14/21 | 560.87 | 520.77 | | | 40.10 | | |
| Sale | 0.727 | 06/29/21 | 09/22/21 | 3.71 | 5.48 | | 1.77 | -1.77 | | |
| Sale | 0.727 | 06/29/21 | 09/22/21 | 3.71 | 5.35 | | 1.64 | -1.64 | | |
| Sale | 2,000.000 | 09/09/21 | 09/22/21 | 10,199.94 | 10,395.76 | | 195.82 | -195.82 | | |
| Sale | 2,000.000 | 09/09/21 | 09/22/21 | 10,209.94 | 10,055.82 | | | 154.12 | | |
| Sale | 8,000.000 | 09/20/21 | 09/22/21 | 40,799.79 | 39,840.00 | | | 959.79 | | |
| Sale | 10,000.000 | 09/20/21 | 09/22/21 | 50,999.74 | 49,500.00 | | | 1,499.74 | | |
| Sale | 1,000.000 | 09/20/21 | 09/22/21 | 5,099.97 | 4,925.80 | | | 174.17 | | |
| Sale | 4,344.000 | 09/21/21 | 09/22/21 | 22,154.29 | 21,720.00 | | | 434.29 | | |
| Sale | 2,932.000 | 09/21/21 | 09/22/21 | 14,953.12 | 14,689.32 | | | 263.80 | | |
| Sale | 2,224.000 | 09/21/21 | 09/22/21 | 11,342.34 | 11,097.76 | | | 244.58 | | |
| Sale | 100.000 | 09/21/21 | 09/22/21 | 510.00 | 500.50 | | | 9.50 | | |
| Sale | 200.000 | 09/21/21 | 09/22/21 | 1,019.99 | 999.80 | | | 20.19 | | |
| Sale | 200.000 | 09/21/21 | 09/22/21 | 1,019.99 | 1,001.80 | | | 18.19 | | |
| Sale | 7,799.273 | 09/21/21 | 09/22/21 | 39,776.11 | 38,450.42 | | | 1,325.69 | | |
| Sale | 199.273 | 09/21/21 | 09/22/21 | 1,017.29 | 982.42 | | | 34.87 | | |
| Sale | 0.727 | 07/01/21 | 09/24/21 | 3.83 | 5.34 | | 1.51 | -1.51 | | |
| Sale | 0.727 | 09/21/21 | 09/24/21 | 3.83 | 3.58 | | | 0.25 | | |
| Sale | 29,999.273 | 09/24/21 | 09/24/21 | 158,095.36 | 152,696.30 | | | 5,399.06 | | |
| Sale | 999.273 | 09/24/21 | 09/24/21 | 5,266.14 | 5,061.32 | | | 204.82 | | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

 Acct #4122 Pg 6

02/06/2022 9001000000                Pages 6 of 12

 **Fidelity** INVESTMENTS

# 2021 TAX REPORTING STATEMENT

JAMES J ROSS

Account No.    M122  Customer Service:    800-544-6666
Recipient ID No. ***-** Payer's Fed ID Number: 04-3523567

**FORM 1099-B**        **2021 Proceeds from Broker and Barter Exchange Transactions**    Copy B for Recipient OMB No. 1545-0715

**Short-term transactions for which basis is reported to the IRS** --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a). (This Label is a Substitute for Boxes 2, 5, 6 & 12)

(IRS Form 1099-B box numbers are shown below in bold type)

| 1a Description of property, Stock or Other Symbol, CUSIP | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
| META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104 | | | | | | | | | |
| Sale | 0.727 | 07/01/21 | 12/31/21 | 1.85 | 5.19 | | | -3.34 | |
| Sale | 7,720.000 | 09/29/21 | 12/31/21 | 19,685.90 | 49,330.80 | | | -29,644.90 | |
| Sale | 200.000 | 09/29/21 | 12/31/21 | 510.00 | 1,277.80 | | | -767.80 | |
| Sale | 1,500.000 | 09/29/21 | 12/31/21 | 3,824.98 | 9,577.50 | | | -5,752.52 | |
| Sale | 580.000 | 09/29/21 | 12/31/21 | 1,478.99 | 3,706.03 | | | -2,227.04 | |
| Sale | 15,000.000 | 09/29/21 | 12/31/21 | 38,249.81 | 95,850.00 | | | -57,600.19 | |
| Sale | 2,000.000 | 09/29/21 | 12/31/21 | 5,099.97 | 12,630.00 | | | -7,530.03 | |
| Sale | 10,000.000 | 11/01/21 | 12/31/21 | 25,499.87 | 51,900.00 | | | -26,400.13 | |
| Sale | 953.000 | 11/01/21 | 12/31/21 | 2,430.14 | 4,988.96 | | | -2,558.82 | |
| Sale | 1,947.000 | 11/01/21 | 12/31/21 | 4,964.82 | 10,202.28 | | | -5,237.46 | |
| Sale | 6,800.000 | 11/01/21 | 12/31/21 | 17,339.91 | 35,700.00 | | | -18,360.09 | |
| Sale | 300.000 | 11/01/21 | 12/31/21 | 765.00 | 1,571.70 | | | -806.70 | |
| Sale | 1,000.000 | 11/01/21 | 12/31/21 | 2,549.99 | 5,425.00 | | | -2,875.01 | |
| Sale | 1,000.000 | 11/01/21 | 12/31/21 | 2,549.99 | 5,045.00 | | | -2,495.01 | |
| Sale | 1,000.000 | 11/02/21 | 12/31/21 | 2,549.99 | 4,919.70 | | | -2,369.71 | |
| Sale | 1,000.000 | 11/09/21 | 12/31/21 | 2,549.99 | 5,065.70 | | | -2,515.71 | |
| Sale | 1,000.000 | 11/09/21 | 12/31/21 | 2,549.99 | 5,115.00 | | | -2,565.01 | |
| Sale | 1,299.273 | 11/22/21 | 12/31/21 | 3,313.11 | 5,313.38 | | | -2,000.27 | |
| Sale | 3,700.727 | 11/22/21 | 12/31/21 | 9,455.31 | 15,134.12 | | | -5,678.81 | |
| Sale | 3,999.273 | 11/22/21 | 12/31/21 | 10,218.08 | 15,714.34 | | | -5,496.26 | |
| Sale | 0.727 | 11/22/21 | 12/31/21 | 1.85 | 2.86 | | | -1.01 | |
| **Subtotals** | | | | | | | | | |

**\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

02/06/2022 9001000000                                 Pages 7 of 12

*(handwritten annotations:)* Acct #4122 pg 7    BAMES TRADED 163,291    $91,154 LOSS    AFTER AUG 9 ST

Page    1 of    20

**Robinhood Securities LLC**
500 Colonial Center Parkway
Suite 100
Lake Mary, FL 32746
Customer Service:  650-940-2700

| Tax Information | Statement Date: 02/11/2022 |
| Account ———— 1128 | Document ID:    J2Y2 0MJ JK65 |

**2021**

James Ross

*3000 FAST LN*
*APT 217*
*INDIAN LAND, SC*
*29707*

PAYER'S TIN: 38-4019216

RECIPIENT'S TIN: XXX-X>

[ ] FATCA filing requirement (see instructions)

## Summary Information

### DIVIDENDS AND DISTRIBUTIONS    2021 1099-DIV*    OMB No. 1545-0110

| | |
|---|---|
| 1a- Total ordinary dividends (includes lines 1b, 5, 2e) | 0.00 |
| 1b- Qualified dividends | 0.00 |
| 2a- Total capital gain distributions (includes lines 2b, 2c, 2d, 2f) | 0.00 |
| 2b- Unrecaptured Section 1250 gain | 0.00 |
| 2c- Section 1202 gain | 0.00 |
| 2d- Collectibles (28%) gain | 0.00 |
| 2e- Section 897 ordinary dividends | 0.00 |
| 2f- Section 897 capital gain | 0.00 |
| 3- Nondividend distributions | 0.00 |
| 4- Federal income tax withheld | 0.00 |
| 5- Section 199A dividends | 0.00 |
| 6- Investment expenses | 0.00 |
| 8- Foreign country or US possession:     7- Foreign tax paid: | 0.00 |
| 9- Cash liquidation distributions | 0.00 |
| 10- Noncash liquidation distributions | 0.00 |
| 11- Exempt-interest dividends (includes line 12) | 0.00 |
| 12- Specified private activity bond interest dividends (AMT) | 0.00 |

### MISCELLANEOUS INFORMATION    2021 1099-MISC*    OMB No. 1545-0115

| | |
|---|---|
| 2- Royalties | 0.00 |
| 3- Other income | 0.00 |
| 4- Federal income tax withheld | 0.00 |
| 8- Substitute payments in lieu of dividends or interest | 0.00 |

### SECTION 1256 CONTRACTS    2021 1099-B*    OMB No. 1545-0715

| | |
|---|---|
| 8- Profit or (loss) realized in 2021 on closed contracts | 0.00 |
| 9- Unrealized profit or (loss) on open contracts-12/31/2020 | 0.00 |
| 10- Unrealized profit or (loss) on open contracts-12/31/2021 | 0.00 |
| 11- Aggregate profit or (loss) on contracts | 0.00 |

*If applicable, proceeds from sale transactions appear summarized below and are detailed in subsequent sections of this document.*

\* **This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

## SUMMARY OF PROCEEDS, GAINS & LOSSES, ADJUSTMENTS AND WITHHOLDING

*Refer to the 1099-B and Proceeds not reported to the IRS pages to ensure that you consider all relevant items and to determine the correct gains and losses. The amounts shown below are for informational purposes.*

| Term | Form 8949 type | Proceeds | Cost basis | Market discount | Wash sale loss disallowed | Net gain or loss(-) |
|---|---|---|---|---|---|---|
| Short | A (basis reported to the IRS) | ▬▬▬ | ▬▬▬ | 0.00 | 0.00 | 0.00 |
| Short | B (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | |
| Short | C (Form 1099-B not received) | | | 0.00 | | 4.06 |
| | **Total Short-term** | ▬▬▬ | ▬▬▬ | 0.00 | ▬▬▬ | ▬▬▬ |
| Long | D (basis reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long | E (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long | F (Form 1099-B not received) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Long-term** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| Undetermined | B or E (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Undetermined | C or F (Form 1099-B not received) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Undetermined-term** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| | **Grand total** | ▬▬▬ | ▬▬▬ | 0.00 | ▬▬▬ | ▬▬▬ |

| Withholding | Amount |
|---|---|
| Federal income tax withheld | 0.00 |

Changes to dividend tax classifications processed after your original tax form is issued for 2021 may require an amended tax form.

