NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor: **META MATERIALS, INC.** | Case Number: **24-50792** |
|---|---|

**1. Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

**CARL ARCILESI**

**232 STATE ROUTE 32 SOUTH**

**APT.2 NEW PALTZ, NY 12561**

Telephone Number: **(845)633-0554**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 17 2024**

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

**NOTE:** This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

**COURT USE ONLY**

Account or other number by which Interest holder identifies Debtor:
**ROBINHOOD #128721586**
**SCHWAB #23020207**

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

**2.** Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:
<u>ROBINHOOD</u> 85 WILLOW RD, MENLO PARK, CA 94025 / (888) 275-8523
<u>SCHWAB</u> 3000 SCHWAB WAY, WESTLAKE, TX 76262 / (888) 403-9000
Telephone Number:

**3.** Date Equity Interest was acquired:
**BETWEEN  12/10/2020 - 01/26/2024**

**SEE ATTACHED DOCUMENTATION**

**4.** Total amount of member interest: <u>13409 SHARES FOR $14,793.58</u>

**5.** Certificate number(s): <u>**SEE ATTACHED DOCUMENTATION**</u>

**6. Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: <u>INVESTOR</u>

**7. Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☒ I am the creditor.   ☐ I am the creditor's authorized agent.
(Attach copy of power of attorney, if any.)
☐ I am the trustee, or the debtor, or their authorized agent.
(See Bankruptcy Rule 3004.)
☐ I am a guarantor, surety, endorser, or other codebtor.
(See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: **CARL ARCILESI**
Title:
Company:___ Address and telephone number (if different from notice address above):
_____
_____

(Signature) *Carl Arcilesi*

(Date) **12/12/2024**

Telephone number: **(845)633-0554**   email: **Arcilesi11@gmail.com**

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

  

## PROOF OF INTEREST SUPPLEMENTAL INFORMATION:

Case: 24-50792, Meta Materials, INC.
For:  CARL ARCILESI

BROKER:  ROBINHOOD
ACCT#   128721586
PURCHASED: 12/10/2020 - 01/26/2024

TRANSACTIONS *(SEE ATTACHED DOCUMENTS)*

PURCHASED:  **13,404 SHARES** /  INVESTED **$14,784.67**
SOLD:       **0 SHARES**

TORCHLIGHT:  Held 2,382.618493 SHARES of TORCHLIGHT into 6/25/21 REV/MERG.
*REV/MERGE/SPLIT*  - Left me with **1,191 SHARES** of MMAT aquired after REV/SPLIT on 6/28/21.
          *(not included in purchased share total above)*
REVERSE SPLIT:  Held **13,404 SHARES** of MMAT into 1/29/24 REV/SPLIT.
          - Left me with 135 SHARES after that date.
PURCHASED:   **0 SHARES** purchased AFTER 1/29/24 REV/SPLIT.


SHARES STILL HELD: 135 IN ROBINHOOD


BROKER:  CHARLES SCHWAB
ACCT#   23020207
PURCHASED: 12/05/22 (From TD Ameritrade)

Transfered to Charles Schwab 05/30/2023 *(SEE ATTACHED DOCUMENTS)*

TRANSACTIONS *(SEE ATTACHED DOCUMENTS)*

PURCHASED:   **5 SHARES** /  INVESTED **$8.90**
SOLD:        **1SHARES** /  RECOVERED **$.65** /  REMAINING LOSS OF **$8.25**

REVERSE SPLIT:  Held **5 SHARES** of MMAT into 1/29/24 REV/SPLIT.
          - Left me with **1 SHARE** after that date.


**TOTAL:    13,409 SHARES PURCHASED** /  INVESTED **$14,793.58** /  RECOVERED **$.65**
       **LOST $14,784.67  /  STILL HOLDING 135 SHARES**

Page 1 of 2

## Robinhood 🖊

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

End date: 12/09/2024
CARL ARGILESI Account #:126721566
232 State Rte 32 S, Apt 2, New Paltz, NY 12561

### Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N302 | | Cash | JNL | 12/09/2024 | 135 | | | |
| Meta Materials CUSIP: 59134N302 | | Margin | JNL | 12/09/2024 | 1356 | | | |
| Meta Materials CUSIP: 59134N302 | | Margin | JNL | 12/03/2024 | 135 | | | |
| Meta Materials CUSIP: 59134N302 | | Cash | JNL | 12/03/2024 | 1356 | | | |
| Meta Materials CUSIP: 59134N302 | | Cash | JNL | 06/10/2024 | 135 | | | |
| Meta Materials CUSIP: 59134N302 | | Margin | JNL | 06/10/2024 | 1356 | | | |
| Meta Materials CUSIP: 59134N302 | | Margin | JNL | 06/06/2024 | 135 | | | |
| Meta Materials CUSIP: 59134N302 | | Cash | JNL | 06/06/2024 | 1356 | | | |
| Meta Materials CUSIP: 59134N302 | | Cash | SPR | 01/31/2024 | 1 | | | |
| Meta Materials CUSIP: 59134N302 | | Cash | SPR | 01/29/2024 | 127 | | | |
| Meta Materials CUSIP: 59134N302 | | Cash | SPR | 01/29/2024 | 7 | | | |

