NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

**Name of Debtor:** Meta Materials, Inc

**Case Number:** 24-50792

**RECEIVED AND FILED**
DEC 17 2024
U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Hong Tham Nguyen
150 Canal PL.
Fayetteville, GA. 30215

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**Telephone Number:** (404) 924-9190

**COURT USE ONLY**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

**Account or other number by which Interest holder identifies Debtor:** 233-716809

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**

TD Ameritrade
P.O. Box 2209
Omaha, NE. 68103-2209
**Telephone Number:** (800) 669-3900

3. **Date Equity Interest was acquired:**
1/1/2021 - 11/1/2024
See Attached Documentation

4. **Total amount of member interest:** 31,165.00 Shares $56,721.61 Lost

5. **Certificate number(s):** _____

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: Investor

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☑ I am the creditor.  ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)  ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)  ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Hong Tham Nguyen
Title:
Company: Address and telephone number (if different from notice address above):

(Signature) _____    (Date) 12/12/2024

Telephone number (404) 924-9190  email: Depgai20@yahoo.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

[ Print Form ]    [ Save Form ]    [ Clear Form ]

 **Ameritrade**

**Statement Reporting Period:**
01/01/21 - 02/28/21

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account # 233-716809**
HONG THAM NGUYEN
1696 CENTRAL PARK LOOP
MORROW, GA 30260-1284

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | $0.01 | $    - | $0.01 | - | $    - | - | |
| Insrd Dep Acct (IDA) | 6.75 | - | 6.75 | - | - | 0.01% | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 17,031.00 | - | 17,031.00 | - | - | - | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$17,037.76** | **$ 0.00** | **$17,037.76** | **-** | **$ 0.00** | **0.0%** | Stocks 100.0% |
| **Margin Equity** | **100.0%** | | | | | | |

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | $ 0.00 | $    - |
| Securities Purchased | (20,993.25) | (20,993.25) |
| Securities Sold | - | - |
| Funds Deposited | 21,000.00 | 21,000.00 |
| Funds Disbursed | - | - |
| Income | 0.01 | 0.01 |
| Expense | - | - |
| Other | (6.75) | (6.75) |
| **Closing Balance** | **$0.01** | **$0.01** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $    - | $    - | $    - |
| Interest | 0.01 | - | 0.01 |
| Other | - | - | - |
| **Expense** | | | |
| Interest | - | - | - |
| Fees | - | - | - |
| Other | - | - | - |
| **Net** | **$0.01** | **$0.00** | **$0.01** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 02/28/21 ** | $20,993.25 |
| Unrealized Gains | - |
| Unrealized Losses | (3,962.25) |
| Funds Deposited/(Disbursed)<sup>YTD</sup> | 21,000.00 |
| Income/(Expense)<sup>YTD</sup> | 0.01 |
| Securities Received/(Delivered)<sup>YTD</sup> | 0.00 |

**To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

**Statement for Account # 233-716809**
01/01/21 – 02/28/21

## Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $ 21,000.00 | $ 21,000.00 |
| *Subtotal* | 21,000.00 | 21,000.00 |
| **TOTAL** | 21,000.00 | 21,000.00 |

## Income Summary Detail*

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.01 | $ 0.01 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| CASTOR MARITIME INC COM | CTRM | 7,000 | $ 0.999 | $6,993.00 | 02/16/21 | $ 8,475.80 | $ 1.21 | $ (1,482.80) | $ - | - |
| DENISON MINES CORPORATION COM | DNN | 3,000 | 1.05 | 3,150.00 | 02/18/21 | 4,035.00 | 1.35 | (885.00) | - | - |
| INUVO INC COM | INUV | 1,720 | 1.06 | 1,823.20 | 02/18/21 | 2,373.08 | 1.38 | (549.88) | - | - |
| NANO DIMENSION LTD ADR SPONSORED | NNDM | 220 | 9.84 | 2,164.80 | 02/23/21 | 2,349.60 | 10.68 | (184.80) | - | - |
| TORCHLIGHT ENERGY RESOURCES IN COM | TRCH | 300 | 2.48 | 744.00 | 02/16/21 | 1,120.82 | 3.74 | (376.82) | - | - |
| VERTEX ENERGY INC COM | VTNR | 1,400 | 1.54 | 2,156.00 | 02/18/21 | 2,638.95 | 1.88 | (482.95) | - | - |
| **Total Stocks** | | | | **$17,031.00** | | **$20,993.25** | | **$(3,962.25)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$17,031.00** | | **$20,993.25** | | **$(3,962.25)** | **$0.00** | **0.0%** |

**Statement for Account # 233-716809**
01/01/21 - 02/28/21

### Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| **CREDITS** | | | |
| Electronic Transfer | 02/17/2021 | ELECTRONIC FUNDING | $ 7,000.00 |
| | 02/19/2021 | ACH IN | 9,000.00 |
| | 02/24/2021 | ACH IN | 5,000.00 |
| *Subtotal* | | | 21,000.00 |
| **TOTAL** | | | **21,000.00** |

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$ 0.00** |
| 02/16/21 | 02/17/21 | Margin | - Funds Deposited | ELECTRONIC FUNDING | - | - | $ 0.00 | $ 7,000.00 | 7,000.00 |
| 02/17/21 | 02/17/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (0.18) | 6,999.82 |
| 02/16/21 | 02/18/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN COM | TRCH | 100 | 4.323 | (432.30) | 6,567.52 |
| 02/16/21 | 02/18/21 | Margin | Buy - Securities Purchased | CASTOR MARITIME INC COM | CTRM | 5,000 | 1.30 | (6,500.00) | 67.52 |
| 02/16/21 | 02/18/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN COM | TRCH | 16 | 4.22 | (67.52) | 0.00 |
| 02/18/21 | 02/19/21 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 9,000.00 | 9,000.00 |
| 02/19/21 | 02/19/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (0.92) | 8,999.08 |
| 02/18/21 | 02/22/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN COM | TRCH | 184 | 3.375 | (621.00) | 8,378.08 |
| 02/18/21 | 02/22/21 | Margin | Buy - Securities Purchased | DENISON MINES CORPORATION COM | DNN | 3,000 | 1.345 | (4,035.00) | 4,343.08 |
| 02/18/21 | 02/22/21 | Margin | Buy - Securities Purchased | VERTEX ENERGY INC COM | VTNR | 1,000 | 1.97 | (1,970.00) | 2,373.08 |
| 02/18/21 | 02/22/21 | Margin | Buy - Securities Purchased | INUVO INC COM | INUV | 1,720 | 1.3797 | (2,373.08) | 0.00 |
| 02/23/21 | 02/24/21 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 5,000.00 | 5,000.00 |

**Statement for Account # 233-716809**

03/01/21 - 03/31/21

## Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $ 1,000.00 | $ 22,000.00 |
| *Subtotal* | 1,000.00 | 22,000.00 |
| **TOTAL** | **1,000.00** | **22,000.00** |

## Income Summary Detail*

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.00 | $ 0.01 |
| Margin Interest Charged | (3.34) | (3.34) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| CASTOR MARITIME INC COM | CTRM | 7,000 | $ 0.761 | $ 5,327.00 | 02/16/21 | $ 8,475.80 | $ 1.21 | $ (3,148.80) | $ - | - |
| DENISON MINES CORPORATION COM | DNN | 3,000 | 1.09 | 3,270.00 | 02/18/21 | 4,035.00 | 1.35 | (765.00) | - | - |
| INUVO INC COM | INUV | 1,720 | 1.02 | 1,754.40 | 02/18/21 | 2,373.08 | 1.38 | (618.68) | - | - |
| NANO DIMENSION LTD ADR SPONSORED | NNDM | 220 | 8.59 | 1,889.80 | 02/23/21 | 2,349.60 | 10.68 | (459.80) | - | - |
| TORCHLIGHT ENERGY RESOURCES IN COM | TRCH | 715 | 1.83 | 1,308.45 | 02/16/21 | 2,121.48 | 2.97 | (813.03) | - | - |
| VERTEX ENERGY INC COM | VTNR | 1,400 | 1.41 | 1,974.00 | 02/18/21 | 2,638.95 | 1.88 | (664.95) | - | - |
| **Total Stocks** | | | | **$15,523.65** | | **$21,993.91** | | **$(6,470.26)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$15,523.65** | | **$21,993.91** | | **$(6,470.26)** | **$0.00** | **0.0%** |