*RH*
*# 1128*
*PG 1*

| Robinhood Securities LLC | | Page | 2 of | 20 |
|---|---|---|---|---|
| | Summary Information | Account | 1128 | |
| 2021 | (continued) | 02/11/2022 | | |

## INTEREST INCOME          2021 1099-INT

OMB No. 1545-0112

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

| | |
|---|---|
| 1- Interest income (not included in line 3) | 0.00 |
| 2- Early withdrawal penalty | 0.00 |
| 3- Interest on US Savings Bonds & Treasury obligations | 0.00 |
| 4- Federal income tax withheld | 0.00 |
| 5- Investment expenses | 0.00 |
| 7- Foreign country or US possession:      6- Foreign tax paid: | |
| 8- Tax-exempt interest (includes line 9) | 0.00 |
| 9- Specified private activity bond interest (AMT) | 0.00 |
| 10- Market discount (covered lots) | 0.00 |
| 11- Bond premium (covered lots) | 0.00 |
| 12- Bond premium on Treasury obligations (covered lots) | 0.00 |
| 13- Bond premium on tax-exempt bonds (categorized below) | 0.00 |
|     *Tax-exempt obligations (covered lots)* | 0.00 |
|     *Tax-exempt private activity obligations (AMT, covered lots)* | 0.00 |
| 14- Tax-exempt and tax credit bond CUSIP number | |

*The following amounts are not reported to the IRS. They are presented here for your reference when preparing your income tax return(s).*

| | |
|---|---|
| Taxable accrued interest paid | 0.00 |
| Taxable accrued Treasury interest paid | 0.00 |
| Tax-exempt accrued interest paid | 0.00 |
| Tax-exempt accrued interest paid (AMT) | 0.00 |
| Taxable accrued nonqualified interest paid | 0.00 |
| Tax-exempt accrued nonqualified interest paid | 0.00 |
| Tax-exempt accrued nonqualified interest paid (AMT) | 0.00 |
| Nonqualified interest | 0.00 |
| Tax-exempt nonqualified interest | 0.00 |
| Tax-exempt nonqualified interest  (AMT) | 0.00 |
| Interest shortfall on contingent payment debt | 0.00 |
| Bond premium- Non Treasury obligations (noncovered lots) | 0.00 |
| Bond premium- Treasury obligations (noncovered lots) | 0.00 |
| Bond premium- Tax-exempt obligations (noncovered lots) | 0.00 |
| Bond premium- Tax-exempt obligations (AMT, noncovered lots) | 0.00 |
| Market discount (noncovered lots) | 0.00 |

## STATE TAX WITHHELD

*Use the details of the State Tax Withholding page(s) to determine the appropriate amounts for your income tax return(s). The amounts shown in this section are for your reference.*

| | |
|---|---|
| 1099-DIV total withheld | 0.00 |
| 1099-INT total withheld | 0.00 |
| 1099-OID total withheld | 0.00 |
| 1099-MISC total withheld | 0.00 |
| 1099-B total withheld | 0.00 |

## ORIGINAL ISSUE DISCOUNT AND ADJUSTMENTS

*Use bond-by-bond details from the Form 1099-OID page(s) to determine amounts of Original Issue Discount income for your income tax return(s). The amounts shown in this section are for your reference when preparing your income tax return(s).*

| | |
|---|---|
| Original issue discount for the year | 0.00 |
| Acquisition premium (covered lots) | 0.00 |
| Acquisition premium (noncovered lots) | 0.00 |
| Original issue discount on Treasury obligations | 0.00 |
| Acquisition premium, Treasury obligations (covered lots) | 0.00 |
| Acquisition premium, Treasury obligations (noncovered lots) | 0.00 |
| Tax-exempt OID | 0.00 |
| Tax-exempt OID (lots not reported) | 0.00 |
| Acquisition premium (covered) | 0.00 |
| Acquisition premium (lots not reported) | 0.00 |
| Tax-exempt OID on private activity bonds | 0.00 |
| Tax-exempt OID on private activity bonds (lots not reported) | 0.00 |
| Acquisition premium (AMT, covered) | 0.00 |
| Acquisition premium (AMT, lots not reported) | 0.00 |
| Market discount (all lots) | 0.00 |
| Early withdrawal penalty | 0.00 |
| Investment expenses | 0.00 |

## RECONCILIATIONS, FEES, EXPENSES AND EXPENDITURES

*The amounts in this section are not reported to the IRS. They are presented here for your reference when preparing your income tax return(s).*

| | |
|---|---|
| Other Receipts & Reconciliations- Partnership distributions | 0.00 |
| Other Receipts & Reconciliations- Foreign tax paid- partnership | 0.00 |
| Other Receipts & Reconciliations- Return of principal | 0.00 |
| Other Receipts & Reconciliations- Deferred income payment | 0.00 |
| Other Receipts & Reconciliations- Deemed premium | 0.00 |
| Other Receipts & Reconciliations- Income accrual- UIT | 0.00 |
| Other Receipts & Reconciliations- Basis adjustments | 0.00 |
| Other Receipts & Reconciliations- Foreign tax pd beyond treaty | 0.00 |
| Fees & Expenses- Margin interest | |
| Fees & Expenses- Dividends paid on short position | 0.00 |
| Fees & Expenses- Interest paid on short position | 0.00 |
| Fees & Expenses- Non reportable distribution expense | 0.00 |
| Fees & Expenses- Other expenses | 0.00 |
| Fees & Expenses- Severance tax | 0.00 |
| Fees & Expenses- Organizational expense | 0.00 |
| Fees & Expenses- Miscellaneous fees | 0.00 |
| Fees & Expenses- Tax-exempt investment expense | 0.00 |
| Foreign Exchange Gains & Losses- Foreign currency gain/loss | 0.00 |

# 1128

PG 2

Page    3 of    20

| Robinhood Securities LLC | | Account | /1128 |
| --- | --- | --- | --- |
| **Proceeds from Broker and Barter Exchange Transactions** | | | |
| 2021    1099-B* OMB No. 1545-0715 | | | 02/11/2022 |

*Sales transactions are organized into sections according to term (long, short or undetermined) and covered status (covered or noncovered). For tax lots whose term is undetermined, use your historical documents to establish the cost basis and date of purchase. The Box 12, basis is reported to the IRS indicator checkmark, is reflected as being checked in the title of the covered securities pages of Forms 1099-B, short-term and long-term. The title pages of the noncovered securities pages for Forms 1099-B reflect that Box 12 is not being checked, as these securities are not being reported to the IRS.*

*Several columns include both an amount and a qualifying notation to its right. Where proceeds are the result of an option exercise or assignment, there is indication of whether the amount is N (net of option premium) or G (Gross). Accrued market discount and wash sale loss disallowed appear in the same column, identified by the letters D or W, respectively. Where you are not permitted to recognize a loss, an indication of X (change in control or capital structure) or Z (other corporate action) is used. The change in control condition is reported to the IRS for covered lots. Neither the disallowance of loss due to a corporate action nor the amount of gain or loss is reported to the IRS in any instance.*

*Some tax lots may have notations in the column of Additional Information because they require special treatment on your tax returns. Sales of securities such as Contingent Payment Debt Instruments (CPDI) are marked as "Ordinary" because gains and losses on these instruments generally do not qualify as short- or long-term capital transactions. Similarly, lots noted as "3 - [X] Collectible" are handled distinctly under the tax code. These conditions are reported to the IRS. You may wish to consult with your tax advisor, the IRS or your state tax authority regarding the proper treatment for these scenarios. With further regard to Box 3, there is also a checkmark to indicate the proceeds of sale are from a Qualified Opportunity Zone Fund investment - a QOF. If the proceeds are from a QOF the Additional Information column will reflect the following - "3 - [X] Proceeds from QOF." The tax treatment for QOF investments can be complex and you may wish to consult your tax advisor about such sales.*

*Closing of written options is presented in a distinct manner in accordance with IRS regulation. For these transactions the Cost or other basis (column 1e) is always presented as $0.00 and the Proceeds (column 1d) is the net of the amount received when the option was written and the cost to close the position.*

FATCA filing requirement [ ]

---

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | *Total proceeds and cost reported to the IRS.* | | | | | |

---

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

#. 1128.
pc 3

**Robinhood Securities LLC**    Account    1128

## Proceeds from Broker and Barter Exchange Transactions

2021    1099-B*    OMB No. 1545-0715    (continued)    02/11/2022

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| | ▮▮▮ | ▮▮▮ | | ▮▮▮ | ... | ▮▮▮ | |
| | ▮▮▮ | ▮▮▮ | | ▮▮▮ | ... | ▮▮▮ | |
| 11/19/21 | ▮▮▮ | ▮▮▮ | | ▮▮▮ | ... | ▮▮▮ | |
| | Security total: ▮ | ▮▮▮ | | ▮▮▮ | ... | ▮▮▮ | |

META MATERIALS INC. COMMON STO CK / CUSIP: 59134N104 / Symbol:

*37 transactions for 09/14/21. Total proceeds and cost reported to the IRS.*

| | Quantity | Proceeds | Date acquired | Cost | | Gain/loss | Additional information |
|---|---|---|---|---|---|---|---|
| | 0.273 | 1.55 | 02/08/21 | 0.83 | ... | 0.72 | 1 of 37 - Sale [25] |
| | 261.754 | 1,489.47 | 02/08/21 | 805.66 | ... | 683.81 | 2 of 37 - Sale [25] |
| | 250.000 | 1,422.59 | 02/08/21 | 730.05 | ... | 692.54 | 3 of 37 - Sale [25] |
| | 468.502 | 2,665.94 | 02/08/21 | 1,384.67 | ... | 1,281.27 | 4 of 37 - Sale [25] |
| | 737.974 | 4,199.33 | 02/08/21 | 2,108.98 | ... | 2,090.35 | 5 of 37 - Sale [25] |
| | 5.000 | 28.45 | 02/11/21 | 23.90 | ... | 4.55 | 6 of 37 - Sale [25] |
| | 3.000 | 17.07 | 03/18/21 | 13.44 | ... | 3.63 | 7 of 37 - Sale [25] |
| | 4.447 | 25.30 | 03/18/21 | 20.00 | ... | 5.30 | 8 of 37 - Sale [25] |
| | 4.464 | 25.40 | 03/18/21 | 20.00 | ... | 5.40 | 9 of 37 - Sale [25] |
| | 4.465 | 25.41 | 03/18/21 | 20.00 | ... | 5.41 | 10 of 37 - Sale [25] |
| | 15.000 | 85.36 | 03/18/21 | 67.19 | ... | 18.17 | 11 of 37 - Sale [25] |
| | 0.248 | 1.41 | 04/07/21 | 0.91 | ... | 0.50 | 12 of 37 - Sale [25] |
| | 27.000 | 153.64 | 04/07/21 | 99.09 | ... | 54.55 | 13 of 37 - Sale [25] |
| | 0.196 | 1.11 | 04/14/21 | 0.62 | ... | 0.49 | 14 of 37 - Sale [25] |
| | 62.400 | 355.08 | 04/14/21 | 199.38 | ... | 155.70 | 15 of 37 - Sale [25] |
| | 5.000 | 28.45 | 06/04/21 | 26.79 | ... | 1.66 | 16 of 37 - Sale [25] |
| | 10.000 | 56.90 | 07/13/21 | 40.00 | ... | 16.90 | 17 of 37 - Sale [25] |
| | 10.000 | 56.90 | 07/13/21 | 40.00 | ... | 16.90 | 18 of 37 - Sale [25] |
| | 50.000 | 284.52 | 07/22/21 | 180.92 | ... | 103.60 | 19 of 37 - Sale [25] |
| | 100.000 | 569.04 | 07/27/21 | 331.88 | ... | 237.16 | 20 of 37 - Sale [25] |
| | 10.000 | 56.90 | 07/29/21 | 35.38 | ... | 21.52 | 21 of 37 - Sale [25] |
| | 20.000 | 113.81 | 07/29/21 | 71.20 | ... | 42.61 | 22 of 37 - Sale [25] |
| | 10.000 | 56.90 | 08/09/21 | 35.20 | ... | 21.70 | 23 of 37 - Sale [25] |
| | 10.000 | 56.90 | 08/09/21 | 34.30 | ... | 22.60 | 24 of 37 - Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

#1128
PG 4

| Robinhood Securities LLC | Account | 1128 |
|---|---|---|

**Proceeds from Broker and Barter Exchange Transactions**
*(continued)*

| 2021    1099-B*    OMB No. 1545-0715 | | 02/11/2022 |
|---|---|---|

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STO CK / CUSIP: 59134N104 / Symbol: (cont'd) | | | | | | | |
| | 100.000 | 569.04 | 08/10/21 | 358.84 | ... | 210.20 | 25 of 37 - Sale [25] |
| | 2.000 | 11.38 | 09/08/21 | 10.02 | ... | 1.36 | 26 of 37 - Sale [25] |
| | 5.000 | 28.45 | 09/08/21 | 25.00 | ... | 3.45 | 27 of 37 - Sale [25] |
| | 20.000 | 113.81 | 09/08/21 | 100.37 | ... | 13.44 | 28 of 37 - Sale [25] |
| | 1.000 | 5.69 | 09/09/21 | 5.23 | ... | 0.46 | 29 of 37 - Sale [25] |
| | 1.000 | 5.69 | 09/09/21 | 5.17 | ... | 0.52 | 30 of 37 - Sale [25] |
| | 3.000 | 17.07 | 09/09/21 | 15.87 | ... | 1.20 | 31 of 37 - Sale [25] |
| | 5.000 | 28.45 | 09/09/21 | 24.90 | ... | 3.55 | 32 of 37 - Sale [25] |
| | 5.000 | 28.45 | 09/10/21 | 27.10 | ... | 1.35 | 33 of 37 - Sale [25] |
| | 5.000 | 28.46 | 09/10/21 | 27.03 | ... | 1.43 | 34 of 37 - Sale [25] |
| | 5.000 | 28.45 | 09/10/21 | 26.45 | ... | 2.00 | 35 of 37 - Sale [25] |
| | 5.000 | 28.45 | 09/10/21 | 26.08 | ... | 2.37 | 36 of 37 - Sale [25] |
| | 5.000 | 28.46 | 09/10/21 | 25.98 | ... | 2.48 | 37 of 37 - Sale [25] |
| 09/14/21 | 2,231.722 | 12,699.28 | Various | 6,968.43 | ... | 5,730.85 | Total of 37 transactions |
| *21 transactions for 09/14/21. Total proceeds and cost reported to the IRS.* | | | | | | | |
| | 16.779 | 95.48 | 06/07/21 | 100.00 | 4.52 W | 0.00 | 1 of 21 - Sale [25] |
| | 5.000 | 28.45 | 06/07/21 | 31.10 | 2.65 W | 0.00 | 2 of 21 - Sale [25] |
| | 5.000 | 28.45 | 06/17/21 | 54.60 | 26.15 W | 0.00 | 3 of 21 - Sale [25] |
| | 2.500 | 14.23 | 06/24/21 | 27.03 | 12.80 W | 0.00 | 4 of 21 - Sale [25] |
| | 25.000 | 142.26 | 06/25/21 | 254.25 | 111.99 W | 0.00 | 5 of 21 - Sale [25] |
| | 25.000 | 142.26 | 06/25/21 | 258.75 | 116.49 W | 0.00 | 6 of 21 - Sale [25] |
| | 25.000 | 142.26 | 06/25/21 | 256.50 | 114.24 W | 0.00 | 7 of 21 - Sale [25] |
| | 25.000 | 142.26 | 06/25/21 | 246.25 | 103.99 W | 0.00 | 8 of 21 - Sale [25] |
| | 5.000 | 28.45 | 06/25/21 | 50.75 | 22.30 W | 0.00 | 9 of 21 - Sale [25] |
| | 25.000 | 142.26 | 06/25/21 | 257.50 | 115.24 W | 0.00 | 10 of 21 - Sale [25] |
| | 20.000 | 113.81 | 06/25/21 | 211.20 | 97.39 W | 0.00 | 11 of 21 - Sale [25] |
| | 25.000 | 142.26 | 06/25/21 | 264.96 | 122.70 W | 0.00 | 12 of 21 - Sale [25] |
| | 25.000 | 142.26 | 06/25/21 | 261.48 | 119.22 W | 0.00 | 13 of 21 - Sale [25] |
| | 100.000 | 569.03 | 06/28/21 | 837.75 | 268.72 W | 0.00 | 14 of 21 - Sale [25] |
| | 5.000 | 28.45 | 06/28/21 | 40.75 | 12.30 W | 0.00 | 15 of 21 - Sale [25] |
| | 10.000 | 56.90 | 06/28/21 | 84.09 | 27.19 W | 0.00 | 16 of 21 - Sale [25] |
| | 6.000 | 34.14 | 06/28/21 | 50.58 | 16.44 W | 0.00 | 17 of 21 - Sale [25] |
| | 100.000 | 569.03 | 06/29/21 | 737.64 | 168.61 W | 0.00 | 18 of 21 - Sale [25] |
| | 25.000 | 142.26 | 06/30/21 | 178.70 | 36.44 W | 0.00 | 19 of 21 - Sale [25] |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

#1128

PG 5

| Robinhood Securities LLC | | Account | 1128 |
|---|---|---|---|

**Proceeds from Broker and Barter Exchange Transactions**
(continued)

| 2021 | 1099-B* OMB no. 1545-0715 | | 02/11/2022 |
|---|---|---|---|

### SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] (Lines 2 & 5)
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. (Line 12)
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

META MATERIALS INC. COMMON STO CK / CUSIP: 59134N104 / Symbol:  (cont'd)

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f-/1g- Wash sale loss disallowed (W) | Gain or loss(-) | Additional information |
|---|---|---|---|---|---|---|---|
| | 10.000 | 56.90 | 06/30/21 | 77.50 | 20.60 W | 0.00 | 20 of 21 - Sale [25] |
| | 65.000 | 369.87 | 07/02/21 | 441.25 | 71.38 W | 0.00 | 21 of 21 - Sale [25] |
| 09/14/21 | 550.279 | 3,131.27 | Various | 4,722.63 | 1,591.36 W | 0.00 | Total of 21 transactions |
| | *3 transactions for 09/21/21. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 249.721 | 1,221.33 | 09/20/21 | 1,221.14 | ... | 0.19 | 1 of 3 - Sale [25] |
| | 800.000 | 3,912.60 | 09/20/21 | 3,912.00 | ... | 0.60 | 2 of 3 - Sale [25] |
| | 900.000 | 4,401.67 | 09/20/21 | 4,401.00 | ... | 0.67 | 3 of 3 - Sale [25] |
| 09/21/21 | 1,949.721 | 9,535.60 | Various | 9,534.14 | ... | 1.46 | Total of 3 transactions |
| | *21 transactions for 09/21/21. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 5.000 | 24.45 | 09/20/21 | 27.10 | 2.65 W | 0.00 | 1 of 21 - Sale [25] |
| | 16.779 | 82.06 | 09/20/21 | 86.57 | 4.51 W | 0.00 | 2 of 21 - Sale [25] |
| | 5.000 | 24.45 | 09/20/21 | 50.60 | 26.15 W | 0.00 | 3 of 21 - Sale [25] |
| | 2.500 | 12.23 | 09/20/21 | 25.02 | 12.79 W | 0.00 | 4 of 21 - Sale [25] |
| | 5.000 | 24.45 | 09/20/21 | 46.75 | 22.30 W | 0.00 | 5 of 21 - Sale [25] |
| | 20.000 | 97.82 | 09/20/21 | 195.19 | 97.37 W | 0.00 | 6 of 21 - Sale [25] |
| | 25.000 | 122.27 | 09/20/21 | 241.47 | 119.20 W | 0.00 | 7 of 21 - Sale [25] |
| | 25.000 | 122.27 | 09/20/21 | 234.24 | 111.97 W | 0.00 | 8 of 21 - Sale [25] |
| | 25.000 | 122.27 | 09/20/21 | 238.74 | 116.47 W | 0.00 | 9 of 21 - Sale [25] |
| | 25.000 | 122.27 | 09/20/21 | 236.49 | 114.22 W | 0.00 | 10 of 21 - Sale [25] |
| | 25.000 | 122.27 | 09/20/21 | 226.24 | 103.97 W | 0.00 | 11 of 21 - Sale [25] |
| | 25.000 | 122.27 | 09/20/21 | 237.49 | 115.22 W | 0.00 | 12 of 21 - Sale [25] |
| | 5.000 | 24.45 | 09/20/21 | 244.95 | 122.68 W | 0.00 | 13 of 21 - Sale [25] |
| | 6.000 | 29.34 | 09/20/21 | 36.75 | 12.30 W | 0.00 | 14 of 21 - Sale [25] |
| | 10.000 | 48.91 | 09/20/21 | 45.78 | 16.44 W | 0.00 | 15 of 21 - Sale [25] |
| | 100.000 | 489.07 | 09/20/21 | 76.09 | 27.18 W | 0.00 | 16 of 21 - Sale [25] |
| | 100.000 | 489.08 | 09/20/21 | 757.72 | 268.65 W | 0.00 | 17 of 21 - Sale [25] |
| | 10.000 | 48.91 | 09/20/21 | 657.61 | 168.53 W | 0.00 | 18 of 21 - Sale [25] |
| | 25.000 | 122.27 | 09/20/21 | 69.50 | 20.59 W | 0.00 | 19 of 21 - Sale [25] |
| | 65.000 | 317.90 | 09/20/21 | 158.69 | 36.42 W | 0.00 | 20 of 21 - Sale [25] |
| | | | 09/20/21 | 389.23 | 71.33 W | 0.00 | 21 of 21 - Sale [25] |
| 09/21/21 | 550.279 | 2,691.28 | Various | 4,282.22 | 1,590.94 W | 0.00 | Total of 21 transactions |