Date range
All

Symbol (Optional)
🔍 MMAT ✖    ☑ Include Options    Search

≡ Filter by Transaction Types

**Transactions found from 12/14/2020 to 12/14/2024**
Don't see it here? Go to Statements

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/16/2024 | Sell Trade Details | MMAT META MATLS INC | 1 | $0.65 | | $0.65 |
| 01/29/2024 | Reverse Split | MMAT META MATLS INC | 1 | | | |
| 05/30/2023 | Journaled Shares | MMAT TDA TRAN - TRANSFER OF SECURITY OR OPTION OUT (MMAT) | -5 | | | |
| 05/30/2023 | Internal Transfer | MMAT META MATLS INC | 5 | | | |
| 12/05/2022 | Buy Trade Details | MMAT TDA TRAN - Bought 5 (MMAT) @1.7800 | 5 | $1.78 | | -$8.90 |

Page Total: -$8.25



PO BOX 2577 - OMAHA NE 68103-2577
Please do not send deposits or correspondence to this address.

TD AMERITRADE, INC.
PO BOX 2209
OMAHA NE 68103-2209

CARL AROLIESI
232 STATE ROUTE 32 SOUTH
APT 2
NEW PALTZ  NY  12561

## Confirmation Notice



| ACCOUNT NO. | OTHER INFO | TRANSACTION NUMBER | CAP CODES | YOUR REPRESENTATIVE |
|---|---|---|---|---|
| 255-057909-1 | | 46710559351 | A | TD AMERITRADE |

| ACTIVITY | QUANTITY | CUSIP NUMBER | PRICE | PRINCIPAL AMOUNT | MISC. FEES | REG FEES |
|---|---|---|---|---|---|---|
| YOU BOUGHT | 5 | 59134N104 | 1.78 | 8.90 | | 0.00 |

| AS OF TRADE DATE | TRADE DATE | SETTLEMENT DATE | INTEREST | COMMISSION/FEE | NET AMOUNT |
|---|---|---|---|---|---|
| | 12/05/2022 | 12/07/2022 | | 0.00 | 8.90 |

| TRADE DESCRIPTION | SYMBOL |
|---|---|
| META MATERIALS INC | MMAT |
| COM | |

THIS IS AN UNSOLICITED TRADE
FOR FURTHER INFORMATION REGARDING YOUR TRADE CONFIRMATION
PLEASE REFER TO THE TERMS AND CONDITIONS.
"CLBL - If the above security description includes a 'CLBL' notation, this transaction involves a debt security
that is subject to call or redemption before maturity. The debt security may be called or redeemed in whole
or in part before maturity which could affect its yield. Additional information is available upon request.



Confirmation Notice
Account 255-057909
Page 2 of 2

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

End date: 12/09/2024
CARL ARCILESI Account #:128721586
232 State Rte 32 S, Apt 2, New Paltz, NY 12561

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Torchlight Energy Resources CUSIP: 89102U103 | | Margin | SPR | 06/28/2021 | 2,263.6164235 | | | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 8 | $4.9500 | $39.60 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 20 | $5.0000 | $100.00 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 3 | $5.0000 | $15.00 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 20 | $5.0200 | $100.40 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 5 | $5.1000 | $25.50 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 1 | $5.1400 | $5.14 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 1 | $5.2300 | $5.23 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 3 | $5.1000 | $15.30 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 0.499514 | $5.1450 | $2.57 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 3 | $5.1500 | $15.45 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 3 | $5.3300 | $15.99 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 4 | $5.4350 | $21.74 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/24/2021 | 0.23183 | $5.4350 | $1.26 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/22/2021 | 10 | $6.6600 | $66.60 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/22/2021 | 15 | $6.6700 | $100.05 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/22/2021 | 15 | $6.6800 | $100.20 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/22/2021 | 50 | $6.7000 | $335.00 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/22/2021 | 10 | $6.7200 | $67.20 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/22/2021 | 25 | $7.0000 | $175.00 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/22/2021 | 75 | $7.4000 | $555.00 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/22/2021 | 13 | $7.5000 | $97.50 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/17/2021 | 15 | $5.3800 | $80.70 | |
| Torchlight Energy Resources CUSIP: 89102U100 | TRCH | Margin | Buy | 06/17/2021 | 20 | $5.4000 | $108.00 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/17/2021 | 20 | $5.4100 | $108.20 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/17/2021 | 1.998185 | $5.5100 | $11.01 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/17/2021 | 0.178926 | $5.5050 | $0.99 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/17/2021 | 4.998191 | $4.9178 | $24.58 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/17/2021 | 0.025125 | $4.9750 | $0.12 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/16/2021 | 25 | $5.0000 | $125.00 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/15/2021 | 10 | $5.2750 | $52.75 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/11/2021 | 0.610114 | $3.0700 | $1.87 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/10/2021 | 105 | $3.0200 | $317.10 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/10/2021 | 20 | $3.0200 | $60.40 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/10/2021 | 10 | $3.0200 | $30.20 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/10/2021 | 448 | $3.0200 | $1,352.96 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/10/2021 | 165 | $3.0200 | $498.30 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/10/2021 | 1 | $3.0000 | $3.00 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/10/2021 | 12 | $2.9292 | $35.15 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 06/10/2021 | 20 | $3.0000 | $60.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 05/21/2021 | 1.298405 | $2.1900 | $2.84 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 05/21/2021 | 0.004566 | $2.1900 | $0.01 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 04/16/2021 | 109 | $1.3000 | $141.70 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 01/12/2021 | 380.772727 | $1.3200 | $502.62 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 12/11/2020 | 526 | $0.6896 | $364.21 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 12/11/2020 | 183 | $0.6896 | $126.23 | |
| Torchlight Energy Resources CUSIP: 89102U103 | TRCH | Margin | Buy | 12/10/2020 | 17 | $0.5409 | $9.20 | |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