**Statement for Account # 233-716809**
03/01/21 - 03/31/21

| | | | | Online Cash Services Transaction Detail | | | |
|---|---|---|---|---|---|---|---|
| Category | | Transaction Date | Description | | | | Amount |
| **CREDITS** | | | | | | | |
| Electronic Transfer | | 03/25/2021 | ACH IN | | | $ | 1,000.00 |
| *Subtotal* | | | | | | | 1,000.00 |
| **TOTAL** | | | | | | | **1,000.00** |

| | | | | | Account Activity | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | | **$0.01** |
| 03/01/21 | 03/01/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | | - | $ 0.00 | $ (0.01) | 0.00 |
| 03/03/21 | 03/05/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN COM | TRCH | | 235 | 2.72 | (639.20) | (639.20) |
| 03/05/21 | 03/05/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | | - | 0.00 | 6.76 | (632.44) |
| 03/24/21 | 03/25/21 | Margin | Funds Deposited | ACH IN | - | | - | 0.00 | 1,000.00 | 367.56 |
| 03/25/21 | 03/25/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | | - | 0.00 | (367.56) | 0.00 |
| 03/24/21 | 03/26/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN COM | TRCH | | 180 | 2.0081 | (361.46) | (361.46) |
| 03/26/21 | 03/26/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | | - | 0.00 | 361.46 | 0.00 |
| 03/31/21 | 03/31/21 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 03/31/2021 | - | | - | 0.00 | (3.34) | (3.34) |
| **Closing Balance** | | | | | | | | | | **($3.34)** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| | | | | TD Ameritrade Cash Interest Credit/Expense | | |
|---|---|---|---|---|---|---|
| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
| 03/05/21 | $ (632.44) | $ - | 20 | 9.50 | $ 3.34 | $ - |
| **Total Interest Income/(Expense)** | | | | | **$3.34** | **$ 0.00** |

**Statement for Account # 233-716809**
06/01/21 - 06/30/21

| Online Cash Services Summary | | |
|---|---|---|
| **Description** | **Current** | **Year To Date** |
| **CREDITS** | | |
| Electronic Transfer | $  15,000.00 | $  37,000.00 |
| *Subtotal* | 15,000.00 | 37,000.00 |
| **TOTAL** | **15,000.00** | **37,000.00** |

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Interest Income Credit Balance | $ 0.00 | $ 0.01 |
| Margin Interest Charged | (0.05) | (3.43) |
| IDA Interest | 0.03 | 0.03 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Description** | **Symbol/ CUSIP** | **Quantity** | **Current Price** | **Market Value** | **Purchase Date** | **Cost Basis** | **Average Cost** | **Unrealized Gain(Loss)** | **Estimated Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| CASTOR MARITIME INC COM | CTRM | 1,000 | $ 2.605 | $2,605.00 | 02/16/21 | $ 9,399.80 | $ 9.40 | $ (6,794.80) | $ - | - |
| INUVO INC COM | INUV | 2,000 | 0.9651 | 1,930.20 | 02/18/21 | 2,611.08 | 1.31 | (680.88) | - | - |
| META MATERIALS INC COM | MMAT | 1,500 | 7.49 | 11,235.00 | 02/16/21 | 13,223.18 | 8.82 | (1,988.18) | - | - |
| NANO DIMENSION LTD ADR SPONSORED | NNDM | 530 | 8.24 | 4,367.20 | 02/23/21 | 4,652.87 | 8.78 | (285.67) | - | - |
| PHI GROUP INC COM | PHIL | 724,000 | 0.0093 | 6,733.20 | 06/11/21 | 5,923.75 | 0.01 | 809.45 | - | - |
| SUNDIAL GROWERS INC COM | SNDL | 3,500 | 0.949 | 3,321.50 | 06/07/21 | 4,161.50 | 1.19 | (840.00) | - | - |
| **Total Stocks** | | | | **$30,192.10** | | **$39,972.18** | | **$(9,780.08)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$30,192.10** | | **$39,972.18** | | **$(9,780.08)** | **$0.00** | **0.0%** |

**Statement for Account # 233-716809**
06/01/21 – 06/30/21

| Online Cash Services Transaction Detail | | | | |
|---|---|---|---|---|
| Category | Transaction Date | Description | | Amount |
| **CREDITS** | | | | |
| Electronic Transfer | 06/11/2021 | ACH IN | | $  5,000.00 |
|  | 06/24/2021 | ACH IN | | 10,000.00 |
| *Subtotal* | | | | 15,000.00 |
| **TOTAL** | | | | **15,000.00** |

| Account Activity | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | ($38.04) |
| 06/01/21 | 06/01/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | $ 0.00 | $ 2.76 | (35.28) |
| 05/28/21 | 06/02/21 | Margin | Sell - Securities Sold | VERTEX ENERGY INC COM Regulatory Fee 0.21 | VTNR | 1,400- | 5.95 | 8,329.79 | 8,294.51 |
| 06/02/21 | 06/02/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (8,294.51) | 0.00 |
| 06/03/21 | 06/03/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 2,770.44 | 2,770.44 |
| 06/02/21 | 06/04/21 | Margin | Buy - Securities Purchased | CASTOR MARITIME INC COM | CTRM | 300 | 3.08 | (924.00) | 1,846.44 |
| 06/02/21 | 06/04/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 285 | 2.6092 | (743.62) | 1,102.82 |
| 06/02/21 | 06/04/21 | Margin | Buy - Securities Purchased | NANO DIMENSION LTD ADR SPONSORED | NNDM | 310 | 7.4299 | (2,303.27) | (1,200.45) |
| 06/04/21 | 06/04/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 1,200.45 | 0.00 |
| 06/08/21 | 06/08/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 3,103.65 | 3,103.65 |
| 06/07/21 | 06/09/21 | Margin | Buy - Securities Purchased | SUNDIAL GROWERS INC COM | SNDL | 3,500 | 1.189 | (4,161.50) | (1,057.85) |
| 06/07/21 | 06/09/21 | Margin | Buy - Securities Purchased | INUVO INC COM | INUV | 280 | 0.85 | (238.00) | (1,295.85) |
| 06/09/21 | 06/09/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 1,219.97 | (75.88) |

**Statement for Account # 233-716809**
06/01/21 - 06/30/21

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Account Activity** | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 06/09/21 | 06/09/21 | Margin | Div/Int - Other | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC Interest: Insured Deposit Account Bank NA Payable: 06/30/2021 Insured Deposit Account Interest 0.01 | MMDA1 | - | 0.00 | 0.01 | (75.87) |
| 06/10/21 | 06/11/21 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 5,000.00 | 4,924.13 |
| 06/11/21 | 06/11/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (4,924.13) | 0.00 |
| 06/14/21 | 06/14/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 3,685.71 | 3,685.71 |
| 06/11/21 | 06/15/21 | Margin | Buy - Securities Purchased | PHI GROUP INC COM Commission/Fee 6.95 | PHIL | 638,000 | 0.0077 | (4,919.55) | (1,233.84) |
| 06/15/21 | 06/15/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 1,233.84 | 0.00 |
| 06/21/21 | 06/23/21 | Margin | Sell - Securities Sold | DENISON MINES CORPORATION COM Regulatory Fee 0.38 | DNN | 3,000- | 1.281 | 3,842.62 | 3,842.62 |
| 06/21/21 | 06/23/21 | Margin | Buy - Securities Purchased | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 | TRCH | 440 | 8.53 | (3,753.20) | 89.42 |
| 06/23/21 | 06/23/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (89.42) | 0.00 |
| 06/23/21 | 06/24/21 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 10,000.00 | 10,000.00 |
| 06/24/21 | 06/24/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (10,000.00) | 0.00 |
| 06/23/21 | 06/25/21 | Margin | Buy - Securities Purchased | PHI GROUP INC COM Commission/Fee 6.95 | PHIL | 7,000 | 0.0122 | (92.35) | (92.35) |
| 06/25/21 | 06/25/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 92.35 | 0.00 |
| 06/24/21 | 06/28/21 | Margin | Buy - Securities Purchased | PHI GROUP INC COM Commission/Fee 6.95 | PHIL | 20,000 | 0.0113 | (231.95) | (231.95) |