---

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

#1128
pg 6

| Robinhood Securities LLC | | | | | Account | /1128 |
|---|---|---|---|---|---|---|
| **Proceeds from Broker and Barter Exchange Transactions** (continued) | | | | | | |
| 2021    1099-B*    OMB No. 1545-0715 | | | | | | 02/11/2022 |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: | | | (cont'd) | | | | |
| | | *22 transactions for 09/24/21. Total proceeds and cost reported to the IRS.* | | | | | |
| | 100.000 | 525.54 | 09/24/21 | 778.15 | ... | -252.61 | 1 of 22 - Sale [25] |
| | 100.000 | 525.54 | 09/24/21 | 678.03 | ... | -152.49 | 2 of 22 - Sale [25] |
| | 25.000 | 131.38 | 09/24/21 | 250.06 | ... | -118.68 | 3 of 22 - Sale [25] |
| | 25.000 | 131.38 | 09/24/21 | 246.57 | ... | -115.19 | 4 of 22 - Sale [25] |
| | 25.000 | 131.38 | 09/24/21 | 243.84 | ... | -112.46 | 5 of 22 - Sale [25] |
| | 25.000 | 131.38 | 09/24/21 | 242.59 | ... | -111.21 | 6 of 22 - Sale [25] |
| | 25.000 | 131.38 | 09/24/21 | 241.60 | ... | -110.22 | 7 of 22 - Sale [25] |
| | 25.000 | 131.38 | 09/24/21 | 239.34 | ... | -107.96 | 8 of 22 - Sale [25] |
| | 20.000 | 105.11 | 09/24/21 | 199.27 | ... | -99.96 | 9 of 22 - Sale [25] |
| | 65.000 | 341.60 | 09/24/21 | 402.51 | ... | -94.16 | 10 of 22 - Sale [25] |
| | 25.000 | 131.38 | 09/24/21 | 163.79 | ... | -60.91 | 11 of 22 - Sale [25] |
| | 10.000 | 52.55 | 09/24/21 | 78.13 | ... | -32.41 | 12 of 22 - Sale [25] |
| | 5.000 | 26.28 | 09/24/21 | 51.63 | ... | -25.58 | 13 of 22 - Sale [25] |
| | 5.000 | 26.28 | 09/24/21 | 47.78 | ... | -25.35 | 14 of 22 - Sale [25] |
| | 10.000 | 52.55 | 09/24/21 | 71.54 | ... | -21.50 | 15 of 22 - Sale [25] |
| | 6.000 | 31.53 | 09/24/21 | 47.01 | ... | -18.99 | 16 of 22 - Sale [25] |
| | 2.500 | 13.14 | 09/24/21 | 25.53 | ... | -15.48 | 17 of 22 - Sale [25] |
| | 5.000 | 26.28 | 09/24/21 | 37.78 | ... | -12.39 | 18 of 22 - Sale [25] |
| | 5.000 | 26.28 | 09/24/21 | 28.12 | ... | -11.50 | 19 of 22 - Sale [25] |
| | 16.779 | 88.18 | 09/24/21 | 90.00 | ... | -1.84 | 20 of 22 - Sale [25] |
| | 449.721 | 2,363.45 | 09/24/21 | 2,291.33 | ... | -1.82 | 21 of 22 - Sale [25] |
| | | | | | ... | 72.12 | 22 of 22 - Sale [25] |
| 09/24/21 | 1,000.000 | 5,255.35 | Various | 6,685.94 | ... | -1,430.59 | Total of 22 transactions |
| | | *4 transactions for 12/17/21. Total proceeds and cost reported to the IRS.* | | | | | |
| | 100.000 | 290.11 | 11/15/21 | 476.88 | 186.77 W | 0.00 | 1 of 4 - Sale [25] |
| | 260.000 | 740.96 | 11/15/21 | 1,239.89 | 498.93 W | 0.00 | 2 of 4 - Sale [25] |
| | 100.000 | 284.99 | 11/15/21 | 476.88 | 191.89 W | 0.00 | 3 of 4 - Sale [25] |
| | 100.000 | 284.99 | 11/15/21 | 476.88 | 191.89 W | 0.00 | 4 of 4 - Sale [25] |
| 12/17/21 | 560.000 | 1,601.05 | Various | 2,670.53 | 1,069.48 W | 0.00 | Total of 4 transactions |
| | | *10 transactions for 12/31/21. Total proceeds and cost reported to the IRS.* | | | | | |
| | 440.000 | 1,095.98 | 11/15/21 | 2,098.27 | ... | -1,002.29 | 1 of 10 - Sale [25] |
| | 300.000 | 747.26 | 11/16/21 | 1,304.70 | ... | -557.44 | 2 of 10 - Sale [25] |

*\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).*

#1128

PG 7

**Robinhood Securities LLC**

**Proceeds from Broker and Barter Exchange Transactions**

Account █1128

2021    1099-B*  OMB No. 1545-0715    **(continued)**    02/11/2022

---

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*

Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional Information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: (cont'd) | | | | | | | |
| | 50.000 | 124.54 | 11/16/21 | 227.91 | ... | -103.37 | 3 of 10 - Sale [25] |
| | 10.000 | 24.91 | 11/16/21 | 45.50 | ... | -20.59 | 4 of 10 - Sale [25] |
| | 260.000 | 647.63 | 11/19/21 | 1,590.62 | ... | -942.99 | 5 of 10 - Sale [25] |
| | 440.000 | 1,095.98 | 11/19/21 | 1,847.47 | ... | -751.49 | 6 of 10 - Sale [25] |
| | 100.000 | 249.09 | 11/19/21 | 611.77 | ... | -362.68 | 7 of 10 - Sale [25] |
| | 100.000 | 249.09 | 11/19/21 | 611.77 | ... | -362.68 | 8 of 10 - Sale [25] |
| | 100.000 | 249.09 | 11/19/21 | 606.65 | ... | -357.56 | 9 of 10 - Sale [25] |
| | 400.000 | 996.34 | 11/22/21 | 1,619.28 | ... | -622.94 | 10 of 10 - Sale [25] |
| 12/31/21 | 2,200.000 | 5,479.91 | Various | 10,563.94 | ... | -5,084.03 | Total of 10 transactions |
| | Security total: | 40,393.74 | | 45,427.83 | 4,251.78 W | -782.31 | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

# 1128.
PG 8

# Fidelity INVESTMENTS

**INVESTMENT REPORT**
**January 1, 2021 - March 31, 2021**

Fidelity Rollover IRA JAMES J ROSS - ROLLOVER IRA - FIDELITY
MANAGEMENT TRUST CO - CUSTODIAN
▶ **Account Number:**    2961

## Your Account Value:

Change from Last Period:

JAMES J ROSS

*3000 FAST LN*
*APT 217*
*INDIAN LAND, SC*
*29707*

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** |  |  |
| Subtractions |  |  |
| Transaction Costs, Fees & Charges |  |  |
| Change in Investment Value * |  |  |
| **Ending Account Value ** |  |  |

\*     Reflects appreciation or depreciation of your holdings due to price changes, transactions
      from Other Activity In or Out and Multi-currency transactions, plus any distribution and
      income earned during the statement period.
\*\*    Excludes unpriced securities.

### Contact Information

| Online | Fidelity.com |
|---|---|
| FAST℠ Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

*# 2961*
*Pg 1 of 12*

*★ BOUGHT  1455. 548  SHARES*                    *LOSS # 4390 95*

Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.

H01139450420210331

MR_CE_BKSFKPBBBNQKV_BBBBB 20210331



INVESTMENT REPORT
January 1, 2021 - March 31, 2021

## Account Summary

Account #    2961
JAMES J ROSS - ROLLOVER IRA

### Account Value:

#### Change in Account Value

|  | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value |  |  |
| Subtractions |  |  |
| Transaction Costs, Fees & Charges |  |  |
| Change in Investment Value * |  |  |
| Ending Account Value |  |  |

Total Account Trades Apr 2020 - Mar 2021: 0

\* Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.

#### Core Account and Credit Balance Cash Flow
*Core Account: FIDELITY GOVERNMENT MONEY MARKET*

|  | This Period | Year-to-Date |
|---|---|---|
| Beginning Balance |  |  |
| Investment Activity |  |  |
| Securities Bought |  |  |
| Securities Sold |  |  |
| Dividends, Interest & Other Income D |  |  |
| Total Investment Activity |  |  |
| Ending Balance |  |  |

D   Includes dividend reinvestments.