End date: 12/09/2024
CARL ARCILESI Account #: _____
232 State Rte 32 S, Apt 2, New Paltz, NY 12561

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | | Cash | SPR | 01/29/2024 | 12,7678 | | | |
| Meta Materials CUSIP: 59134N104 | | Cash | SPR | 01/29/2024 | 6378 | | | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 3 | $0.0560 | $0.17 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 8 | $0.0567 | $0.45 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 25 | $0.0566 | $1.42 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 2 | $0.0566 | $0.11 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 33 | $0.0567 | $1.87 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 5 | $0.0567 | $0.28 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 5 | $0.0567 | $0.28 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 33 | $0.0567 | $1.87 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 169 | $0.0567 | $9.58 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 4 | $0.0565 | $0.23 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 93 | $0.0564 | $5.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/26/2024 | 89 | $0.0565 | $5.03 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 84 | $0.0565 | $4.75 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/29/2024 | 54 | $0.0565 | $4.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/25/2024 | 60 | $0.0550 | $3.30 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/22/2024 | 81 | $0.0690 | $5.66 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/23/2024 | 100 | $0.0700 | $7.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/22/2024 | 100 | $0.0700 | $7.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 01/03/2024 | 100 | $0.0679 | $6.99 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 12/05/2023 | 22 | $0.0650 | $1.43 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 12/05/2023 | 29 | $0.0667 | $1.93 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 12/05/2023 | 100 | $0.0667 | $6.67 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 12/04/2023 | 20 | $0.0740 | $1.48 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/30/2023 | 82 | $0.0700 | $5.84 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/17/2023 | 13 | $0.0940 | $1.22 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/17/2023 | 10 | $0.0943 | $0.94 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/17/2023 | 10 | $0.0944 | $0.94 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/17/2023 | 2 | $0.0943 | $0.19 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/17/2023 | 15 | $0.0943 | $1.41 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/17/2023 | 20 | $0.0944 | $1.89 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/17/2023 | 10 | $0.0944 | $0.94 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/17/2023 | 1 | $0.0944 | $0.09 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/17/2023 | 5 | $0.0943 | $0.47 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/10/2023 | 11 | $0.0950 | $1.05 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/10/2023 | 101 | $0.0986 | $9.95 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/10/2023 | 100 | $0.1000 | $10.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/09/2023 | 101 | $0.1000 | $10.10 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/07/2023 | 1 | $0.1064 | $0.11 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 11/07/2023 | 100 | $0.0984 | $9.84 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/26/2023 | 1 | $0.1521 | $0.15 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/25/2023 | 7 | $0.1382 | $0.97 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/25/2023 | 17 | $0.1381 | $2.35 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/25/2023 | 4 | $0.1385 | $0.55 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/25/2023 | 15 | $0.1385 | $2.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/24/2023 | 1 | $0.1503 | $0.15 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/23/2023 | 5 | $0.1494 | $0.75 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/23/2023 | 5 | $0.1493 | $0.75 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/23/2023 | 2 | $0.1493 | $0.30 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/23/2023 | 1 | $0.1493 | $0.15 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/23/2023 | 5 | $0.1493 | $0.75 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/23/2023 | 1 | $0.1493 | $0.15 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/23/2023 | 1 | $0.1494 | $0.15 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/23/2023 | 9 | $0.1493 | $1.34 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/23/2023 | 12 | $0.1470 | $1.76 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/23/2023 | 5 | $0.1476 | $0.74 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Sell | 10/23/2023 | 6 | $0.1456 | | $0.87 |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/23/2023 | 7 | $0.1425 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/23/2023 | 6 | $0.1528 | $0.92 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/20/2023 | 2 | $0.1800 | $0.36 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/19/2023 | 66 | $0.1900 | $12.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/19/2023 | 52 | $0.1914 | $9.95 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/19/2023 | 62 | $0.1932 | $10.65 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/19/2023 | 26 | $0.1943 | $5.06 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/19/2023 | 19 | $0.1950 | $3.71 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/18/2023 | 5 | $0.1950 | $0.98 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/18/2023 | 50 | $0.2000 | $10.00 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/17/2023 | 5 | $0.2039 | $1.02 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/17/2023 | 50 | $0.2038 | $10.19 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/16/2023 | 22 | $0.2100 | $4.62 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 10/16/2023 | 42 | $0.2100 | $8.82 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Cash | Buy | 09/29/2023 | 111 | $0.2125 | $23.59 | |
| Meta Materials CUSIP: 59134N104 | | Cash | JNL | 07/24/2023 | 11,000 | | | |
| Meta Materials CUSIP: 59134N104 | | Margin | JNL | 07/24/2023 | 11,000S | | | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/20/2023 | 4 | $0.2248 | $0.90 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/20/2023 | 23 | $0.2249 | $5.17 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/20/2023 | 10 | $0.2252 | $2.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/20/2023 | 63 | $0.2271 | $14.31 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/20/2023 | 18 | $0.2283 | $4.11 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/20/2023 | 82 | $0.2153 | $17.65 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/20/2023 | 100 | $0.2147 | $21.47 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/05/2023 | 50 | $0.2024 | $10.12 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/05/2023 | 35 | $0.2019 | $7.07 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 07/03/2023 | 5 | $0.2016 | $1.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/30/2023 | 10 | $0.2137 | $2.14 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/30/2023 | 30 | $0.2147 | $6.44 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/30/2023 | 20 | $0.2150 | $4.30 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/29/2023 | 7 | $0.2170 | $1.52 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/29/2023 | 16 | $0.2169 | $3.47 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/29/2023 | 327 | $0.2169 | $70.93 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/29/2023 | 7 | $0.2170 | $1.52 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/29/2023 | 80 | $0.2170 | $17.36 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/29/2023 | 113 | $0.2168 | $24.51 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/27/2023 | 1 | $0.1762 | $0.18 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 06/27/2023 | 0.530089 | $0.1762 | | $0.09 |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/27/2023 | 3 | $0.1765 | $0.53 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/27/2023 | 200 | $0.1762 | $35.24 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/27/2023 | 2,000 | $0.1765 | $353.