**Statement for Account # 233-716809**
06/01/21 - 06/30/21

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 06/24/21 | 06/28/21 | Margin | Buy - Securities Purchased | PHI GROUP INC COM Commission/Fee 6.95 | PHIL | 54,000 | 0.0113 | (614.45) | (846.40) |
| 06/24/21 | 06/28/21 | Margin | Buy - Securities Purchased | PHI GROUP INC COM Commission/Fee 6.95 | PHIL | 5,000 | 0.0117 | (65.45) | (911.85) |
| 06/28/21 | 06/28/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 911.85 | 0.00 |
| 06/28/21 | 06/28/21 | Margin | Delivered - Other | TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 1:2 REVERSE SPLIT TO META MATERIALS INC 59134N104 Auto Reorg#539843|REVERSE SPLIT | TRCH | 1,440- | 0.00 | - | 0.00 |
| 06/28/21 | 06/28/21 | Margin | Received - Other | META MATERIALS INC COM 1:2 REVERSE SPLIT TO META MATERIALS INC 59134N104 Auto Reorg#539843|REVERSE SPLIT | MMAT | 720 | 0.00 | - | 0.00 |
| 06/28/21 | 06/28/21 | Margin | Journal - Expense | MANDATORY REORGANIZATION FEE Auto Reorg#539843 | 89102U103 | - | 0.00 | (38.00) | (38.00) |
| 06/29/21 | 06/29/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 5,234.14 | 5,196.14 |
| 06/28/21 | 06/30/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 280 | 8.618 | (2,413.04) | 2,783.10 |
| 06/28/21 | 06/30/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 200 | 8.4192 | (1,683.84) | 1,099.26 |
| 06/28/21 | 06/30/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 300 | 8.36 | (2,508.00) | (1,408.74) |
| 06/30/21 | 06/30/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 3,785.01 | 2,376.27 |
| 06/30/21 | 06/30/21 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 06/30/2021 | - | - | 0.00 | (0.05) | 2,376.22 |

| | |
|---|---|
| **Closing Balance** | **$2,376.22** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

**Statement for Account # 233-716809**
07/01/21 - 07/31/21

| Online Cash Services Summary | | |
|---|---|---|
| Description | Current | Year To Date |
| **CREDITS** | | |
| Electronic Transfer | $   10,900.00 | $   47,900.00 |
| *Subtotal* | 10,900.00 | 47,900.00 |
| **TOTAL** | **10,900.00** | **47,900.00** |

| Income Summary Detail* | | |
|---|---|---|
| Description | Current | Year to Date |
| Interest Income Credit Balance | $ 0.00 | $ 0.01 |
| Margin Interest Charged | (3.72) | (7.15) |
| IDA Interest | 0.00 | 0.03 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| CASTOR MARITIME INC COM | CTRM | 1,000 | $ 2.08 | $2,080.00 | 02/16/21 | $ 9,399.80 | $ 9.40 | $ (7,319.80) | $ - | - |
| INUVO INC COM | INUV | 2,000 | 0.7821 | 1,564.20 | 02/18/21 | 2,611.08 | 1.31 | (1,046.88) | - | - |
| META MATERIALS INC COM | MMAT | 6,110 | 3.50 | 21,385.00 | 02/16/21 | 29,963.27 | 4.90 | (8,578.27) | - | - |
| META MATERIALS INC COM | 59134N203 | 1,440 | NA | NA | - | - | - | - | - | - |
| NANO DIMENSION LTD ADR SPONSORED | NNDM | 530 | 6.33 | 3,354.90 | 02/23/21 | 4,652.87 | 8.78 | (1,297.97) | - | - |
| PHI GROUP INC COM | PHIL | 510,269 | 0.0089 | 4,541.39 | 06/11/21 | 5,076.50 | 0.01 | (535.11) | - | - |
| SUNDIAL GROWERS INC COM | SNDL | 3,500 | 0.8249 | 2,887.15 | 06/07/21 | 4,161.50 | 1.19 | (1,274.35) | - | - |
| **Total Stocks** | | | | **$35,812.64** | | **$55,865.02** | | **$(20,052.38)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$35,812.64** | | **$55,865.02** | | **$(20,052.38)** | **$0.00** | **0.0%** |

**Statement for Account # 233-716809**
07/01/21 - 07/31/21

| Online Cash Services Transaction Detail | | | |
|---|---|---|---|
| Category | Transaction Date | Description | Amount |
| **CREDITS** | | | |
| Electronic Transfer | 07/09/2021 | ACH IN | $   900.00 |
| | 07/28/2021 | ACH IN | 10,000.00 |
| *Subtotal* | | | 10,900.00 |
| **TOTAL** | | | **10,900.00** |

| | Account Activity | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | **$2,376.22** |
| 06/29/21 | 07/01/21 | Margin | Buy - Securities Purchased | PHI GROUP INC COM Commission/Fee 6.95 | PHIL | 380,000 | $ 0.0098 | $ (3,730.95) | (1,354.73) |
| 07/01/21 | 07/01/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 70.67 | (1,284.06) |
| 07/08/21 | 07/08/21 | Margin | Received - Other | META MATERIALS INC COM Stock Div\Split on 1440 TORCHLIGHT ENERGY RESOURCES IN 1:2 R/S 6/28/21 59134N104 SPINOFF FROM CUSIP 89102U103 Payable: 06/25/2021 | 59134N203 | 1,440 | 0.00 | - | (1,284.06) |
| 07/08/21 | 07/09/21 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 900.00 | (384.06) |
| 07/15/21 | 07/19/21 | Margin | Buy –Securities Purchased | META MATERIALS INC COM | MMAT | 430 | 4.27 | (1,836.10) | (2,220.16) |
| 07/15/21 | 07/19/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 70 | 4.26 | (298.20) | (2,518.36) |
| 07/15/21 | 07/19/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 500 | 4.2599 | (2,129.95) | (4,648.31) * |
| 07/15/21 | 07/19/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 500 | 4.3399 | (2,169.95) | (6,818.26) |
| 07/15/21 | 07/19/21 | Margin | Sell - Securities Sold | PHI GROUP INC COM Commission/Fee 6.95 Regulatory Fee 5.99 | PHIL | 593,731- | 0.0121 | 7,171.21 | 352.95 |

## Statement for Account # 233-716809
### 07/01/21 - 07/31/21

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/21 | 07/19/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (352.95) | 0.00 |
| 07/22/21 | 07/26/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 100 | 3.455 | (345.50) | (345.50) |
| 07/26/21 | 07/26/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 345.50 | 0.00 |
| 07/27/21 | 07/28/21 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 10,000.00 | 10,000.00 |
| 07/28/21 | 07/28/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (1,025.41) | 8,974.59 |
| 07/27/21 | 07/29/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 3,010 | 3.3091 | (9,960.39) | (985.80) |
| 07/29/21 | 07/29/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 985.80 | 0.00 |
| 07/30/21 | 07/30/21 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 07/30/2021 | - | - | 0.00 | (3.72) | (3.72) |

| **Closing Balance** | | | | | | | | | **($3.72)** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

### TD Ameritrade Cash Interest Credit/Expense

| Begin Date | Margin Balance | Credit Balance | Number of Days | Interest Rate | Interest Debited | Interest Credited |
|---|---|---|---|---|---|---|
| 07/01/21 | $ (1,284.06) | $ - | 8 | 9.50 | $ 2.71 | $ - |
| 07/09/21 | (384.06) | - | 10 | 9.50 | 1.01 | - |
| **Total Interest Income/(Expense)** | | | | | **$3.72** | **$ 0.00** |

### Insured Deposit Account Interest Credited

| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued | MTD Accrued | MTD PAID |
|---|---|---|---|---|---|---|
| 07/19/21 | $ 352.95 | 7 | 0.0100 | $ - | $ - | $ - |
| 07/26/21 | 7.45 | 2 | 0.0100 | - | - | - |
| 07/28/21 | 1,032.86 | 1 | 0.0100 | - | - | - |
| 07/29/21 | 47.06 | 3 | 0.0100 | - | - | - |
| **Total Interest Income** | | | | | | **$0.00** |

**Statement for Account # 233-716809**
10/01/21 - 10/31/21

| Online Cash Services Summary | | | |
|---|---|---|---|
| **Description** | **Current** | | **Year To Date** |
| **CREDITS** | | | |
| Electronic Transfer | $ - | | $ 54,900.00 |
| *Subtotal* | 0.00 | | 54,900.00 |
| **TOTAL** | 0.00 | | 54,900.00 |

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Interest Income Credit Balance | $ 0.00 | $ 0.01 |
| Margin Interest Charged | 0.00 | (7.15) |
| IDA Interest | 0.00 | 0.03 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Description** | **Symbol/ CUSIP** | **Quantity** | **Current Price** | **Market Value** | **Purchase Date** | **Cost Basis** | **Average Cost** | **Unrealized Gain(Loss)** | **Estimated Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| CASTOR MARITIME INC COM | CTRM | 1,000 | $ 2.35 | $ 2,350.00 | 02/16/21 | $ 9,399.80 | $ 9.40 | $ (7,049.80) | $ - | - |
| INUVO INC COM | INUV | 2,000 | 0.7312 | 1,462.40 | 02/18/21 | 2,611.08 | 1.31 | (1,148.68) | - | - |
| META MATERIALS INC COM | MMAT | 8,390 | 4.70 | 39,433.00 | 02/16/21 | 36,939.84 | 4.40 | 2,493.16 | - | - |
| META MATERIALS INC PFD | MMTLP | 1,470 | 1.28 | 1,881.60 | - | - | - | - | - | - |
| NANO DIMENSION LTD ADR SPONSORED | NNDM | 530 | 5.88 | 3,116.40 | 02/23/21 | 4,652.87 | 8.78 | (1,536.47) | - | - |
| PHI GROUP INC COM | PHIL | 510,269 | 0.0081 | 4,133.18 | 06/11/21 | 5,076.50 | 0.01 | (943.32) | - | - |
| SUNDIAL GROWERS INC COM | SNDL | 3,500 | 0.65 | 2,275.00 | 06/07/21 | 4,161.50 | 1.19 | (1,886.50) | - | - |
| **Total Stocks** | | | | **$54,651.58** | | **$62,841.59** | | **$(10,071.61)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$54,651.58** | | **$62,841.59** | | **$(10,071.61)** | **$0.00** | **0.0%** |