### Account Holdings



100% Stocks ($24,207)

#### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
|  |  |  |
| Total |  |  |

*Please note that, due to rounding, percentages may not add to 100%.*

#### Income Summary

|  | This Period | Year-to-Date |
|---|---|---|
| Tax-deferred |  |  |
| Total |  |  |

MR_CE_BKSFKPBBNGKV_BBBB 20210331

# 2961
pc, 2



INVESTMENT REPORT
January 1, 2021 - March 31, 2021

## Holdings

Account #    2961
JAMES J ROSS - ROLLOVER IRA

### Core Account

| Description | Beginning Market Value Jan 1, 2021 | Quantity Mar 31, 2021 | Price Per Unit Mar 31, 2021 | Ending Market Value Mar 31, 2021 | Cost | Unrealized Gain/Loss Mar 31, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| Total Core Account (0% of account holdings) | | | | | | | - |

### Stocks

| Description | Beginning Market Value Jan 1, 2021 | Quantity Mar 31, 2021 | Price Per Unit Mar 31, 2021 | Ending Market Value Mar 31, 2021 | Cost | Unrealized Gain/Loss Mar 31, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| TORCHLIGHT ENERGY RESOURCES INC (TRCH) | unavailable | 1,455.548 | 1.8300 | 2,663.65 | 3,286.62 | -622.97 | - |
| Total Common Stock (100% of account holdings) | unavailable | | | | | | - |
| **Total Stocks (100% of account holdings)** | unavailable | | | | | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Holdings** | | | | | | | $0.00 |

*All positions held in cash account unless indicated otherwise.*

*Total Cost does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

# 2961.
pc, 3

1455.548 Shares

MR_CE_BKSFKPBBBNOKV_BBBBB 20210331



**INVESTMENT REPORT**
January 1, 2021 - March 31, 2021

## Activity

Account # 2961
JAMES J ROSS - ROLLOVER IRA

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/18 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 2.430 | 2.22010 | | | -5.39 |
| 03/18 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 3.118 | 2.27010 | | | -7.08 |
| 03/18 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 448.000 | 2.22010 | | | -994.60 |
| 03/18 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 1,002.000 | 2.27500 | | | -2,279.55 |
| Total Securities Bought | | | | | | | | |
| Total Securities Sold | | | | | | | | |
| Net Securities Bought & Sold | | | | | | | | |

#2961
4
PG

BOUGHT 1455    COST 3286

MR_CE_BKSFKP___NQKV_BBBBB-02102



Fidelity Rollover IRA JAMES J ROSS - ROLLOVER IRA - FIDELITY
MANAGEMENT TRUST CO - CUSTODIAN
▶ **Account Number**        :2961

## Your Account Value:

JAMES J ROSS

*300ɔ FAST LN*
*APT 2ı7*
*FNDıAN LAND, SC. 29707*

**Change from Last Period:**

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | | |
| Subtractions | | |
| *Transaction Costs, Fees & Charges* | | |
| Change in Investment Value * | | |
| **Ending Account Value ** | | |

\* *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

\*\* *Excludes unpriced securities.*

### Contact Information

| | |
|---|---|
| Online | Fidelity.com |
| FAST^SM_ Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |



*# 2961*
*pg 5*

*1455 SHARES REDUCED TO 727 AFTER R.S.*

*Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.*

H01139460420210630

MR_CE _BLCKBRBBBNMNS_BBBBB 20210630



INVESTMENT REPORT
April 1, 2021 - June 30, 2021

## Account Summary

Account #       2961
JAMES J ROSS - ROLLOVER IRA

## Account Value:

Account Holdings

### Change in Account Value

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | | |
| Subtractions | | |
| Transaction Costs, Fees & Charges | | |
| Change in Investment Value * | | |
| Ending Account Value | | |

Total Account Trades Jul 2020 - Jun 2021: 0

* Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.

### Core Account and Credit Balance Cash Flow
*Core Account: FIDELITY GOVERNMENT MONEY MARKET*

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Balance | | |
| Investment Activity | | |
| Securities Bought | | |
| Securities Sold | | |
| Dividends, Interest & Other Income  D | | |
| Other Activity In | | |
| Total Investment Activity | | |
| Ending Balance | | |

D    Includes dividend reinvestments.

### Top Holdings

| Description | Percent of Value | Account |
|---|---|---|
| Churchill Capital Corp Iv Cl A | | |
| Meta Materials INC Com | | |
| Fidelity Government Money Market | | |
| Total | | |

*Please note that, due to rounding, percentages may not add to 100%.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| Tax-deferred | | |
| Total | | |

MR_CE_BLCKBRBBBNANS_BBBBB 20210630

# 2961
PG 6



INVESTMENT REPORT
April 1, 2021 - June 30, 2021

## Activity

Account #  2961
JAMES J ROSS - ROLLOVER IRA

### Other Activity In

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/28 | **META MATERIALS INC COM** LEU PAYOUT 89102U103 #REORLM0051336480001 | 59134N104 | In Lieu Of Frx Share | - | - | $3.50 | - | $6.34 |
| 06/28 | **TORCHLIGHT ENERGY RESOURCES INC** 1 FOR 2 R/S INTO META MATLS INC COM USD0.001 CUSIP #59134N104 R/S TO 59134N104 #REOR M0051336480000 | 89102U103 | Reverse Split | -1,455.548 | | | | |
| **Total Other Activity In** | | | | | | | - | $6.34 |

### Other Activity Out

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/28 | **META MATERIALS INC COM** R/S FROM  89102U103 #REOR M0051336480001 | 59134N104 | Reverse Split | 727.000 | - | - | - | |
| **Total Other Activity Out** | | | | | | | - | |

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

| Settlement Account Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total Core Fund Activity** | | | | | | | |

### Trades Pending Settlement

| Trade Date | Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/29 | 07/01 | META MATERIALS INC COM | MMAT | Bought | 0.8080 | $7.93920 | | -$6.41 |
| **Total Trades Pending Settlement** | | | | | | | | -$6.41 |

MR_CE_BLCKBRBBBNMNS_BBBBB 20210630



INVESTMENT REPORT
April 1, 2021 - June 30, 2021

## Holdings

Account # :2961
JAMES J ROSS - ROLLOVER IRA

### Core Account

| Description | Beginning Market Value Apr 1, 2021 | Quantity Jun 30, 2021 | Price Per Unit Jun 30, 2021 | Ending Market Value Jun 30, 2021 | Cost | Unrealized Gain/Loss Jun 30, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Total Core Account (0% of account holdings)** | | | | | | | - |

### Stocks

| Description | Beginning Market Value Apr 1, 2021 | Quantity Jun 30, 2021 | Price Per Unit Jun 30, 2021 | Ending Market Value Jun 30, 2021 | Cost | Unrealized Gain/Loss Jun 30, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| META MATERIALS INC COM (MMAT) | unavailable | 727.000 | 7.4900 | 5,445.23 | 3,283.12 | 2,162.11 | - |
| **Total Common Stock (100% of account holdings)** | | | | | | | - |
| **Total Stocks (100% of account holdings)** | | | | | | | - |
| **Total Holdings** | | | | | | | $0.00 |

All positions held in cash account unless indicated otherwise.

Total Cost does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.

# 2961
pg 8

MR_CE_BLCKBRBBNMNS_BBBBB 20210630



FIDELITY ROLLOVER IRA JAMES J ROSS - ROLLOVER IRA -
FIDELITY MANAGEMENT TRUST CO - CUSTODIAN
▶ **Account Number:**    2961

## Your Account Value:

**Change from Last Period:**

JAMES J ROSS
3000 FAST LN APT 217
FORT MILL SC 29707-8014

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | | |
| Change in Investment Value * | | |
| **Ending Account Value ** | | |
| Accrued Interest (AI) | | |
| Ending Account Value Incl. AI | | |

\*    Reflects appreciation or depreciation of your holdings due to price changes, transactions
from Other Activity In or Out or Multi-currency transactions, plus any distribution and
income earned during the statement period.
\*\*   Excludes unpriced securities.

### Contact Information

| | |
|---|---|
| Online | Fidelity.com |
| FAST®-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

\# 2961
pg. 9

\*    1455 SHARES BECAME 11 AFTER RS

Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.

MR_CE _BOTK/HKQBCMHVW_BBBB8 20240930

H0113946042024930



INVESTMENT REPORT
July 1, 2024 - September 30, 2024

## Account Summary

Account #        2961
JAMES J ROSS - ROLLOVER IRA

### Account Value:

#### Change in Account Value

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | | |
| Change in Investment Value * | | |
| Ending Account Value | | |
| Accrued Interest (AI) | | |
| Ending Account Value Incl. AI | | |

*   Reflects appreciation or depreciation of your holdings due to price changes, transactions
    from Other Activity In or Out and Multi-currency transactions, plus any distribution and
    income earned during the statement period.

### Account Holdings

17% Core Account ($0)

83% Stocks ($4)

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Meta Materials INC Com New Isin #Us59134N3026 Sedol #Bq67J98 | | |
| Total | | |

Please note that, due to rounding, percentages may not add to 100%.