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/27/2023 | 281 | $0.1759 | $49.43 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/27/2023 | 1,000 | $0.1761 | $176.10 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/20/2023 | 15 | $0.2220 | $3.33 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/13/2023 | 1 | $0.2281 | $0.23 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/13/2023 | 5 | $0.2282 | $1.14 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/13/2023 | 438 | $0.2281 | $99.91 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/13/2023 | 1 | $0.2303 | $0.24 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/13/2023 | 3 | $0.2331 | $0.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/22/2023 | 52 | $0.2394 | $12.45 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/19/2023 | 54 | $0.2414 | $13.04 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/19/2023 | 19 | $0.2410 | $4.58 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/19/2023 | 133 | $0.2410 | $32.05 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/19/2023 | 394 | $0.2410 | $94.95 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/19/2023 | 6 | $0.2415 | $1.45 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/19/2023 | 94 | $0.2410 | $22.65 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/19/2023 | 50 | $0.2399 | $12.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/19/2023 | 15 | $0.2399 | $3.60 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/27/2023 | 95 | $0.1819 | $17.63 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/27/2023 | 11 | $0.1820 | $2.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/26/2023 | 20 | $0.1895 | $3.78 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/26/2023 | 6 | $0.1945 | $1.17 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/26/2023 | 9 | $0.1949 | $1.75 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/26/2023 | 5 | $0.1950 | $0.97 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/26/2023 | 15 | $0.1950 | $2.92 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 1 | $0.2317 | $0.23 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 20 | $0.2317 | $4.63 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 50 | $0.2317 | $11.59 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 23 | $0.2198 | $5.04 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 104 | $0.2200 | $22.89 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.2200 | $22.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 71 | $0.2198 | $15.61 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 26 | $0.2188 | $5.69 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.2188 | $21.88 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/28/2023 | 23 | $0.4391 | $10.10 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/14/2023 | 20 | $0.5497 | $10.99 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/08/2023 | 65 | $0.5500 | $35.75 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/08/2023 | 65 | $0.5500 | $35.75 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/16/2023 | 7 | $0.7500 | $5.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/16/2023 | 13 | $0.7513 | $9.77 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 02/16/2023 | 3 | $0.7513 | $2.25 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/30/2022 | 5 | $1.1097 | $5.55 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2022 | 1 | $0.9811 | $0.98 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2022 | 4 | $0.9821 | $3.93 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/16/2022 | 10 | $1.2393 | $12.39 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/16/2022 | 10 | $1.2356 | $12.36 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/16/2022 | 10 | $1.3467 | $13.47 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/16/2022 | 7 | $1.3450 | $9.42 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/08/2022 | 65 | $1.7500 | $113.75 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/08/2022 | 5 | $1.7500 | $8.75 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2022 | 3 | $2.0200 | $6.06 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/06/2022 | 5 | $2.0000 | $10.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/06/2022 | 5 | $2.0096 | $10.05 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/06/2022 | 5 | $1.8750 | $9.38 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/06/2022 | 25 | $1.8050 | $45.13 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/06/2022 | 15 | $1.6800 | $25.20 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/06/2022 | 5 | $1.7687 | $8.84 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2022 | 50 | $1.8000 | $90.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/02/2022 | 15 | $1.8650 | $27.98 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/25/2022 | 1 | $1.9150 | $1.92 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/25/2022 | 19 | $1.9150 | $36.39 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/25/2022 | 10 | $1.9700 | $19.70 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/21/2022 | 5 | $2.1300 | $10.65 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/21/2022 | 18 | $1.9350 | $34.83 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/21/2022 | 6 | $1.9150 | $11.49 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/21/2022 | 0.266318 | $1.9150 | $0.51 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/21/2022 | 15 | $1.9900 | $29.85 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/21/2022 | 10.653266 | $1.9900 | $21.20 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/16/2022 | 30 | $1.6500 | $49.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/16/2022 | 5 | $1.7150 | $8.58 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/16/2022 | 20 | $1.7000 | $34.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/16/2022 | 15 | $1.7488 | $26.23 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/16/2022 | 5 | $1.8200 | $9.10 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 5 | $1.8500 | $9.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 5 | $1.8600 | $9.30 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 5 | $1.8889 | $9.45 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 20 | $1.7800 | $35.60 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 5 | $1.8000 | $9.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 10 | $1.8500 | $18.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 5 | $1.9000 | $9.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 5 | $1.9150 | $9.58 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 5 | $1.8560 | $9.28 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 10 | $1.8499 | $18.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 15 | $1.7891 | $26.84 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2022 | 5 | $1.7800 | $8.90 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/14/2022 | 10 | $1.6600 | $16.60 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/14/2022 | 10 | $1.6685 | $16.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/14/2022 | 50 | $1.6350 | $81.75 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/14/2022 | 10 | $1.6488 | $16.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/14/2022 | 15 | $1.3750 | $20.63 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/14/2022 | 50 | $1.3300 | $66.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/11/2022 | 4 | $1.2950 | $5.18 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/11/2022 | 10 | $1.2997 | $13.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/09/2022 | 5 | $1.4791 | $7.40 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/08/2022 | 3.332579 | $1.5700 | $5.24 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/08/2022 | 12.663036 | $1.5794 | $20.00 | |