**Statement for Account # 233-716809**
10/01/21 – 10/31/21

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | $ 0.00 |
| 10/14/21 | 10/18/21 | Margin | Buy – Securities Purchased | META MATERIALS INC PFD Commission/Fee 6.95 | MMTLP | 30 | $ 1.75 | $ (59.45) | (59.45) |
| 10/18/21 | 10/18/21 | Margin | Journal – Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 59.45 | 0.00 |
| **Closing Balance** | | | | | | | | | $ 0.00 |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

### Insured Deposit Account Interest Credited

| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued | MTD Accrued | MTD PAID |
|---|---|---|---|---|---|---|
| 10/01/21 | $ 66.77 | 17 | 0.0100 | $ - | $ - | $ - |
| 10/18/21 | 7.32 | 14 | 0.0100 | - | - | - |
| **Total Interest Income** | | | | | | **$0.00** |

### Insured Deposit Account Activity

| Date Cleared | Check Number | Date Written | Transaction | Description | Tracking Code | Expense Code | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | $66.77 |
| 10/18/21 | - | 10/18/21 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | $ (59.45) | 7.32 |
| **Closing Balance** | | | | | | | | $7.32 |
| **TD Bank USA NA** | | | | | | | **$7.32** | |

FDIC Insured Deposit Account (IDA) balances reflected in your brokerage account are FDIC-insured up to applicable limits and held by one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade.

### Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

**Statement for Account # 233-716809**

08/01/21 – 08/31/21

| Online Cash Services Summary | | |
|---|---|---|
| Description | Current | Year To Date |
| **CREDITS** | | |
| Electronic Transfer | $  7,000.00 | $  54,900.00 |
| *Subtotal* | 7,000.00 | 54,900.00 |
| **TOTAL** | **7,000.00** | **54,900.00** |

| Income Summary Detail* | | |
|---|---|---|
| Description | Current | Year to Date |
| Interest Income Credit Balance | $ 0.00 | $ 0.01 |
| Margin Interest Charged | 0.00 | (7.15) |
| IDA Interest | 0.00 | 0.03 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| CASTOR MARITIME INC COM | CTRM | 1,000 | $ 2.30 | $ 2,300.00 | 02/16/21 | $ 9,399.80 | $ 9.40 | $ (7,099.80) | $ - | - |
| INUVO INC COM | INUV | 2,000 | 0.7518 | 1,503.60 | 02/18/21 | 2,611.08 | 1.31 | (1,107.48) | - | - |
| META MATERIALS INC COM | MMAT | 8,390 | 4.65 | 39,013.50 | 02/16/21 | 36,939.84 | 4.40 | 2,073.66 | - | - |
| META MATERIALS INC PFD | 59134N203 | 1,440 | NA | NA | - | - | - | - | - | - |
| NANO DIMENSION LTD ADR SPONSORED | NNDM | 530 | 6.40 | 3,392.00 | 02/23/21 | 4,652.87 | 8.78 | (1,260.87) | - | - |
| PHI GROUP INC COM | PHIL | 510,269 | 0.008 | 4,082.15 | 06/11/21 | 5,076.50 | 0.01 | (994.35) | - | - |
| SUNDIAL GROWERS INC COM | SNDL | 3,500 | 0.7798 | 2,729.30 | 06/07/21 | 4,161.50 | 1.19 | (1,432.20) | - | - |
| **Total Stocks** | | | | **$53,020.55** | | **$62,841.59** | | **$(9,821.04)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$53,020.55** | | **$62,841.59** | | **$(9,821.04)** | **$0.00** | **0.0%** |

**Statement for Account # 233-716809**
08/01/21 - 08/31/21

| Online Cash Services Transaction Detail | | | |
|---|---|---|---|
| Category | Transaction Date | Description | Amount |
| **CREDITS** | | | |
| Electronic Transfer | 08/17/2021 | ACH IN | $  7,000.00 |
| *Subtotal* | | | 7,000.00 |
| **TOTAL** | | | **7,000.00** |

| Account Activity | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | ($3.72) |
| 08/02/21 | 08/02/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | $ 0.00 | $ 3.72 | 0.00 |
| 08/16/21 | 08/17/21 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 7,000.00 | 7,000.00 |
| 08/17/21 | 08/17/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (920.19) | 6,079.81 |
| 08/16/21 | 08/18/21 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 2,280 | 3.0599 | (6,976.57) | (896.76) |
| 08/18/21 | 08/18/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 896.76 | 0.00 |

| **Closing Balance** | | | | | | | | | **$ 0.00** |
|---|---|---|---|---|---|---|---|---|---|

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| Insured Deposit Account Interest Credited | | | | | |
|---|---|---|---|---|---|
| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued | MTD Accrued | MTD PAID |
| 08/01/21 | $ 47.06 | 1 | 0.0100 | $ - | $ - | $ - |
| 08/02/21 | 43.34 | 15 | 0.0100 | - | - | - |
| 08/17/21 | 963.53 | 1 | 0.0100 | - | - | - |
| 08/18/21 | 66.77 | 14 | 0.0100 | - | - | - |
| **Total Interest Income** | | | | | | **$0.00** |

**Statement for Account # 233-716809**
12/01/21 - 12/31/21

### Online Cash Services Summary

| Description | Current | | Year To Date | |
|---|---|---|---|---|
| **CREDITS** | | | | |
| Electronic Transfer | $ | 5,000.00 | $ | 59,900.00 |
| *Subtotal* | | 5,000.00 | | 59,900.00 |
| **TOTAL** | | **5,000.00** | | **59,900.00** |

### Income Summary Detail*

| Description | Current | Year to Date |
|---|---|---|
| Interest Income Credit Balance | $ 0.00 | $ 0.01 |
| Margin Interest Charged | 0.00 | (7.15) |
| IDA Interest | 0.00 | 0.03 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected in monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| CASTOR MARITIME INC COM | CTRM | 1,000 | $ 1.42 | $1,420.00 | 02/16/21 | $ 9,399.80 | $ 9.40 | $ (7,979.80) | $ - | - |
| INUVO INC COM | INUV | 2,000 | 0.53 | 1,060.00 | 02/18/21 | 2,611.08 | 1.31 | (1,551.08) | - | - |
| META MATERIALS INC COM | MMAT | 10,000 | 2.46 | 24,600.00 | 02/16/21 | 41,399.54 | 4.14 | (16,799.54) | - | - |
| META MATERIALS INC PFD | MMTLP | 1,470 | 1.51 | 2,219.70 | - | - | - | - | - | - |
| NANO DIMENSION LTD ADR SPONSORED | NNDM | 530 | 3.80 | 2,014.00 | 02/23/21 | 4,652.87 | 8.78 | (2,638.87) | - | - |
| PHI GROUP INC COM | PHIL | 510,269 | 0.0051 | 2,602.37 | 06/11/21 | 5,076.50 | 0.01 | (2,474.13) | - | - |
| SUNDIAL GROWERS INC COM | SNDL | 3,500 | 0.5783 | 2,024.05 | 06/07/21 | 4,161.50 | 1.19 | (2,137.45) | - | - |
| **Total Stocks** | | | | **$35,940.12** | | **$67,301.29** | | **$(33,580.87)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$35,940.12** | | **$67,301.29** | | **$(33,580.87)** | **$0.00** | **0.0%** |