## Holdings

### Core Account

| Description | Beginning Market Value Jul 1, 2024 | Quantity Sep 30, 2024 | Price Per Unit Sep 30, 2024 | Ending Market Value Sep 30, 2024 | Cost | Unrealized Gain/Loss Sep 30, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| Total Core Account (17% of account holdings) | | | | | | | |

4 2961
PG 10

*Fidelity*
INVESTMENTS®

## Holdings

Account #    2961
JAMES J ROSS - ROLLOVER IRA

Stocks

| Description | Beginning Market Value Jul 1, 2024 | Quantity Sep 30, 2024 | Price Per Unit Sep 30, 2024 | Ending Market Value Sep 30, 2024 | Cost | Unrealized Gain/Loss Sep 30, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| META MATERIALS INC COM NEW ISIN #US59134N3026 SEDOL #BQ67J98 (MMATQ) | $33.11 | 11.000 | $0.3700 | $4.07 | $4,390.95 | -$4,386.88 | - |
| NEXT BRIDGE HYDROCARBONS INC $0.0001 NEVADA | unavailable | 1,455.000 | - | unavailable | 4,212.23 | unavailable | - |
| Total Common Stock (83% of account holdings) | $33.11 | | | $4.07 | $8,603.18 | -$4,386.88 | - |
| **Total Stocks (83% of account holdings)** | $33.11 | | | $4.07 | $8,603.18 | -$4,386.88 | - |
| **Total Holdings** | | | | $4.88 | $8,603.18 | -$4,386.88 | $0.04 |

EAI    *Estimated Annual Income (EAI) & Estimated Yield (EY)- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short*
& EY    *positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal*
*and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. For calculation details, refer to the*
*"Additional Information and Endnotes" section.*

*All positions held in cash account unless indicated otherwise.*

*Total Cost does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

## Additional Information and Endnotes

The following interested party information is on file for your account:
CHRISTINE M BRINLEE-ROSS

*11 SHARES REMAINING AFTER 1-100 R/S* (handwritten)

*# 2961* (handwritten)
*PG 11* (handwritten)

# MMATQ holdings



*CURRENT HOLDING*
*ACCT # 2961*

In your tradeable accounts as of Dec-08-2024.

| Symbol | Total Gain/Loss | Current Value | Quantity | Cost Basis | % of account |
|--------|-----------------|---------------|----------|------------|--------------|
|        |                 | $0.00         |          |            | 0.00%        |

| Symbol | Total Gain/Loss | Current Value | Quantity | Cost Basis | % of account |
|--------|-----------------|---------------|----------|------------|--------------|
|        |                 |               |          |            | 0.00%        |

Rollover IRA    2961

| Symbol | Total Gain/Loss | Current Value | Quantity | Cost Basis | % of account |
|--------|-----------------|---------------|----------|------------|--------------|
| MMATQ  | -4,390.95       | $0.00         | 11       | $399.18/Share | 0.00%     |
|        | -100.00%        |               |          | $4,390.95     |           |

Take a closer look at your positions 🗗

*pg 12*



Fidelity Rollover IRA CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA - FIDELITY MANAGEMENT TRUST CO - CUSTODIAN

▶ **Account Number** 4469

## Your Account Value:

**Change from Last Period:**

CHRISTINE M BRINLEE-ROSS

*3000 FAST LN*
*APT 217*
*INDIAN LAND, SC 29707*

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | | |
| Subtractions | | |
| Transaction Costs, Fees & Charges | | |
| Change in Investment Value * | | |
| **Ending Account Value ** ** | | |
| Accrued Interest (AI) | | |
| Ending Account Value Incl. AI | | |

\* Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.
\*\* Excludes unpriced securities.

### Contact Information

| | |
|---|---|
| Online | Fidelity.com |
| FAST℠ Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

*# 4469 . of 14 .*
*PAGE 1 of 14*

*TOTAL PURCHASED THIS PERIOD 5646.133 SHARES*
*11996.64 COST*
*2.48 AVG.*

Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.

H01139477720210228

MR_CE_BKPQKC8BBJKNL_BBBBB 20210228



## Account Summary

Account 4469
CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA

### Account Value:

#### Change in Account Value

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | | |
| Subtractions | | |
| Transaction Costs, Fees & Charges | | |
| Change in Investment Value * | | |
| Ending Account Value | | |
| Accrued Interest (AI) | | |
| Ending Account Value Incl. AI | | |

Total Account Trades Mar 2020 - Feb 2021: 0

\* Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.

#### Core Account and Credit Balance Cash Flow
Core Account: FIDELITY GOVERNMENT MONEY MARKET

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Balance | | |
| Investment Activity | | |
| | | |
| | | |
| Total Investment Activity | | |
| Ending Balance | | |

D    Includes dividend reinvestments.

### Account Holdings

1% Core Account ($766)

99% Stocks ($116,483)

#### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| | | 5 |
| Torchlight Energy Resources INC | 14,002 | 12 |
| Total | | |

Please note that, due to rounding, percentages may not add to 100%.

#### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| Tax-deferred | | |
| Total | | |

#### Contributions and Distributions

| | This Period | Year-to-Date |
|---|---|---|
| 2020 Contributions | | |

MR_CE_BKPXOKCBBBJKNIL_BBBBB 20210226

# 4/69
PAGE 2



## Holdings

Account: ▮4469
CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA

### Core Account

| Description | Beginning Market Value Jan 1, 2021 | Quantity Feb 28, 2021 | Price Per Unit Feb 28, 2021 | Ending Market Value Feb 28, 2021 | Cost | Unrealized Gain/Loss Feb 28, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| **Total Core Account (1% of account holdings)** | | | | | | | |

### Stocks

| Description | Beginning Market Value Jan 1, 2021 | Quantity Feb 28, 2021 | Price Per Unit Feb 28, 2021 | Ending Market Value Feb 28, 2021 | Cost | Unrealized Gain/Loss Feb 28, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| | | | | | | | |
| TORCHLIGHT ENERGY RESOURCES INC (TRCH) | unavailable | 5,646.133 | 2.4800 | 14,002.40 | 11,996.64 | 2,005.76 | |
| | | | | | | | |
| **Total Common Stock (99% of account holdings)** | unavailable | | | | | | |
| **Total Stocks (99% of account holdings)** | unavailable | | | | | | |
| **Total Holdings** | | | | | | | |

*All positions held in cash account unless indicated otherwise.*

*Handwritten notes:*

#4469
page 3

Purchase
5646.133 Shares
$11,996.64 Cost
2.48 Avg.

MR_CE_BKPOKCSBBJKNIL_BBBBB 20210226



## Activity

Account #    4469
CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA

### Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/10 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 3,500.000 | 1.47500 | | | -5,162.50 |
| 02/16 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 0.689 | 2.26500 | | | -1.56 |
| 02/16 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 73.000 | 2.26010 | | | -164.99 |
| 02/17 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 500.000 | 2.33520 | | | -1,167.60 |
| 02/19 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 0.775 | 3.68000 | | | -2.85 |
| 02/19 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 1.694 | 3.65000 | | | -6.18 |
| 02/19 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 271.000 | 3.67950 | | | -997.14 |

#4469 pca



## Activity

Account # █4469
CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA

### Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/19 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 547.000 | 3.64500 | | - | -1,993.82 |
| 02/22 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 0.715 | 3.38000 | | - | -2.42 |
| 02/22 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 591.000 | 3.38000 | | | -1,997.58 |
| 02/23 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 1.260 | 3.11010 | | | -3.92 |
| 02/23 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 159.000 | 3.12000 | | | |

Total Securities Bought

Total Securities Sold

Net Securities Bought & Sold

### Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 02/26 | | | | | | |

Total Dividends, Interest & Other Income

MR_CE_BKPQKQKCBBBUKNL_bba3BB 20210226



Fidelity Rollover IRA CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA -
FIDELITY MANAGEMENT TRUST CO - CUSTODIAN
▶ **Account Number**        4469

## Your Account Value:

**Change from Last Period:**

|  | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value |  |  |
| Subtractions |  |  |
| Transaction Costs, Fees & Charges |  |  |
| Change in Investment Value * |  |  |
| **Ending Account Value** ** |  |  |

\* Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.
\*\* Excludes unpriced securities.

CHRISTINE M BRINLEE-ROSS
3000 FAST LN
APT 217
INDIAN LAND, SC
29707

### Contact Information

| Online | Fidelity.com |
|---|---|
| FAST℠-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

PURCHASED    7353.408    SHARES
THIS PERIOD

# 4469

PAGE 6

Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.



H01139477720210331

MR_CE_BKSFKPBBBNQKZ_BBBBB 20210331

S



## Holdings

Account: 4469
CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA

### Core Account

| Description | Beginning Market Value Mar 1, 2021 | Quantity Mar 31, 2021 | Price Per Unit Mar 31, 2021 | Ending Market Value Mar 31, 2021 | Cost | Unrealized Gain/Loss Mar 31, 2021 | EAI ($)/ EY (%) |
|---|---|---|---|---|---|---|---|
| Total Core Account (0% of account holdings) | | | | | | | - |

### Stocks

| Description | Beginning Market Value Mar 1, 2021 | Quantity Mar 31, 2021 | Price Per Unit Mar 31, 2021 | Ending Market Value Mar 31, 2021 | Cost | Unrealized Gain/Loss Mar 31, 2021 | EAI ($)/ EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| TORCHLIGHT ENERGY RESOURCES INC (TRCH) | 14,002.40 | 12,999.541 | 1.8300 | 23,789.16 | 28,268.55 | -4,479.39 | - |
| Total Common Stock (100% of account holdings) | | | | | | | |
| **Total Stocks (100% of account holdings)** | | | | | | | |

**Total Holdings**

*All positions held in cash account unless indicated otherwise.*

*Total Cost  does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

# 4469
PG 7

12.999.541   TOTAL  SHARES
$28,268.55   COST
1.83   AVG.



INVESTMENT REPORT
March 1, 2021 - March 31, 2021

## Activity

| | Account: | 4469 |
|---|---|---|
| | CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA | |

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/08 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 700.000 | 2.13000 | | | -1,491.00 |
| 03/09 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 1,110.000 | 2.00000 | | | -2,220.00 |



$4469
PG 8



INVESTMENT REPORT
March 1, 2021 - March 31, 2021

## Activity

Account #  ▮4469
CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA

### Securities Bought & Sold (continued)

| Settlement Date | Security Name | Symbol/CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/19 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 1.356 | 2.25010 | | - | -3.05 |
| 03/19 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 2.870 | 2.36890 | | - | -6.80 |
| 03/19 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 6.182 | 2.22010 | | - | -13.72 |
| 03/19 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 80.000 | 2.36500 | | - | -189.20 |
| 03/19 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 1,000.000 | 2.36500 | | - | -2,365.00 |
| 03/19 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 2,241.000 | 2.22500 | | - | -4,986.23 |
| 03/19 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 2,212.000 | 2.25900 | | - | -4,996.91 |

Total Securities Bought
Total Securities Sold
**Net Securities Bought & Sold**

### Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|

**Total Dividends, Interest & Other Income**

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

| Settlement Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|



INVESTMENT REPORT
April 1, 2021 - June 30, 2021

Fidelity Rollover IRA CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA -
FIDELITY MANAGEMENT TRUST CO - CUSTODIAN
▶ **Account Number**        J4469

## Your Account Value:

**Change from Last Period:**

CHRISTINE M BRINLEE-ROSS

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** |  |  |
| Subtractions |  |  |
|   *Transaction Costs, Fees & Charges* |  |  |
| Change in Investment Value * |  |  |
| **Ending Account Value \*\*** |  |  |

\*    *Reflects appreciation or depreciation of your holdings due to price changes, transactions
     from Other Activity In or Out and Multi-currency transactions, plus any distribution and
     income earned during the statement period.*
\*\*   *Excludes unpriced securities.*

### Contact Information

| Online | Fidelity.com |
|---|---|
| FAST℠ Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

*[handwritten annotations: Reverse Split / Tech / Meta / 12999.5411 Shares / Down to 6499 Shares after Merger split]*



Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.