Acct. Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/31/2022 | 20 | $1.1000 | $22.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/31/2022 | 50 | $1.1250 | $56.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/31/2022 | 10 | $1.0892 | $10.89 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/31/2022 | 13 | $1.0000 | $13.39 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/28/2022 | 12 | $1.0297 | $12.36 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/26/2022 | 5 | $0.2891 | $4.45 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/21/2022 | 5 | $0.8800 | $4.40 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/21/2022 | 5 | $0.9000 | $4.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/21/2022 | 10 | $0.8900 | $8.90 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/21/2022 | 10 | $0.9000 | $9.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/29/2022 | 10 | $0.6520 | $6.52 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/23/2022 | 50 | $0.6800 | $34.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/23/2022 | 50 | $0.6801 | $34.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/22/2022 | 5 | $0.7200 | $3.60 | |

Acct. Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/22/2022 | 4 | $0.7200 | $2.88 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/22/2022 | 140 | $0.7200 | $100.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/10/2022 | 1.84747 | $0.8900 | $1.65 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/09/2022 | 4 | $0.9200 | $3.68 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/09/2022 | 15 | $0.9100 | $13.65 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/09/2022 | 1 | $0.9100 | $0.91 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/09/2022 | 8 | $0.9100 | $7.28 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/09/2022 | 10 | $0.9220 | $9.22 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 08/09/2022 | 11 | $0.9220 | $10.14 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.823045 | $1.2150 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.823045 | $1.2150 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 4 | $1.2400 | $4.96 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 10 | $1.2500 | $12.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.993557 | $1.2863 | $1.28 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.003891 | $1.2850 | $0.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 9 | $1.2700 | $11.43 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 10 | $1.2900 | $12.90 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 10 | $1.2900 | $12.90 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 10 | $1.3000 | $13.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.781600 | $1.3074 | $1.02 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 6.989206 | $1.3076 | $9.14 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.662835 | $1.3050 | $0.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 7.662835 | $1.3050 | $10.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 7.591261 | $1.3172 | $10.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.7722 | $1.2950 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 1.992638 | $1.2901 | $2.57 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.33463 | $1.2850 | $0.43 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 1.566627 | $1.2750 | $2.00 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.77821 | $1.2850 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 1.55642 | $1.2875 | $2.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.77621 | $1.2900 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 6.268578 | $1.2878 | $8.07 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.722007 | $1.2950 | $0.93 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 5 | $1.4301 | $7.15 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.020677 | $1.4301 | $0.03 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 5.452061 | $1.4350 | $7.82 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 6.979656 | $1.4186 | $9.91 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 0.067127 | $1.4150 | $0.09 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/24/2022 | 17.730486 | $1.4100 | $25.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/10/2022 | 0.770764 | $1.5050 | $1.16 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/10/2022 | 4 | $1.5000 | $6.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/09/2022 | 2 | $1.5700 | $3.14 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/08/2022 | 3 | $1.5700 | $4.71 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/09/2022 | 2.909067 | $1.5572 | $4.53 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/09/2022 | 4 | $1.5300 | $6.12 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/09/2022 | 2 | $1.5300 | $3.06 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/09/2022 | 1 | $1.5400 | $1.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/09/2022 | 0.679611 | $1.5450 | $1.05 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/09/2022 | 2 | $1.5561 | $3.12 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/09/2022 | 10 | $1.5563 | $15.56 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/06/2022 | 2 | $1.7600 | $3.52 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/06/2022 | 1 | $1.7700 | $1.77 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/06/2022 | 1 | $1.7700 | $1.77 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/06/2022 | 2 | $1.7800 | $3.56 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/06/2022 | 1 | $1.7600 | $1.76 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/03/2022 | 3 | $1.7900 | $5.37 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/03/2022 | 3 | $1.8000 | $5.40 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/03/2022 | 2 | $1.8084 | $3.62 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/03/2022 | 2 | $1.8050 | $3.61 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/03/2022 | 2 | $1.8100 | $3.62 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/03/2022 | 2 | $1.8200 | $3.64 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/02/2022 | 2 | $1.8300 | $3.66 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/02/2022 | 0.856308 | $1.8485 | $1.58 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/02/2022 | 2 | $1.8484 | $3.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/02/2022 | 0.032967 | $1.8200 | $0.06 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 06/02/2022 | 1.832884 | $1.8200 | $3.34 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 0.790513 | $1.2648 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 1.574803 | $1.2700 | $2.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 3 | $1.2650 | $3.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 0.932568 | $1.2650 | $1.20 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 7 | $1.2700 | $8.89 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 0.854901 | $1.2785 | $1.09 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 0.792156 | $1.2750 | $1.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 5 | $1.2850 | $6.43 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 2 | $1.2898 | $2.58 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 4.863813 | $1.2844 | $6.