**Statement for Account # 233-716809**
12/01/21 - 12/31/21

| Online Cash Services Transaction Detail | | | |
|---|---|---|---|
| Category | Transaction Date | Description | Amount |
| **CREDITS** | | | |
| Electronic Transfer | 12/21/2021 | ACH IN | $ 5,000.00 |
| *Subtotal* | | | 5,000.00 |
| **TOTAL** | | | **5,000.00** |

| Account Activity | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| **Opening Balance** | | | | | | | | | **$ 0.00** |
| 12/20/21 | 12/21/21 | Margin | - Funds Deposited | ACH IN | - | - | $ 0.00 | $ 5,000.00 | 5,000.00 |
| 12/21/21 | 12/21/21 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (5,000.00) | 0.00 |
| 12/22/21 | 12/22/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 3,804.62 | 3,804.62 |
| 12/21/21 | 12/23/21 | Margin | Buy - Securities Purchased | META MATERIALS INC. COM | MMAT | 1,610 | 2.77 | (4,459.70) | (655.08) |
| 12/23/21 | 12/23/21 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 655.08 | 0.00 |
| **Closing Balance** | | | | | | | | | **$ 0.00** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

| Insured Deposit Account Interest Credited | | | | | | |
|---|---|---|---|---|---|---|
| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued | MTD Accrued | MTD PAID |
| 12/01/21 | $ 7.32 | 20 | 0.0100 | $ - | $ - | $ - |
| 12/21/21 | 5,007.32 | 1 | 0.0100 | - | - | - |
| 12/22/21 | 1,202.70 | 1 | 0.0100 | - | - | - |
| 12/23/21 | 547.62 | 9 | 0.0100 | - | - | - |
| **Total Interest Income** | | | | | | **$0.00** |

**Statement for Account # 233-716809**
01/01/22 - 01/31/22

## Online Cash Services Summary

| Description | Current | Year To Date |
|---|---|---|
| **CREDITS** | | |
| Electronic Transfer | $ 3,500.00 | $ 3,500.00 |
| *Subtotal* | 3,500.00 | 3,500.00 |
| **TOTAL** | **3,500.00** | **3,500.00** |

## Income Summary Detail*

| Description | Current | Year to Date |
|---|---|---|
| Ordinary Dividends | $ (10.60) | $ (10.60) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| CASTOR MARITIME INC COM | CTRM | 1,000 | $ 1.19 | $1,190.00 | 02/16/21 | $ 9,399.80 | $ 9.40 | $ (8,209.80) | $ - | - |
| INUVO INC COM | INUV | 2,000 | 0.43 | 860.00 | 02/18/21 | 2,611.08 | 1.31 | (1,751.08) | - | - |
| META MATERIALS INC COM | MMAT | 12,415 | 1.67 | 20,733.05 | 02/16/21 | 45,431.52 | 3.66 | (24,698.47) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 1,470 | 1.30 | 1,911.00 | - | - | - | - | - | - |
| NANO DIMENSION LTD ADR SPONSORED | NNDM | 530 | 3.67 | 1,945.10 | 02/23/21 | 4,652.87 | 8.78 | (2,707.77) | - | - |
| PHI GROUP INC COM | PHIL | 510,269 | 0.0039 | 1,990.05 | 06/11/21 | 5,076.50 | 0.01 | (3,086.45) | - | - |
| SUNDIAL GROWERS INC COM | SNDL | 3,500 | 0.4777 | 1,671.95 | 06/07/21 | 4,161.50 | 1.19 | (2,489.55) | - | - |
| **Total Stocks** | | | | **$30,301.15** | | **$71,333.27** | | **$(42,943.12)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$30,301.15** | | **$71,333.27** | | **$(42,943.12)** | **$0.00** | **0.0%** |

**Statement for Account # 233-716809**
01/01/22 - 01/31/22

### Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| **CREDITS** | | | |
| Electronic Transfer | 01/27/2022 | ACH IN | $ 3,500.00 |
| *Subtotal* | | | 3,500.00 |
| **TOTAL** | | | **3,500.00** |

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$ 0.00** |
| 01/11/22 | 01/11/22 | Margin | Div/Int - Expense | NANO DIMENSION LTD ADR SPONSORED ADR FEE Payable: 01/11/2022 Ordinary Dividends  -10.60 | NNDM | - | $ 0.00 | $ (10.60) | (10.60) |
| 01/12/22 | 01/12/22 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 10.60 | 0.00 |
| 01/26/22 | 01/27/22 | Margin | - Funds Deposited | ACH IN | - | - | 0.00 | 3,500.00 | 3,500.00 |
| 01/27/22 | 01/27/22 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (26.11) | 3,473.89 |
| 01/26/22 | 01/28/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 2,000 | 1.6699 | (3,339.80) | 134.09 |
| 01/26/22 | 01/28/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 415 | 1.6679 | (692.18) | (558.09) |
| 01/28/22 | 01/28/22 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 558.09 | 0.00 |
| **Closing Balance** | | | | | | | | | **$ 0.00** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

### Insured Deposit Account Interest Credited

| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued | MTD Accrued | MTD PAID |
|---|---|---|---|---|---|---|
| 01/01/22 | $ 547.62 | 10 | 0.0100 | $ - | $ - | $ - |
| 01/11/22 | 537.02 | 16 | 0.0100 | - | - | - |
| 01/27/22 | 563.13 | 1 | 0.0100 | - | - | - |
| 01/28/22 | 5.04 | 4 | 0.0100 | - | - | - |
| **Total Interest Income** | | | | | | **$0.00** |

**Statement for Account # 233-716809**
03/01/22 – 03/31/22

| Online Cash Services Summary | | |
|---|---|---|
| Description | Current | Year To Date |
| **CREDITS** | | |
| Electronic Transfer | $    - | $   3,500.00 |
| *Subtotal* | 0.00 | 3,500.00 |
| **TOTAL** | **0.00** | **3,500.00** |

| Income Summary Detail* | | |
|---|---|---|
| Description | Current | Year to Date |
| Ordinary Dividends | $ 0.00 | $ (10.60) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| CASTOR MARITIME INC COM | CTRM | 1,000 | $ 1.84 | $ 1,840.00 | 02/16/21 | $ 9,399.80 | $ 9.40 | $ (7,559.80) | $ - | - |
| META MATERIALS INC COM | MMAT | 12,948 | 1.67 | 21,623.16 | 02/16/21 | 46,437.66 | 3.59 | (24,814.50) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 1,470 | 1.22 | 1,793.40 | - | - | - | - | - | - |
| NANO DIMENSION LTD ADR SPONSORED | NNDM | 530 | 3.56 | 1,886.80 | 02/23/21 | 4,652.87 | 8.78 | (2,766.07) | - | - |
| PHI GROUP INC COM | PHIL | 510,269 | 0.0017 | 867.46 | 06/11/21 | 5,076.50 | 0.01 | (4,209.04) | - | - |
| SUNDIAL GROWERS INC COM | SNDL | 3,500 | 0.70 | 2,450.00 | 06/07/21 | 4,161.50 | 1.19 | (1,711.50) | - | - |
| **Total Stocks** | | | | **$30,460.82** | | **$69,728.33** | | **$(41,060.91)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$30,460.82** | | **$69,728.33** | | **$(41,060.91)** | **$0.00** | **0.0%** |

**Statement for Account # 233-716809**
03/01/22 - 03/31/22

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$ 0.00** |
| 03/23/22 | 03/25/22 | Margin | Sell - Securities Sold | INUVO INC COM Regulatory Fee 0.27 | INUV | 2,000- | $ 0.5019 | $ 1,003.53 | 1,003.53 |
| 03/23/22 | 03/25/22 | Margin | Buy - Securities Purchased | META MATERIALS INC. COM | MMAT | 533 | 1.8877 | (1,006.14) | (2.61) |
| 03/25/22 | 03/25/22 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 2.61 | 0.00 |
| **Closing Balance** | | | | | | | | | **$ 0.00** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

### Insured Deposit Account Interest Credited

| Begin Date | Balance | Number of Days | Interest Rate | Interest Accrued | MTD Accrued | MTD PAID |
|---|---|---|---|---|---|---|
| 03/01/22 | $ 5.04 | 24 | 0.0100 | $ - | $ - | $ - |
| 03/25/22 | 2.43 | 7 | 0.0100 | - | - | - |
| **Total Interest Income** | | | | | | **$0.00** |

### Insured Deposit Account Activity

| Date Cleared | Check Number | Date Written | Transaction | Description | Tracking Code | Expense Code | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | **$5.04** |
| 03/25/22 | - | 03/25/22 | Delivered | FDIC INSURED DEPOSIT ACCOUNT CORE  NOT COVERED BY SIPC REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | $ (2.61) | 2.43 |
| **Closing Balance** | | | | | | | | **$2.43** |
| **TD Bank USA NA** | | | | | | | **$2.43** | |

FDIC Insured Deposit Account (IDA) balances reflected in your brokerage account are FDIC-insured up to applicable limits and held by one or more banks ("Program Banks"). Three of the Program Banks are Charles Schwab Bank, SSB; Charles Schwab Premier Bank, SSB; and Charles Schwab Trust Bank, each an affiliate of TD Ameritrade.