H01139477720210630

MR_CE_BLCKBRBBNMNW_BBBBB 20210630



INVESTMENT REPORT
**April 1, 2021 - June 30, 2021**

## Account Summary

Account ⅃4469
**CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA**

Account Value:

Account Holdings

### Change in Account Value

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | | |
| **Subtractions** | | |
| Transaction Costs, Fees & Charges | | |
| **Change in Investment Value** * | | |
| **Ending Account Value** | | |

Total Account Trades Jul 2020 - Jun 2021: 0

\* *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

### Core Account and Credit Balance Cash Flow
*Core Account: FIDELITY GOVERNMENT MONEY MARKET*

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Balance** | | |
| **Investment Activity** | | |
| Securities Bought | | |
| Securities Sold | | |
| Dividends, Interest & Other Income  D | | |
| Other Activity In | | |
| **Total Investment Activity** | | |
| **Ending Balance** | | |

D *Includes dividend reinvestments.*

100% Stocks ($131,105)

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Meta Materials INC Com | 48,677 | 37 |
| **Total** | | |

*Please note that, due to rounding, percentages may not add to 100%.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| **Tax-deferred** | - | |
| **Total** | | |

MR_CE_BLCKBRBBBNMNW_BBBBB 20210630

2 of 10



INVESTMENT REPORT
April 1, 2021 - June 30, 2021

## Holdings

Account # ⌁4469
CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA

### Core Account

| Description | Beginning Market Value Apr 1, 2021 | Quantity Jun 30, 2021 | Price Per Unit Jun 30, 2021 | Ending Market Value Jun 30, 2021 | Cost | Unrealized Gain/Loss Jun 30, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| ████████████ | ████ | ████ | ████ | ████ | ████████ | ████████ | |

**Total Core Account (0% of account holdings)**

### Stocks

| Description | Beginning Market Value Apr 1, 2021 | Quantity Jun 30, 2021 | Price Per Unit Jun 30, 2021 | Ending Market Value Jun 30, 2021 | Cost | Unrealized Gain/Loss Jun 30, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| META MATERIALS INC COM (MMAT) | unavailable | 6,499.000 | 7.4900 | 48,677.51 | 28,265.20 | 20,412.31 | |

**Total Common Stock (100% of account holdings)**

**Total Stocks (100% of account holdings)**

**Total Holdings**

*All positions held in cash account unless indicated otherwise.*

*Total Cost does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

MR_CE_BLCKBRBBBNMNW_BBBBB 20210630



INVESTMENT REPORT
April 1, 2021 - June 30, 2021

## Activity

Account # ▮4469
CHRISTINE M BRINLEE-ROSS - ROLLOVER IRA

### Other Activity In

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/28 | **META MATERIALS INC COM** LEU PAYOUT 89102U103 #REORLM051336480001 | 59134N104 | In Lieu Of Frx Share | - | - | $3.35 | - | $6.31 |
| 06/28 | **TORCHLIGHT ENERGY RESOURCES INC** 1 FOR 2 R/S INTO META MATLS INC COM USD0.001 CUSIP #59134N104 R/S TO 59134N104 #REOR M051336480000 | 89102U103 | Reverse Split | -12,999.541 | - | - | - | - |
| **Total Other Activity In** | | | | | | | - | **$6.31** |



### Other Activity Out

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/28 | **META MATERIALS INC COM** R/S FROM 89102U103 #REOR M051336480001 | 59134N104 | Reverse Split | 6,499.000 | - | | | |
| **Total Other Activity Out** | | | | | | | - | - |

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

**Settlement Account**

| Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 06/28 | CASH | You Bought | **FIDELITY GOVERNMENT MONEY MARKET** @ 1 | 6.310 | $1.0000 | $6.31 | $6.33 |
| **Total Core Fund Activity** | | | | | | **$6.31** | |

### Trades Pending Settlement

| Trade Date | Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/29 | 07/01 | **META MATERIALS INC COM** | MMAT | Bought | 0.8080 | $7.83010 | | -$6.33 |
| **Total Trades Pending Settlement** | | | | | | | | **-$6.33** |

MR_CE_BLCKBRBBBNMNW_BBBBB 20210630

# MMATQ holdings

*CURRENT HOIDING*
*ACCT # 4469*

In your tradeable accounts as of Dec-08-2024.

Rollover IRA       4469

| Symbol | Total Gain/Loss | Current Value | Quantity | Cost Basis | % of account |
|--------|-----------------|---------------|----------|------------|--------------|
| MMATQ | -14,952.82 -100.00% | $0.00 | 31 | $482.35/Share $14,952.82 | 0.00% |

| Symbol | Total Gain/Loss | Current Value | Quantity | Cost Basis | % of account |
|--------|-----------------|---------------|----------|------------|--------------|

| Symbol | Total Gain/Loss | Current Value | Quantity | Cost Basis | % of account |
|--------|-----------------|---------------|----------|------------|--------------|

Take a closer look at your positions ↗

*# 4469*
*PG 14*



INVESTMENT REPORT
**January 1, 2021 - March 31, 2021**

Fidelity Roth IRA CHRISTINE M BRINLEE-ROSS - ROTH INDIVIDUAL
RETIREMENT ACCOUNT - FMTC CUSTODIAN
▶ **Account Number:** ___ ▮7511

## Your Account Value:

**Change from Last Period:**

CHRISTINE M BRINLEE-ROSS

*3000 FAST LN.*
*APT 217*
*INDIAN LAND, SC. 29707*

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | | |
| Change in Investment Value * | | |
| **Ending Account Value ** ** | | |

\*    *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*
\*\*   *Excludes unpriced securities.*

### Contact Information

| | |
|---|---|
| Online | Fidelity.com |
| FAST<sup>SM</sup> Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

*#7511*
*PG 1 of 12  JAN - March STATEMENT*
*PURCHASED 701.990 SHARES*
*# 1403.96 COST*

*Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.*



H01301353420210331

MR_CE_BKSFKPBBVPMB_BBBBB 20210331



## Holdings

Account #   7511
CHRISTINE M BRINLEE-ROSS - ROTH IRA

### Stocks



| Description | Beginning Market Value Jan 1, 2021 | Quantity Mar 31, 2021 | Price Per Unit Mar 31, 2021 | Ending Market Value Mar 31, 2021 | Cost | Unrealized Gain/Loss Mar 31, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| **TORCHLIGHT ENERGY RESOURCES INC (TRCH)** | unavailable | 701.990 | $1.8300 | $1,284.64 | $1,403.96 | -$119.32 | - |
| Total Common Stock (100% of account holdings) | unavailable | | | $1,284.64 | $1,403.96 | -$119.32 | |
| **Total Stocks (100% of account holdings)** | unavailable | | | $1,284.64 | $1,403.96 | -$119.32 | |
| **Total Holdings** | | | | $1,284.64 | $1,403.96 | -$119.32 | $0.00 |

*All positions held in cash account unless indicated otherwise.*

*Total Cost does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

## Activity

### Securities Bought & Sold



| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Transaction Cost | Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/09 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 0.990 | 1.99000 | | | -1.97 |
| 03/09 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 1.000 | 1.98890 | | | -1.99 |
| 03/09 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | You Bought | 700.000 | 2.00000 | | | -1,400.00 |
| **Total Securities Bought** | | | | | | | | |
| **Total Securities Sold** | | | | | | | | |
| **Net Securities Bought & Sold** | | | | | | | | |

*#7511*
*PG 2*

*3/09/21*
*purchase 701.990*
*$1403.96*

MR_CE_BKSFKPBBBVPMB_BBBB 20210331



INVESTMENT REPORT
April 1, 2021 - June 30, 2021

Fidelity Roth IRA CHRISTINE M BRINLEE-ROSS - ROTH INDIVIDUAL
RETIREMENT ACCOUNT - FMTC CUSTODIAN
▶ **Account Number:** 7511

## Your Account Value:

Change from Last Period:

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | | |
| Change in Investment Value * | | |
| **Ending Account Value ** ** | | |

CHRISTINE M BRINLEE-ROSS

\*    *Reflects appreciation or depreciation of your holdings due to price changes, transactions
from Other Activity In or Out and Multi-currency transactions, plus any distribution and
income earned during the statement period.*
\*\*    *Excludes unpriced securities.*

### Contact Information

| | |
|---|---|
| Online | Fidelity.com |
| FAST℠-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

*April 1 - June 30 2021*
*#7511 PG 3*
*Shows RS 701.99 shares 6.28.21*
*Because 350 shares*

*Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.*

MR_CE_BLCKBRBBBVMGH_BBBBB 20210630

H0130135342021063O



INVESTMENT REPORT
April 1, 2021 - June 30, 2021

## Account Summary

Account #: ___7511
CHRISTINE M BRINLEE-ROSS - ROTH IRA

### Account Value:

#### Change in Account Value

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | | |
| Change in Investment Value * | | |
| Ending Account Value | | |

Total Account Trades Jul 2020 - Jun 2021: 0

\* Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.

#### Core Account and Credit Balance Cash Flow
Core Account: FIDELITY GOVERNMENT MONEY MARKET

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Balance | | |
| Investment Activity | | |
| Securities Bought | | |
| Securities Sold | | |
| Other Activity In | | |
| Total Investment Activity | | |
| Ending Balance | | |

### Account Holdings

100% Stocks ($2,621)

#### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Meta Materials INC Com | | |
| Fidelity Government Money Market | | |
| Total | | |

Please note that, due to rounding, percentages may not add to 100%.