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 10 | $1.2800 | $12.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 2.903474 | $1.2950 | $3.76 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 2 | $1.2950 | $2.59 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 0.046511 | $1.2900 | $0.06 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/22/2022 | 2.022727 | $1.2900 | $2.61 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/21/2022 | 12 | $1.3400 | $16.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/21/2022 | 4.637456 | $1.2885 | $5.98 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/21/2022 | 4 | $1.2850 | $5.14 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/21/2022 | 0.1 | $1.2850 | $0.13 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/21/2022 | 0.00779 | $1.2836 | $0.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/21/2022 | 3.89105 | $1.2836 | $4.99 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/21/2022 | 3 | $1.2850 | $3.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/21/2022 | 0.89105 | $1.2850 | $1.14 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/21/2022 | 7 | $1.2850 | $9.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/21/2022 | 0.782101 | $1.2850 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 1 | $1.4400 | $1.44 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 0.045296 | $1.4350 | $0.06 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 4.996515 | $1.4350 | $7.17 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 0.003484 | $1.4350 | $0.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 3.994988 | $1.4368 | $5.74 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 0.947735 | $1.4350 | $1.36 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 2.9375 | $1.4400 | $4.23 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 1.933285 | $1.4286 | $2.85 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 0.036687 | $1.4250 | $0.05 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 2.520126 | $1.4285 | $3.60 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 4 | $1.4150 | $5.66 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 0.240282 | $1.4150 | $0.34 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 2.664929 | $1.4200 | $3.77 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 5 | $1.4200 | $7.10 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 1.403598 | $1.4250 | $2.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 2 | $1.4271 | $2.85 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 0.315789 | $1.4250 | $0.45 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 6.965841 | $1.4350 | $10.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 1.400673 | $1.4800 | $2.07 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 0.006756 | $1.4800 | $0.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 7 | $1.4900 | $10.43 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/07/2022 | 7 | $1.5500 | $10.85 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/06/2022 | 7 | $1.5800 | $11.06 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/06/2022 | 1 | $1.5892 | $1.59 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/06/2022 | 0.242902 | $1.5550 | $0.38 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/06/2022 | 9.96875 | $1.6000 | $15.95 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/06/2022 | 0.031347 | $1.5950 | $0.05 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/06/2022 | 7 | $1.5800 | $11.06 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/06/2022 | 10 | $1.6000 | $16.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/05/2022 | 4 | $1.6400 | $6.56 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/05/2022 | 0.797583 | $1.6550 | $1.32 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/05/2022 | 0.640453 | $1.6550 | $1.06 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/05/2022 | 2.993075 | $1.6600 | $4.97 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/05/2022 | 0.021148 | $1.6550 | $0.03 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/05/2022 | 4 | $1.7000 | $6.80 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/05/2022 | 11 | $1.7000 | $18.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/05/2022 | 5 | $1.7000 | $8.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 0.516795 | $1.9350 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 0.516795 | $1.9400 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 3.68969 | $1.9400 | $7.24 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 0.165374 | $1.9350 | $0.32 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 1 | $1.9400 | $1.94 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 3.897435 | $1.9600 | $7.60 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 7 | $1.9600 | $13.72 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 1 | $1.9800 | $1.98 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 0.215189 | $1.9750 | $0.42 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 1 | $1.9677 | $1.97 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 0.333333 | $1.9650 | $0.65 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 5 | $1.9650 | $9.83 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 5 | $1.9650 | $9.83 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 4.582716 | $2.0250 | $9.28 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 5 | $1.6500 | $8.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 5 | $1.9000 | $9.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 0.767624 | $1.9000 | $1.46 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/21/2022 | 0.005203 | $1.9000 | $0.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 5 | $1.9000 | $9.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 1 | $1.8300 | $1.83 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 0.09269 | $1.8250 | $0.17 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 2.958904 | $1.8250 | $5.40 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 0.932249 | $1.8450 | $1.72 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 1 | $1.8364 | $1.84 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 1 | $1.8350 | $1.84 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 1 | $1.8250 | $1.83 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 0.09589 | $1.8250 | $0.17 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 1 | $1.8299 | $1.83 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 0.09589 | $1.8250 | $0.17 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 5 | $1.8400 | $9.20 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 0.807588 | $1.8450 | $1.49 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 5 | $1.8588 | $9.29 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 2 | $1.8600 | $3.72 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 0.804289 | $1.8650 | $1.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 5.306039 | $1.8800 | $9.97 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 0.015957 | $1.8800 | $0.03 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/18/2022 | 0.890109 | $1.8200 | $1.62 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/17/2022 | 1 | $1.8000 | $1.