### Important Information

**BREAKPOINTS**
Certain purchases of Class A Mutual Funds may be eligible for breakpoints on, and waivers of, the sales charge. To learn more about breakpoint discounts, go to http://www.finra.org/industry/issues/breakpoints.  For more information on waiver eligibility, please refer to the fund prospectus.

**Statement for Account # 233-716809**
07/01/22 - 07/31/22

| Online Cash Services Summary | | |
|---|---|---|
| Description | Current | Year To Date |
| **CREDITS** | | |
| Electronic Transfer | $  3,000.00 | $  6,500.00 |
| *Subtotal* | 3,000.00 | 6,500.00 |
| **TOTAL** | **3,000.00** | **6,500.00** |

| Income Summary Detail* | | |
|---|---|---|
| Description | Current | Year to Date |
| Ordinary Dividends | $ 0.00 | $ (10.60) |
| Interest Income Credit Balance | 0.01 | 0.01 |
| Margin Interest Charged | (0.06) | (0.06) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year. Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents. Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| **Stocks - Margin** | | | | | | | | | | |
| CASTOR MARITIME INC COM | CTRM | 1,000 | $ 1.60 | $1,600.00 | 02/16/21 | $ 9,399.80 | $ 9.40 | $ (7,799.80) | $ - | - |
| META MATERIALS INC COM | MMAT | 16,072 | 0.90 | 14,464.80 | 02/16/21 | 49,437.46 | 3.08 | (34,972.66) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 1,470 | 1.38 | 2,028.60 | - | - | - | - | - | - |
| NANO DIMENSION LTD ADR SPONSORED | NNDM | 530 | 3.29 | 1,743.70 | 02/23/21 | 4,652.87 | 8.78 | (2,909.17) | - | - |
| PHI GROUP INC COM | PHIL | 510,269 | 0.0006 | 306.16 | 06/11/21 | 5,076.50 | 0.01 | (4,770.34) | - | - |
| SNDL INC COM | SNDL | 350 | 2.25 | 787.50 | 06/07/21 | 4,161.50 | 11.89 | (3,374.00) | - | - |
| **Total Stocks** | | | | **$20,930.76** | | **$72,728.13** | | **$(53,825.97)** | **$0.00** | **0.0%** |
| **Total Margin Account** | | | | **$20,930.76** | | **$72,728.13** | | **$(53,825.97)** | **$0.00** | **0.0%** |

**Statement for Account # 233-716809**
07/01/22 - 07/31/22

### Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| **CREDITS** | | | |
| Electronic Transfer | 07/19/2022 | ACH IN | $ 3,000.00 |
| *Subtotal* | | | 3,000.00 |
| **TOTAL** | | | **3,000.00** |

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$ 0.00** |
| 07/18/22 | 07/19/22 | Margin | - Funds Deposited | ACH IN | - | - | $ 0.00 | $ 3,000.00 | 3,000.00 |
| 07/19/22 | 07/19/22 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (496.28) | 2,503.72 |
| 07/18/22 | 07/20/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 3,052 | 0.9603 | (2,930.84) | (427.12) |
| 07/18/22 | 07/20/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 72 | 0.9578 | (68.96) | (496.08) |
| 07/20/22 | 07/20/22 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 496.08 | 0.00 |
| 07/26/22 | 07/26/22 | Margin | Delivered - Other | SUNDIAL GROWERS INC 1:10 R/S 7/26/22 83307B101 1:10 REVERSE SPLIT TO SNDL INC 83307B101 Auto Reorg#602961\|REVERSE SPLIT | 86730L109 | 3,500- | 0.00 | - | 0.00 |
| 07/26/22 | 07/26/22 | Margin | Received - Other | SNDL INC COM 1:10 REVERSE SPLIT TO SNDL INC 83307B101 Auto Reorg#602961\|REVERSE SPLIT | SNDL | 350 | 0.00 | - | 0.00 |
| 07/26/22 | 07/26/22 | Margin | Journal - Expense | MANDATORY REORGANIZATION FEE Auto Reorg#602961 | 86730L109 | - | 0.00 | (38.00) | (38.00) |
| 07/27/22 | 07/27/22 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 2.63 | (35.37) |

**Statement for Account # 233-716809**
09/01/22 - 09/30/22

| Online Cash Services Summary | | |
|---|---|---|
| **Description** | **Current** | **Year To Date** |
| **CREDITS** | | |
| Electronic Transfer | $  5,000.00 | $  11,500.00 |
| *Subtotal* | 5,000.00 | 11,500.00 |
| **TOTAL** | **5,000.00** | **11,500.00** |

| Income Summary Detail* | | |
|---|---|---|
| **Description** | **Current** | **Year to Date** |
| Ordinary Dividends | $ 0.00 | $ (10.60) |
| Interest Income Credit Balance | 0.02 | 0.03 |
| Margin Interest Charged | (0.32) | (0.74) |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Investment Description** | **Symbol/ CUSIP** | **Quantity** | **Current Price** | **Market Value** | **Purchase Date** | **Cost Basis** | **Average Cost** | **Unrealized Gain(Loss)** | **Estimated Income** | **Yield** |
| **Stocks - Margin** | | | | | | | | | | |
| AMER VIRTUAL CLOUD TECH INC 1:15 R/S 10/3/22 030382204 | AVCT | 7,800 | $ 0.2016 | $1,572.48 | 09/27/22 | $ 2,343.90 | $ 0.30 | $ (771.42) | $ - | - |
| CASTOR MARITIME INC COM | CTRM | 1,000 | 1.12 | 1,120.00 | 02/16/21 | 9,399.80 | 9.40 | (8,279.80) | - | - |
| META MATERIALS INC. COM | MMAT | 20,000 | 0.6491 | 12,982.00 | 02/16/21 | 52,055.86 | 2.60 | (39,073.86) | - | - |
| META MATERIALS INC PFD SER A *CLBL | MMTLP | 1,470 | 1.54 | 2,263.80 | - | - | - | - | - | - |
| NANO DIMENSION LTD ADR SPONSORED | NNDM | 530 | 2.39 | 1,266.70 | 02/23/21 | 4,652.87 | 8.78 | (3,386.17) | - | - |
| PHI GROUP INC COM | PHIL | 510,269 | 0.0012 | 612.32 | 06/11/21 | 5,076.50 | 0.01 | (4,464.18) | - | - |
| SNDL INC COM | SNDL | 350 | 2.18 | 763.00 | 06/07/21 | 4,161.50 | 11.89 | (3,398.50) | - | - |
| **Total Stocks** | | | | **$20,580.30** | | **$77,690.43** | | **$(59,373.93)** | **$0.00** | **0.0%** |

**Statement for Account # 233-716809**

09/01/22 – 09/30/22

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Margin Account** | | | | $20,580.30 | | $77,690.43 | | $(59,373.93) | $0.00 | 0.0% |

## Online Cash Services Transaction Detail

| Category | Transaction Date | Description | | | Amount |
|---|---|---|---|---|---|
| **CREDITS** | | | | | |
| Electronic Transfer | 09/28/2022 | ACH IN | | $ | 5,000.00 |
| *Subtotal* | | | | | 5,000.00 |
| **TOTAL** | | | | | **5,000.00** |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | ($35.78) |
| 09/27/22 | 09/28/22 | Margin | - Funds Deposited | ACH IN | - | - | $ 0.00 | $ 5,000.00 | 4,964.22 |
| 09/28/22 | 09/28/22 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (240.42) | 4,723.80 |
| 09/27/22 | 09/29/22 | Margin | Buy - Securities Purchased | META MATERIALS INC COM | MMAT | 3,928 | 0.6666 | (2,618.40) | 2,105.40 |
| 09/27/22 | 09/29/22 | Margin | Buy - Securities Purchased | AMER VIRTUAL CLOUD TECH INC 1:15 R/S 10/3/22 030382204 | AVCT | 7,800 | 0.3005 | (2,343.90) | (238.50) |
| 09/29/22 | 09/29/22 | Margin | Journal - Other | REDEMPTION FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | 238.50 | 0.00 |
| 09/30/22 | 09/30/22 | Margin | Div/Int - Expense | MARGIN INTEREST CHARGE Payable: 09/30/2022 | - | - | 0.00 | (0.32) | (0.32) |
| 09/30/22 | 09/30/22 | Margin | Div/Int - Income | INTEREST CREDIT Payable: 09/30/2022 | - | - | 0.00 | 0.02 | (0.30) |
| **Closing Balance** | | | | | | | | | **($0.30)** |

*For Cash Activity totals, refer to the Cash Activity Summary on page one of your statement.