MR_CE_BLCKBRBBWMGH_BBBBB 20210630



INVESTMENT REPORT
April 1, 2021 - June 30, 2021

## Holdings

Account ,7511
CHRISTINE M BRINLEE-ROSS - ROTH IRA

### Core Account

| Description | Beginning Market Value Apr 1, 2021 | Quantity Jun 30, 2021 | Price Per Unit Jun 30, 2021 | Ending Market Value Jun 30, 2021 | Cost | Unrealized Gain/Loss Jun 30, 2021 | EAI ($)/ EY (%) |
|---|---|---|---|---|---|---|---|
| | | | | | not applicable | not applicable | - |
| **Total Core Account (0% of account holdings)** | unavailable | | | | | | - |

### Stocks

| Description | Beginning Market Value Apr 1, 2021 | Quantity Jun 30, 2021 | Price Per Unit Jun 30, 2021 | Ending Market Value Jun 30, 2021 | Cost | Unrealized Gain/Loss Jun 30, 2021 | EAI ($)/ EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| **META MATERIALS INC COM** (MMAT) | unavailable | 350.000 | $7.4900 | $2,621.50 | $1,399.98 | $1,221.52 | - |
| **Total Common Stock (100% of account holdings)** | unavailable | | | $2,621.50 | $1,399.98 | $1,221.52 | - |
| **Total Stocks (100% of account holdings)** | unavailable | | | $2,621.50 | $1,399.98 | $1,221.52 | - |
| **Total Holdings** | | | | $2,629.64 | $1,399.98 | $1,221.52 | $0.00 |

*Total Cost does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

*All positions held in cash account unless indicated otherwise.*

MR_CE_BLCKBRBBBVMGH_BBBB 20210630



INVESTMENT REPORT
**April 1, 2021 - June 30, 2021**

## Activity

Account ‑ 7511
**CHRISTINE M BRINLEE-ROSS - ROTH IRA**

### Other Activity In

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/28 | **META MATERIALS INC COM** LEU PAYOUT 89102U103 #REORLM0051336480001 | 59134N104 | In Lieu Of Frx Share | - | - | $3.98 | - | $8.14 |
| 06/28 | **TORCHLIGHT ENERGY RESOURCES INC** 1 FOR 2 R/S INTO META MATLS INC COM USD0.001 CUSIP #59134N104 R/S TO 59134N104 #REOR M0051336480000 | 89102U103 | Reverse Split | -701.990 | - | - | - | |
| **Total Other Activity In** | | | | | | | - | $8.14 |

### Other Activity Out

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/28 | **META MATERIALS INC COM** R/S FROM 89102U103 #REOR M0051336480001 | 59134N104 | Reverse Split | 350.000 | - | - | | |
| **Total Other Activity Out** | | | | | | | - | |

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

| Settlement Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total Core Fund Activity** | | | | | | | |

### Trades Pending Settlement

| Trade Date | Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Cost | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/29 | 07/01 | **META MATERIALS INC COM** | MMAT | Bought | 1.0000 | $7.99700 | | -$8.00 |
| **Total Trades Pending Settlement** | | | | | | | | -$8.00 |

#7511
PG 6

*Reverse Split*
*350 Shares After RS*

MR_CE_BLCKBRBB8VMGVL_BBBBB 20210630



INVESTMENT REPORT
July 1, 2024 - September 30, 2024

FIDELITY ROTH IRA CHRISTINE M BRINLEE-ROSS - ROTH
INDIVIDUAL RETIREMENT ACCOUNT - FMTC CUSTODIAN
▶ **Account Number:** 7511

## Your Account Value:

Change from Last Period:

CHRISTINE M BRINLEE-ROSS
3000 FAST LN APT 217
INDIAN LAND SC 29707-8014

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | | |
| Change in Investment Value * | | |
| **Ending Account Value ** ** | | |
| Accrued Interest (AI) | | |
| Ending Account Value Incl. AI | | |

* Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.
** Excludes unpriced securities.

### Contact Information

| Online | Fidelity.com |
|---|---|
| FAST®-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

*Handwritten notes:*

#.7511
PG 7

July 1, 2024 — Sept 30, 2024
Shares Shares Reduced
To 5 After 1-100 R8.
Loss #1990.43

Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.



H01301353420240930

MR_CE_BQYKCKBBBBCCZ_BBBBB 20240930

1 of 8



## Account Summary

Account # 7511
**CHRISTINE M BRINLEE-ROSS - ROTH IRA**

### Account Value:

#### Change in Account Value

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | | |
| **Change in Investment Value \*** | | |
| **Ending Account Value** | | |
| Accrued Interest (AI) | | |
| Ending Account Value Incl. AI | | |

\*   *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

### Account Holdings

49% Core Account ($1)          51% Stocks ($1)

#### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Meta Materials INC Com New Isin #Us59134N3026 Sedol #Bq67J98 | $1 | 51% |
| **Total** | **$3** | **100%** |

*Please note that, due to rounding, percentages may not add to 100%.*

### Income Summary

| | This Period | Year-to-Date |
|---|---|---|
| | | |

7511
PG 8

MR_CE_BQTKCKBBHb-KZ_BBBBB 20240930



INVESTMENT REPORT
July 1, 2024 - September 30, 2024

## Holdings

Account # 7511
CHRISTINE M BRINLEE-ROSS - ROTH IRA

### Core Account

| Description | Beginning Market Value Jul 1, 2024 | Quantity Sep 30, 2024 | Price Per Unit Sep 30, 2024 | Ending Market Value Sep 30, 2024 | Cost not applicable | Unrealized Gain/Loss Sep 30, 2024 not applicable | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| Total Core Account (49% of account holdings) | | | | | | | |

### Stocks

| Description | Beginning Market Value Jul 1, 2024 | Quantity Sep 30, 2024 | Price Per Unit Sep 30, 2024 | Ending Market Value Sep 30, 2024 | Cost | Unrealized Gain/Loss Sep 30, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| **META MATERIALS INC COM NEW** ISIN #US59134N3026 SEDOL #BQ67J98 (MMATQ) | $15.05 | 5.000 | $0.3700 | $1.85 | $1,990.43 | -$1,988.58 | - |
| **NEXT BRIDGE HYDROCARBONS INC** $0.0001 NEVADA | unavailable | 701.000 | | unavailable | 2,029.40 | unavailable | - |
| Total Common Stock (51% of account holdings) | $15.05 | | | $1.85 | $4,019.83 | -$1,988.58 | |
| **Total Stocks (51% of account holdings)** | $15.05 | | | $1.85 | $4,019.83 | -$1,988.58 | |
| **Total Holdings** | | | | $3.64 | $4,019.83 | -$1,988.58 | $0.09 |

EAI    **Estimated Annual Income (EAI) & Estimated Yield (EY)**- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short
& EY  positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal
and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. **For calculation details, refer to the
"Additional Information and Endnotes" section.**

All positions held in cash account unless indicated otherwise.

Total Cost  does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.


**Fidelity**
INVESTMENTS

INVESTMENT REPORT
**July 1, 2024 - September 30, 2024**

FIDELITY ROTH IRA CHRISTINE M BRINLEE-ROSS - ROTH
INDIVIDUAL RETIREMENT ACCOUNT - FMTC CUSTODIAN
▶ **Account Number:**    7511

## Your Account Value:

Change from Last Period:

CHRISTINE M BRINLEE-ROSS
3000 FAST LN APT 217
INDIAN LAND SC 29707-8014

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | | |
| Change in Investment Value * | | |
| **Ending Account Value ** ** | | |
| Accrued Interest (AI) | 0.00 | |
| Ending Account Value Incl. AI | | |

\*  Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.
\*\*  Excludes unpriced securities.

### Contact Information

| Online | Fidelity.com |
|---|---|
| FAST®-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

5 SHARES REMAING
SEPT 2024

#7511
fli 10

Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.


H01301353420240930

1 of 8



## Holdings

Account #    7511
CHRISTINE M BRINLEE-ROSS - ROTH IRA

### Core Account

| Description | Beginning Market Value Jul 1, 2024 | Quantity Sep 30, 2024 | Price Per Unit Sep 30, 2024 | Ending Market Value Sep 30, 2024 | Cost | Unrealized Gain/Loss Sep 30, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| | | | | | not applicable | not applicable | |

Total Core Account (49% of account holdings)

### Stocks

| Description | Beginning Market Value Jul 1, 2024 | Quantity Sep 30, 2024 | Price Per Unit Sep 30, 2024 | Ending Market Value Sep 30, 2024 | Cost | Unrealized Gain/Loss Sep 30, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| META MATERIALS INC COM NEW ISIN #US59134N3026 SEDOL #BQ67J98 (MMATQ) | $15.05 | 5.000 | $0.3700 | $1.85 | $1,990.43 | -$1,988.58 | |
| NEXT BRIDGE HYDROCARBONS INC $0.0001 NEVADA | unavailable | 701.000 | - | unavailable | 2,029.40 | unavailable | |
| Total Common Stock (51% of account holdings) | | | | | $4,019.83 | -$1,988.58 | |
| Total Stocks (51% of account holdings) | | | | | $4,019.83 | -$1,988.58 | |
| **Total Holdings** | | | | $3.64 | $4,019.83 | -$1,988.58 | $0.09 |

EAI & EY    **Estimated Annual Income (EAI) & Estimated Yield (EY)** - EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EY and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. **For calculation details, refer to the "Additional Information and Endnotes" section.**

All positions held in cash account unless indicated otherwise.

Total Cost does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.

#7511
PG 11

MR_CE_BGTKCKBB9BCCZ_BBBBB 20240930

# MMATQ holdings

In your tradeable accounts as of Dec-08-2024.



*CURRENT HOLDINGS*

*ACCT # 7511*

| Symbol | Total Gain/Loss | Current Value | Quantity | Cost Basis | % of account |
|--------|-----------------|---------------|----------|------------|--------------|
|        |                 | $0.00         |          |            | 0.00%        |

**ROTH IRA    7511**

| Symbol | Total Gain/Loss | Current Value | Quantity | Cost Basis | % of account |
|--------|-----------------|---------------|----------|------------|--------------|
| MMATQ  | -1,990.43<br>-100.00% | $0.00   | 5        | $398.09/Share<br>$1,990.43 | 0.00% |

Rollover IRA

| Symbol | Total Gain/Loss | Current Value | Quantity | Cost Basis | % of account |
|--------|-----------------|---------------|----------|------------|--------------|
| -      |                 | $0.00         |          | Share      | 0.00%        |

Take a closer look at your positions 

*#7511*

*PG 12*