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/17/2022 | 1 | $1.8000 | $1.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/17/2022 | 1 | $1.7800 | $1.78 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/17/2022 | 0.557103 | $1.7950 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/17/2022 | 1.370656 | $1.7000 | $2.33 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/02/2022 | 2.693875 | $1.6600 | $4.47 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/02/2022 | 0.021148 | $1.6650 | $0.03 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/01/2022 | 0.591235 | $2.1800 | $1.27 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/01/2022 | 23.226544 | $2.1800 | $50.63 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/01/2022 | 0.055045 | $2.1800 | $0.12 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 15 | $2.1300 | $31.95 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 22 | $2.1500 | $47.30 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 24 | $2.1500 | $51.60 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 8 | $2.1500 | $17.20 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 12 | $2.1400 | $25.68 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 11.655011 | $2.1450 | $25.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 25 | $2.0500 | $51.25 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 23.704329 | $2.0750 | $49.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 22.967306 | $2.0932 | $48.19 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 0.269689 | $2.0950 | $0.56 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 22.951294 | $2.0698 | $47.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 1.213075 | $2.0650 | $2.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 24 | $2.0650 | $49.56 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 0.213075 | $2.0650 | $0.44 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 0.475069 | $2.1050 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/28/2022 | 0.623601 | $2.0850 | $1.30 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/15/2022 | 1 | $1.9550 | $1.96 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/15/2022 | 0.020017 | $1.9550 | $0.04 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/15/2022 | 33.754475 | $1.9550 | $65.99 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/15/2022 | 100 | $1.9583 | $195.83 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/15/2022 | 24.965624 | $1.9579 | $48.88 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/15/2022 | 0.575447 | $1.9550 | $1.12 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/15/2022 | 18 | $1.9450 | $35.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/15/2022 | 0.174807 | $1.9450 | $0.34 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/04/2022 | 2.994152 | $1.7100 | $5.12 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/04/2022 | 0.510061 | $1.7050 | $0.85 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/04/2022 | 2.923976 | $1.7100 | $5.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/04/2022 | 1.76363 | $1.7075 | $3.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/04/2022 | 5 | $1.7050 | $8.53 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/04/2022 | 0.865102 | $1.7050 | $1.47 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/04/2022 | 14.959064 | $1.7100 | $25.58 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/04/2022 | 0.249266 | $1.7050 | $0.42 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/01/2022 | 4.988247 | $1.8600 | $9.28 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 02/01/2022 | 0.412396 | $1.8550 | $0.76 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/26/2022 | 11 | $1.4000 | $15.40 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/27/2022 | 16 | $1.4500 | $23.20 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/27/2022 | 16 | $1.4600 | $23.36 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/27/2022 | 6.992171 | $1.5074 | $10.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/27/2022 | 0.30897 | $1.5050 | $0.46 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/27/2022 | 20 | $1.5500 | $31.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/26/2022 | 15 | $1.6000 | $24.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/26/2022 | 3 | $1.6600 | $4.98 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/25/2022 | 2.994011 | $1.6700 | $5.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/25/2022 | 0.063063 | $1.6650 | $0.10 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/25/2022 | 2.996996 | $1.6650 | $4.99 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/25/2022 | 0.003003 | $1.6650 | $0.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/13/2022 | 1.263616 | $2.2800 | $2.88 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/13/2022 | 0.006771 | $2.2800 | $0.02 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 2.767466 | $2.8700 | $8.00 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 3 | $2.8650 | $8.60 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 0.490401 | $2.8650 | $1.40 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 0.34904 | $2.8650 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 0.350262 | $2.8550 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 2.996503 | $2.8600 | $8.57 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 0.502626 | $2.8550 | $1.43 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 3.502626 | $2.8550 | $10.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 2.996551 | $2.9000 | $8.69 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 0.454231 | $2.8950 | $1.31 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 7.986206 | $2.9000 | $23.16 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 0.635576 | $2.8950 | $1.84 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 6.896551 | $2.9000 | $20.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 3.448275 | $2.9000 | $10.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 3 | $2.8850 | $8.66 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2022 | 0.466204 | $2.6850 | $1.24 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/31/2021 | 20 | $2.4360 | $48.90 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/31/2021 | 0.04008 | $2.4950 | $0.10 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/31/2021 | 19 | $2.6000 | $49.40 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/31/2021 | 0.531309 | $2.6200 | $1.39 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/31/2021 | 0.003516 | $2.6200 | $0.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/29/2021 | 39.915609 | $2.4600 | $98.20 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/29/2021 | 0.407331 | $2.4550 | $1.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/29/2021 | 41 | $2.4500 | $100.45 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/29/2021 | 6.602362 | $2.5400 | $16.77 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/29/2021 | 39 | $2.5350 | $98.87 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/29/2021 | 1.039447 | $2.5300 | $2.63 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/23/2021 | 8.985865 | $2.8300 | $25.42 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/23/2021 | 0.730873 | $2.8250 | $2.06 | |

Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/13/2021 | 0.003245 | $3.0800 | $0.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/13/2021 | 0.675282 | $3.0800 | $2.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/09/2021 | 7 | $3.1700 | $22.19 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/08/2021 | 18 | $3.3000 | $62.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/08/2021 | 50 | $3.2500 | $162.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/08/2021 | 10 | $3.3000 | $33.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/08/2021 | 2.958578 | $3.3800 | $10.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/03/2021 | 31.352676 | $3.1895 | $100.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/03/2021 | 30.961713 | $3.1691 | $98.74 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/03/2021 | 0.397174 | $3.1850 | $1.26 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/03/2021 | 0.181608 | $3.3700 | $0.61 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/03/2021 | 3 | $3.3700 | $10.11 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/03/2021 | 0.245601 | $3.3700 | $0.83 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/03/2021 | 85.589041 | $3.3700 | $288.45 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/30/2021 | 71.059064 | $3.6182 | $259.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/30/2021 | 71 | $3.5150 | $249.57 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/30/2021 | 0.123755 | $3.5150 | $0.43 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/22/2021 | 8.316066 | $3.9550 | $24.98 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/18/2021 | 15.93122 | $4.2600 | $66.66 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/18/2021 | 0.446533 | $4.2550 | $1.90 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/10/2021 | 12 | $4.9000 | $58.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/01/2021 | 49 | $5.4150 | $265.34 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/01/2021 | 0.082179 | $5.4150 | $0.44 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 16 | $4.5000 | $72.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 11.410118 | $4.6450 | $53.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 9.989127 | $4.6200 | $46.15 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 0.634236 | $4.6150 | $3.55 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 5 | $4.6850 | $23.43 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 0.336178 | $4.6850 | $1.57 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 10.840561 | $4.6090 | $50.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 21 | $4.9000 | $102.90 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 5.987654 | $4.9400 | $29.58 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 0.141087 | $4.9300 | $0.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 30.367446 | $4.9395 | $150.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 36.443329 | $4.9850 | $181.67 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/29/2021 | 40.898795 | $4.8900 | $200.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/28/2021 | 31 | $4.8250 | $149.58 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/28/2021 | 0.170084 | $4.8250 | $0.82 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/28/2021 | 13.965355 | $4.7500 | $66.35 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/28/2021 | 0.121485 | $4.7750 | $0.58 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/28/2021 | 10.506306 | $4.7605 | $50.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/28/2021 | 25 | $4.7500 | $118.75 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/28/2021 | 25 | $4.7300 | $118.25 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/22/2021 | 0.566826 | $4.3983 | $2.50 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/22/2021 | 4 | $4.5000 | $15.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/21/2021 | 12 | $4.7500 | $57.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/21/2021 | 10 | $4.7500 | $47.50 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/19/2021 | 1 | $4.8500 | $4.85 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/19/2021 | 0.031991 | $4.8450 | $0.15 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/19/2021 | 2.428865 | $4.8500 | $11.78 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/19/2021 | 2 | $4.8250 | $9.65 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/19/2021 | 0.072538 | $4.8250 | $0.35 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/19/2021 | 1.687967 | $4.9290 | $0.83 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/19/2021 | 0.034867 | $4.9150 | $0.17 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/15/2021 | 10 | $5.0000 | $50.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/14/2021 | 8 | $5.2000 | $41.60 | |

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/14/2021 | 0.416681 | $5.3000 | $2.21 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/08/2021 | 2.999175 | $5.4800 | $16.43 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/08/2021 | 0.652968 | $5.4750 | $3.57 | |
| Gil on 0.308 @ $8.34 - MMAT | MMAT | Margin | OIL | 07/06/2021 | | | | $2.89 |
| Meta Materials<br>CUSIP: 59134N104 | | Margin | SPR | 06/28/2021 | 1,131 | | | |