**Statement for Account # 233-716809**
04/01/23 - 04/30/23

| Online Cash Services Summary | | |
|---|---|---|
| Description | Current | Year To Date |
| **CREDITS** | | |
| Electronic Transfer | $   4,700.00 | $   4,700.00 |
| *Subtotal* | 4,700.00 | 4,700.00 |
| **TOTAL** | **4,700.00** | **4,700.00** |

| Income Summary Detail* | | |
|---|---|---|
| Description | Current | Year to Date |
| Ordinary Dividends | $ 0.00 | $ (10.60) |
| Interest Income Credit Balance | 0.04 | 0.04 |
| IDA Interest | 0.01 | 0.01 |

*This section displays current and year to date totals for this account. The year to date totals will accurately reflect your cumulative amount for the year.  Year-end tax reporting income amounts may differ from what is reflected on monthly statements versus your tax documents.  Please reference your official tax document(s) for tax reporting.

| Account Positions | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
| **Stocks - Cash** | | | | | | | | | | |
| NEXT BRIDGE HYDROCARBONS COM | 6DA993019 | 1,470 | $ NA | $ NA | - | $ - | $   - | $ - | $ - | - |
| **Stocks - Margin** | | | | | | | | | | |
| AMER VIRTUAL CLOUD TECH INC COM | AVCTQ | 520 | $ 0.195 | $ 101.40 | 09/27/22 | $ 2,343.90 | $ 4.51 | $ (2,242.50) | $ - | - |
| CASTOR MARITIME INC COM | CTRM | 1,000 | 0.6843 | 684.30 | 02/16/21 | 9,399.80 | 9.40 | (8,715.50) | - | - |
| META MATERIALS INC COM | MMAT | 30,445 | 0.1842 | 5,607.97 | 02/16/21 | 56,740.22 | 1.86 | (51,132.25) | - | - |
| NANO DIMENSION LTD ADR SPONSORED | NNDM | 530 | 2.47 | 1,309.10 | 02/23/21 | 4,652.87 | 8.78 | (3,343.77) | - | - |
| PHI GROUP INC COM | PHIL | 552,269 | 0.0008 | 441.82 | 06/11/21 | 5,142.25 | 0.01 | (4,700.43) | - | - |
| SNDL INC COM | SNDL | 350 | 1.49 | 521.50 | 06/07/21 | 4,161.50 | 11.89 | (3,640.00) | - | - |

**Statement for Account # 233-716809**
04/01/23 - 04/30/23

### Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Stocks - Margin** | | | | | | | | | | |
| TORO CORP COM | TORO | 100 | 3.39 | 339.00 | 03/08/23 | 1,017.08 | 10.17 | (678.08) | - | - |
| **Total Stocks** | | | | $9,005.09 | | $83,457.62 | | $(74,452.53) | $0.00 | 0.0% |
| **Total Cash Account** | | | | $0.00 | | $0.00 | | $0.00 | $0.00 | 0.0% |
| **Total Margin Account** | | | | $9,005.09 | | $83,457.62 | | $(74,452.53) | $0.00 | 0.0% |
| **Total Positions** | | | | $9,005.09 | | $83,457.62 | | $(74,452.53) | | |

### Online Cash Services Transaction Detail

| Category | Transaction Date | Description | Amount |
|---|---|---|---|
| **CREDITS** | | | |
| Electronic Transfer | 04/05/2023 | ACH IN | $ 4,700.00 |
| *Subtotal* | | | 4,700.00 |
| **TOTAL** | | | **4,700.00** |

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | **$ 0.00** |
| 04/04/23 | 04/05/23 | Margin | - Funds Deposited | ACH IN | - | - | $ 0.00 | $ 4,700.00 | 4,700.00 |
| 04/05/23 | 04/05/23 | Margin | Journal - Other | PURCHASE FDIC INSURED DEPOSIT ACCOUNT | - | - | 0.00 | (460.84) | 4,239.16 |
| 04/04/23 | 04/06/23 | Margin | Buy - Securities Purchased | META MATERIALS INC. COM | MMAT | 10,000 | 0.4487 | (4,487.00) | (247.84) |
| 04/04/23 | 04/06/23 | Margin | Buy - Securities Purchased | META MATERIALS INC. COM | MMAT | 445 | 0.4435 | (197.36) | (445.20) |



**Schwab One® Account** of

HONG THAM NGUYEN

| | | |
|---|---|---|
| Account Number | Statement Period | |
| 2634-8862 | November 1-30, 2023 | |

## Account Summary

Ending Account Value
as of 11/30

**$5,609.41**

| | This Statement |
|---|---|
| Beginning Value | $0.00 |
| Deposits | 22.64 |
| Withdrawals | 0.00 |
| Dividends and Interest | 0.00 |
| Transfer of Securities(In/Out) | 5,942.87 |
| Market Value Change | (356.10) |
| Fees | 0.00 |
| **Ending Value** | **$5,609.41** |

### Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YTD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Unrealized** | | | | | | **($75,526.95)** |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

### Manage Your Account

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures are at schwab.com/transparency. Charles Schwab & Co., Inc. Member SIPC.

### Online Assistance

  Visit us online at schwab.com

Visit schwab.com/stmt to explore the features and benefits of this statement.

HONG THAM NGUYEN
1696 CENTRAL PARK LOOP
MORROW GA        30260-1284



**Schwab One® Account** of

HONG THAM NGUYEN

Statement Period
November 1-30, 2023

## Asset Allocation

| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 22.64 | <1% |
| Equities | 5,586.77 | 100% |
| **Total** | **$5,609.41** | **100%** |

## Margin Loan Information

| Opening Margin Loan Balance | Closing Margin Loan Balance | Funds Available to Withdraw * | Securities |
|---|---|---|---|
| **$0.00** | **$0.00** | **$22.64** | **$75.46** |

Margin Loan Rates
Vary by Balance
**11.75% - 13.57%**

* Values include any cash plus the amount available using margin borrowing.
  For more information about the margin feature, please visit schwab.com/margin.

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | | Market Value | % of Accounts |
|---|---|---|---|---|
| MMAT | META MATLS INC | | 2,870.96 | 51% |
| NNDM | NANO DIMENSION LTD | FS... | 1,219.00 | 22% |
| SNDL | SNDL INC | F | 500.50 | 9% |
| TORO | TORO CORP | F | 438.00 | 8% |
| CTRM | CASTOR MARITIME INC | F | 337.40 | 6% |

## A Message About Your Account

**Bank Sweep Feature During Transition.**
This account statement reflects transactions associated with transitioning your brokerage account from TD Ameritrade to Charles Schwab & Co., Inc. (Schwab). Specifically, this statement reflects an initial deposit of your cash at Schwab before being swept to the applicable Program Bank(s) in Schwab's Bank Sweep Feature. In fact, your cash remained at the Program Bank(s) during this time period and remained eligible for FDIC Insurance coverage up to the applicable limits throughout the transition process.

Please also note: Your new Schwab statement was designed to help you find your account and investment information quickly. Please visit schwab.com/statement to view our How-to Guide, which will walk you through the features on your new statement. (1023-3UCK)

## Positions - Summary

| Beginning Value as of | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 11/30 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $5,942.87 | | $0.00 | | $22.64 | | ($356.10) | | $5,609.41 | $81,173.17 i | ($75,526.95) i |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.



Schwab One® Account of

HONG THAM NGUYEN

Statement Period
November 1-30, 2023

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|------|--------|-------------|----------|----------|---------------------|-------------------|----------------------------|---------------------------|---------------------|-----------|
| Bank Sweep | | TD BANK NA X,Z | | | 0.00 | 22.64 | 22.64 | | 0.45% | <1% |
| **Total Cash and Cash Investments** | | | | | **$0.00** | **$22.64** | **$22.64** | | | **<1%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|----------------------|-----------|
| CTRM | CASTOR MARITIME INC F (M) | 1,000.0000 | 0.33740 | 337.40 | 9,399.80 | (9,062.40) | N/A | 0.00 | 6% |
| MMAT | META MATLS INC (M) | 30,445.0000 | 0.09430 | 2,870.96 | 56,740.22 | (53,869.26) | N/A | 0.00 | 51% |
| NNDM | NANO DIMENSION LTD F (M) SPONSORED ADR 1 ADR REPS  1 ORD SHS | 530.0000 | 2.30000 | 1,219.00 | 4,652.87 | (3,433.87) | N/A | 0.00 | 22% |
| PHIL | P H I GROUP INC | 552,269.0000 | 0.00040 | 220.91 | 5,142.25 | (4,921.34) | N/A | 0.00 | 4% |
| SNDL | SNDL INC F (M) | 350.0000 | 1.43000 | 500.50 | 4,161.50 | (3,661.00) | N/A | 0.00 | 9% |
| TORO | TORO CORP F (M) | 100.0000 | 4.38000 | 438.00 | 1,017.08 | (579.08) | N/A | 0.00 | 8% |
| **Total Equities** | | | | **$5,586.77** | **$81,113.72** | **($75,526.95)** | | **$0.00** | **100%** |

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|----------------------|
| | NEXT BRIDGE HYDROCARBONS | 1,470.0000 | | | 59.45 i | | N/A | |
| **Total Unpriced Securities** | | | | **$0.00** | **$59.45** | **$0.00** | | **$0.00** |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.



**Schwab One® Account** of

HONG THAM NGUYEN

Statement Period
November 1-30, 2023

## Transactions - Summary

| Beginning Cash* as of 11/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 11/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $22.64 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $22.64 |

**Other Activity** $5,942.87    Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| 11/06 | Deposit | Account Transfer | | TDA TO CS&CO TRANSFER | | | | 22.64 | |
| | Other Activity | Account Transfer | CTRM | CASTOR MARITIME INC   F | 1,000.0000 | 0.3483 | | 348.30 | |
| | Other Activity | Account Transfer | MMAT | META MATLS INC | 30,445.0000 | 0.1001 | | 3,047.54 | |
| | Other Activity | Account Transfer | NNDM | NANO DIMENSION LTD FSPONSORED ADR     1 ADR REPS | 530.0000 | 2.5300 | | 1,340.90 | |
| | Other Activity | Account Transfer | | NEXT BRIDGE HYDROCARBONS | 1,470.0000 | | | 0.00 | |
| | Other Activity | Account Transfer | PHIL | P H I GROUP INC | 552,269.0000 | 0.0005 | | 276.13 | |
| | Other Activity | Account Transfer | SNDL | SNDL INC     F | 350.0000 | 1.5000 | | 525.00 | |
| | Other Activity | Account Transfer | TORO | TORO CORP     F | 100.0000 | 4.0500 | | 405.00 | |
| **Total Transactions** | | | | | | | | **$5,965.51** | **$0.00** |

Date column represents the Settlement/Process date for each transaction.

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/01 | Beginning Balance ˣ,ᶻ | $0.00 | 11/30 | Ending Balance ˣ,ᶻ | $22.64 | 11/30 | Interest Rate ·ᶻ | 0.45% |



Schwab One® Account of

HONG THAM NGUYEN

Statement Period
January 1-31, 2024

## Positions - Summary

| Beginning Value as of 01/01 | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 01/31 | | Cost Basis | | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $4,905.47 | | $0.00 | | $0.00 | | ($10.59) | | ($607.89) | | $4,286.99 | | $81,173.17 ¹ | | ($76,838.79) ¹ |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank Sweep | | TD BANK NA ˣ·ᶻ | | | 22.65 | 12.06 | (10.59) | | 0.45% | <1% |
| **Total Cash and Cash Investments** | | | | | **$22.65** | **$12.06** | **($10.59)** | | | **<1%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| CTRM | CASTOR MARITIME INC    F ⁽ᴹ⁾ | 1,000.0000 | 0.49020 | 490.20 | 9,399.80 | (8,909.60) | N/A | 0.00 | 11% |
| MMAT | META MATLS INC ⁽ᴹ⁾ | 305.0000 | 3.82000 | 1,165.10 | 56,740.22 | (55,575.12) | N/A | 0.00 | 27% |
| NNDM | NANO DIMENSION LTD    F ⁽ᴹ⁾ SPONSORED ADR 1 ADR REPS    1 ORD SHS | 530.0000 | 2.40000 | 1,272.00 | 4,652.87 | (3,380.87) | N/A | 0.00 | 30% |
| PHIL | P H I GROUP INC | 552,269.0000 | 0.00050 | 276.13 | 5,142.25 | (4,866.12) | N/A | 0.00 | 6% |
| SNDL | SNDL INC    F ⁽ᴹ⁾ | 350.0000 | 1.33000 | 465.50 | 4,161.50 | (3,696.00) | N/A | 0.00 | 11% |
| TORO | TORO CORP    F ⁽ᴹ⁾ | 100.0000 | 6.06000 | 606.00 | 1,017.08 | (411.08) | N/A | 0.00 | 14% |
| **Total Equities** | | | | **$4,274.93** | **$81,113.72** | **($76,838.79)** | | **$0.00** | **100%** |



**Schwab One® Account** of

HONG THAM NGUYEN

Statement Period
January 1-31, 2024

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|---|---|---|---|---|---|---|---|---|
| | NEXT BRIDGE HYDROCARBONS | 1,470.0000 | | | 59.45 | N/A | | |
| **Total Unpriced Securities** | | | | **$0.00** | **$59.45** | **$0.00** | | **$0.00** |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

## Transactions - Summary

| Beginning Cash* as of 01/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 01/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $22.65 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.01 | | ($10.60) | | $12.06 |

Other Activity  **$0.00**         Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| 01/10 | Fee | ADR Pass Thru Fee | NNDM | NANO DIMENSION LTD    F | | | | (10.60) | |
| 01/16 | Interest | Bank Interest X,Z | | BANK INT 121623-011524 | | | | 0.01 | |
| 01/29 | Other Activity | Reverse Split | MMAT | META MATLS INC | 305.0000 | | | | |
| | Other Activity | Reverse Split | | META MATLS INC    XXX REVERSE SPLIT | (30,445.0000) | | | | |
| **Total Transactions** | | | | | | | | **($10.59)** | **$0.00** |

Date column represents the Settlement/Process date for each transaction.



## Schwab One® Account of

HONG THAM NGUYEN

Statement Period
**November 1-30, 2024**

## Positions - Summary

| Beginning Value as of 11/01 | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 11/30 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $2,726.27 | | $0.00 | | $0.00 | | $0.00 | | ($156.85) | | $2,569.42 | $81,173.17 | ($78,556.36) |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank Sweep | | TD BANK NA X,Z | | | 12.06 | 12.06 | 0.00 | | 0.10% | <1% |
| **Total Cash and Cash Investments** | | | | | **$12.06** | **$12.06** | **$0.00** | | | **<1%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| CTRM | CASTOR MARITIME INC F (M) | 100.0000 | 3.59000 | 359.00 | 9,399.80 | (9,040.80) | N/A | 0.00 | 14% |
| MMATQ | META MATLS INC | 305.0000 | 0.06100 | 18.61 | 56,740.22 | (56,721.61) | N/A | 0.00 | <1% |
| NNDM | NANO DIMENSION LTD F (M) SPONSORED ADR 1 ADR REPS   1 ORD SHS | 530.0000 | 2.16000 | 1,144.80 | 4,652.87 | (3,508.07) | N/A | 0.00 | 45% |
| PHIL | PHILUX GLOBAL GROUP INC | 552,269.0000 | 0.00020 | 110.45 | 5,142.25 | (5,031.80) | N/A | 0.00 | 4% |
| SNDL | SNDL INC F (M) | 350.0000 | 1.93000 | 675.50 | 4,161.50 | (3,486.00) | N/A | 0.00 | 26% |
| TORO | TORO CORP F (M) | 100.0000 | 2.49000 | 249.00 | 1,017.08 | (768.08) | N/A | 0.00 | 10% |
| **Total Equities** | | | | **$2,557.36** | **$81,113.72** | **($78,556.36)** | | **$0.00** | **100%** |



**Schwab One® Account** of

HONG THAM NGUYEN

Statement Period
**November 1-30, 2024**

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|--------|-------------|----------|----------|-----------------|---------------|--------------------------|------------|----------------------|
| | NEXT BRIDGE HYDROCARBONS | 1,470.0000 | | | 59.45 i | | N/A i | |
| **Total Unpriced Securities** | | | | **$0.00** | **$59.45** | **$0.00** | | **$0.00** |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

## Transactions - Summary

| Beginning Cash* as of 11/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Expenses | = | Ending Cash* as of 11/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $12.06 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $12.06 |

Other Activity **$0.00**          Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|------|-------------|--------|
| 11/01 | Beginning Balance X,Z | $12.06 | 11/30 | Ending Balance X,Z | $12.06 | 11/29 | Interest Rate Z | 0.10% |

* Your interest period was 10/16/24 - 11/15/24.  Z

## Endnotes For Your Account

W    Excluding unpriced securities (see Investment Detail).

(M)    Denotes a security that is marginable. Some mutual fund or ETF investments may not be immediately marginable.

i    Value includes incomplete, missing or cost basis that is not tracked due to the security type. If cost basis is not available for an investment, you may be able to provide updates. For questions, please refer to the contact information on the first page of this statement.

X    Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z    For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.