NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

Name of Debtor: **Meta Materials, Inc**

Case Number: **24-50792**

**1. Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

**Hong Tham Nguyen**
**150 Canal PL.**
**Fayetteville, GA. 30215**

Telephone Number: **(404) 924-9190**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 17 2024**

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

COURT USE ONLY

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein.

Account or other number by which Interest holder identifies Debtor:
**SMQ-48036-13**

Check here if this claim:
☐ replaces a previously filed Proof of Interestdated: _____
☐ amends a previously filed Proof of Interestdated: _____

**2.** Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:
**Webull Financial LLC**
**44 Wall Street, 2nd Floor**
**New York, NY. 10005**
Telephone Number: **1 (888) 828-0618**

**3.** Date Equity Interest was acquired:
**8/1/2021 - 1/31/2024**
**See Attached Documentation**

**4.** Total amount of member interest: **216,000.00 Shares**
**$244,829.06 Lost**

**5.** Certificate number(s): _____

**6. Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe thatinterest:
Description: **Investor**

**7. Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☑ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor,   ☐ I am a guarantor, surety, endorser, or othercodebtor.
(Attach copy of power of attorney, ifany.)   or their authorized agent.   (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: **Hong Tham Nguyen**
Title:
Company: ___ Address and telephone number (if different from notice addressabove):

(Signature)   (Date) **12/12/2024**

Telephone number: **(404) 924-9190** email: **Depgai20@yahoo.com**

Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571

| Print Form | Save Form | Clear Form |

*February 1, 2021 - February 28, 2021*

PAGE 3 OF 20

ACCOUNT NUMBER **5MQ-48036-13 RR WEA**

HONG THAM NGUYEN



# Webull Financial LLC
**44 Wall Street, New York, NY 10005**
customerservice@webull.us

▶ PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| SUNDIAL GROWERS INC COM | SNDL | M | 1,000 | 1.33 | 1,330.00 | | N/A | | .486 |
| TORCHLIGHT ENERGY RESOURCES INC | TRCH | M | 16,000 | 2.48 | 39,680.00 | | N/A | | 14.498 |
| UWM HOLDINGS CORPORATION CLASS A COMMON STOCK Estimated Yield = 5.28% | UWMC | M | 4,000 | 7.57 | 30,280.00 | 29,730.00 | 2 | 1,600 | 11.064 |
| VISLINK TECHNOLOGIES INC COMMON STOCK | VISL | M | 3,000 | 3.24 | 9,720.00 | 34,800.00 | -72 | | 3.551 |
| WORKHORSE GROUP INC COM | WKHS | M | 100 | 16.17 | 1,617.00 | | N/A | | .591 |
| **Total Equities** | | | | | **$261,619.70** | | | **$1,600** | **95.589%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-12,071.20** | | | | **4.411%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$249,548.50** | | | **$1,600** | |

▶ **ACCOUNT ACTIVITY**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 02/01/21 | M | NAKED BRAND GROUP LIMITED ORDINARY SHARES CUSIP: Q6519T117 | 83 | $1.71 | $141.93 | |

*February 1, 2021 - February 28, 2021*

ACCOUNT NUMBER   **5MQ-48036-13 RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
**44 Wall Street, New York, NY 10005**
customerservice@webull.us

ACCOUNT

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 02/04/21 | M | GAMESTOP CORP CLASS A CUSIP: 36467W109 | 200 | 120 | 24,000.00 | |
| BOUGHT | 02/04/21 | M | GAMESTOP CORP CLASS A CUSIP: 36467W109 | 230 | 104 | 23,920.00 | |
| BOUGHT | 02/04/21 | M | SUNDIAL GROWERS INC COM CUSIP: 86730L109 | 1,000 | 1 | 1,000.00 | |
| BOUGHT | 02/04/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 5,000 | 1.70 | 8,500.00 | |
| BOUGHT | 02/04/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 10,000 | 1.73 | 17,300.00 | |
| SOLD | 02/04/21 | M | CARLOTZ INC CLASS A COMMON STOCK CUSIP: 142552108 | 442 | 10.70 | | 4,729.24 |
| SOLD | 02/04/21 | M | CARLOTZ INC CLASS A COMMON STOCK CUSIP: 142552108 | 5,000 | 10.7162 | | 53,579.21 |
| SOLD | 02/04/21 | M | GAMESTOP CORP CLASS A CUSIP: 36467W109 | 20 | 95.2897 | | 1,905.73 |
| SOLD | 02/04/21 | M | GAMESTOP CORP CLASS A CUSIP: 36467W109 | 200 | 123.4108 | | 24,681.59 |
| SOLD | 02/04/21 | M | GAMESTOP CORP CLASS A CUSIP: 36467W109 | 250 | 105 | | 26,249.38 |

*February 1, 2021 - February 28, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **11** OF 20

ACCOUNT NUMBER **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

**A C C O U N T**

▶ **ACCOUNT ACTIVITY (CONTINUED)**

**A L U D P I V D N I**

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 02/05/21 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 150 | 9.33 | 1,399.50 | |
| BOUGHT | 02/05/21 | M | GAMESTOP CORP<br>CLASS A<br>CUSIP: 36467W109 | 5 | 104.01 | 520.05 | |
| BOUGHT | 02/08/21 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 20 | 8.85 | 177.00 | |
| BOUGHT | 02/08/21 | M | CLOVER HEALTH INVESTMENTS CORP<br>CLASS A COMMON STOCK<br>CUSIP: 18914F103 | 50 | 12.10 | 605.00 | |
| SOLD | 02/08/21 | M | CLOVER HEALTH INVESTMENTS CORP<br>CLASS A COMMON STOCK<br>CUSIP: 18914F103 | 50 | 12.21 | | 610.47 |
| BOUGHT | 02/10/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 1,000 | 1.3989 | 1,398.90 | |
| BOUGHT | 02/16/21 | M | CLOVER HEALTH INVESTMENTS CORP<br>CLASS A COMMON STOCK<br>CUSIP: 18914F103 | 1 | 12 | 12.00 | |
| BOUGHT | 02/16/21 | M | CLOVER HEALTH INVESTMENTS CORP<br>CLASS A COMMON STOCK<br>CUSIP: 18914F103 | 4,979 | 12.14 | 60,445.06 | |
| BOUGHT | 02/16/21 | M | CLOVER HEALTH INVESTMENTS CORP<br>CLASS A COMMON STOCK<br>CUSIP: 18914F103 | 5,000 | 12.18 | 60,900.00 | |
| BOUGHT | 02/16/21 | M | CARLOTZ INC<br>CLASS A COMMON STOCK<br>CUSIP: 142552108 | 60 | 9.0578 | 543.47 | |

*April 1, 2021 - April 30, 2021*

PAGE 3 OF 14

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| TORCHLIGHT ENERGY RESOURCES INC | TRCH | M | 20,000. | 2.115 | 42,300.00 | 29,280.00 | 44 | | 11.385 |
| UWM HOLDINGS CORPORATION CLASS A COMMON STOCK Estimated Yield = 4.90% | UWMC | M | 1,000 | 8.16 | 8,160.00 | 7,930.00 | 3 | 400 | 2.196 |
| VISLINK TECHNOLOGIES INC COMMON STOCK | VISL | M | 3,000 | 2.77 | 8,310.00 | 8,790.00 | -5 | | 2.237 |
| **Total Equities** | | | | | **$313,043.47** | | | **$400** | **84.258%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-58,486.26** | | | | **15.742%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$254,557.21** | | | **$400** | |

▶ **ACCOUNT ACTIVITY**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| SOLD | 04/05/21 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 40 | $657.50 | | $26,299.85 |
| BOUGHT | 04/06/21 | M | GAMESTOP CORP CLASS A CUSIP: 36467W109 | 10 | 186.44 | 1,864.40 | |
| BOUGHT | 04/06/21 | M | MICROVISION INC DEL CUSIP: 594960304 | 1,000 | 16.56 | 16,560.00 | |



*April 1, 2021 - April 30, 2021*

PAGE 5 OF 14

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC

**44 Wall Street, New York, NY 10005**
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 04/09/21 | M | CASTOR MARITIME INC<br>COMMON STOCK<br>CUSIP: Y1146L109 | 5,000 | 0.5271 | 2,635.50 | |
| BOUGHT | 04/09/21 | M | CASTOR MARITIME INC<br>COMMON STOCK<br>CUSIP: Y1146L109 | 5,000 | 0.528 | 2,640.00 | |
| BOUGHT | 04/09/21 | M | ENERGY FUELS INC<br>COM NEW<br>CUSIP: 292671708 | 2,000 | 6.35 | 12,700.00 | |
| BOUGHT | 04/09/21 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 30 | 671 | 20,130.00 | |
| SOLD | 04/09/21 | M | ENERGY FUELS INC<br>COM NEW<br>CUSIP: 292671708 | 2,000 | 6.40 | | 12,799.69 |
| SOLD | 04/13/21 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 30 | 678.713667 | | 20,361.29 |
| BOUGHT | 04/15/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 4,000 | 1.67994 | 6,719.76 | |
| SOLD | 04/23/21 | M | ADT INC<br>COMMON STOCK<br>CUSIP: 00090Q103 | 1 | 8.87 | | 8.85 |
| BOUGHT | 04/28/21 | M | ENERGY FUELS INC<br>COM NEW<br>CUSIP: 292671708 | 1,000 | 5.68 | 5,680.00 | |
| BOUGHT | 04/28/21 | M | ENERGY FUELS INC<br>COM NEW<br>CUSIP: 292671708 | 1,000 | 5.3788 | 5,378.80 | |

*June 1, 2021 - June 30, 2021*

PAGE 2 OF 17

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

---

## ▶ PORTFOLIO SUMMARY

### EQUITIES / OPTIONS

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| BLINK CHARGING CO COMMON STOCK | BLNK | M | 300 | $41.17 | $12,351.00 | $10,200.00 | 21% | | 3.643% |
| BOEING CO | BA | M | 70 | 239.56 | 16,769.20 | 17,291.40 | -3 | | 4.946 |
| CONTRAFECT CORPORATION COMMON STOCK | CFRX | M | 5,000 | 4.40 | 22,000.00 | 20,200.00 | 9 | | 6.488 |
| CLOVER HEALTH INVESTMENTS CORP CLASS A COMMON STOCK | CLOV | M | 2,000 | 13.32 | 26,640.00 | | N/A | | 7.857 |
| CASTOR MARITIME INC COMMON SHARES | CTRM | M | 4,000 | 2.605 | 10,420.00 | 11,113.50 | -6 | | 3.073 |
| CARNIVAL CORP COMMON PAIRED STOCK | CCL | M | 402 | 26.36 | 10,596.72 | 11,883.12 | -11 | | 3.125 |
| GEVO INC COMMON STOCK | GEVO | M | 5,500 | 7.27 | 39,985.00 | 37,800.00 | 6 | | 11.793 |
| INVESCO MORTGAGE CAPITAL INC Estimated Yield = 9.23% | IVR | M | 2,000 | 3.90 | 7,800.00 | | N/A | 720 | 2.300 |
| ITERUM THERAPEUTICS PLC ORDINARY SHARE | ITRM | M | 3,000 | 2.31 | 6,930.00 | | N/A | | 2.044 |
| META MATLS INC COMMON STOCK | MMAT | M | 16,000 | 7.49 | 119,840.00 | | N/A | | 35.344 |
| NANO DIMENSION LTD AMERICAN DEPOSITARY SHARES | NNDM | M | 3,000 | 8.24 | 24,720.00 | 21,300.00 | 16 | | 7.291 |
| NAKED BRAND GROUP LIMITED ORDINARY SHARES | NAKD | M | 10,000 | 0.645 | 6,449.00 | 6,190.00 | 4 | | 1.902 |

*June 1, 2021 - June 30, 2021*

PAGE 8 OF 17

ACCOUNT NUMBER  **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 06/18/21 | M | TORCHLIGHT ENERGY RESOURCES INC <br> CUSIP: 89102U103 | 2,000 | 5.88 | 11,760.00 | |
| BOUGHT | 06/18/21 | M | TORCHLIGHT ENERGY RESOURCES INC <br> CUSIP: 89102U103 | 2,000 | 5.71 | 11,420.00 | |
| BOUGHT | 06/18/21 | M | TORCHLIGHT ENERGY RESOURCES INC <br> CUSIP: 89102U103 | 3,000 | 5.499333 | 16,498.00 | |
| SOLD | 06/18/21 | M | ASHFORD HOSPITALITY TR INC <br> COMMON STOCK <br> CUSIP: 044103877 | 2,000 | 5.25 | | 10,499.70 |
| SOLD | 06/18/21 | M | ITERUM THERAPEUTICS PLC <br> ORDINARY SHARE <br> CUSIP: G6333L101 | 6,000 | 1.88 | | 11,279.23 |
| SOLD | 06/18/21 | M | SESEN BIO INC <br> COMMON STOCK <br> CUSIP: 817763105 | 2,250 | 4.16 | | 9,359.68 |
| SOLD | 06/18/21 | M | VINCO VENTURES INC <br> COMMON STOCK <br> CUSIP: 927330100 | 3,000 | 3.967407 | | 11,901.79 |
| BOUGHT | 06/21/21 | M | TORCHLIGHT ENERGY RESOURCES INC <br> CUSIP: 89102U103 | 200 | 4.98 | 996.00 | |
| BOUGHT | 06/21/21 | M | TORCHLIGHT ENERGY RESOURCES INC <br> CUSIP: 89102U103 | 800 | 5.04 | 4,032.00 | |
| SOLD | 06/21/21 | M | ENERGY FOCUS INC <br> COMMON STOCK <br> CUSIP: 29268T409 | 1,000 | 4.183112 | | 4,182.96 |

*June 1, 2021 - June 30, 2021*

PAGE 9 OF 17

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

► ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 06/22/21 | M | GEVO INC<br>COMMON STOCK<br>CUSIP: 374396406 | 500 | 7.7287 | 3,864.35 | |
| SOLD | 06/22/21 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 400 | 60.52 | | 24,207.82 |
| BOUGHT | 06/23/21 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 500 | 59 | 29,500.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 200 | 8.59 | 1,718.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1,800 | 8.695639 | 15,652.15 | |
| BOUGHT | 06/23/21 | M | VINCO VENTURES INC<br>COMMON STOCK<br>CUSIP: 927330100 | 1,000 | 4.24 | 4,240.00 | |
| SOLD | 06/23/21 | M | VINCO VENTURES INC<br>COMMON STOCK<br>CUSIP: 927330100 | 1,000 | 4.3414 | | 4,341.25 |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 100 | 8.908 | 890.80 | |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 100 | 8.6482 | 864.82 | |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1,800 | 8.71 | 15,678.00 | |

*June 1, 2021 - June 30, 2021*



# Webull Financial LLC
**44 Wall Street, New York, NY 10005**
customerservice@webull.us

PAGE **11** OF 17

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

▶ **ACCOUNT ACTIVITY (CONTINUED)**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 06/16/21 | M | FROM 05/16 THRU 06/15 @ 5.450% | | | $320.22 | |
| | | | BAL  62,925  AVBAL  68,233 | | | | |
| **Total Debit Interest** | | | | | | **$320.22** | |

**MISCELLANEOUS TRANSACTIONS**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| REV SPLIT | 06/25/21 | M | META MATLS INC | 16,000 | | | |
| | | | COM | | | | |
| | | | RESULT OF REVERSE SPLIT | | | | |
| | | | CUSIP: 59134N104 | | | | |
| REV SPLIT | 06/25/21 | M | TORCHLIGHT ENERGY RESOURCES | -32,000 | | | |
| | | | INC | | | | |
| | | | REVERSE SPLIT @ 1:2 | | | | |
| | | | INTO 59134N104 | | | | |
| | | | CUSIP: 89102U103 | | | | |
| **Total Miscellaneous Transactions** | | | | | | | |

▶ **EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES**

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 06/29/21 | 07/01/21 | M | META MATLS INC | 1,000 | $7.0299 | $7,029.90 | |
| | | | | COMMON STOCK | | | | |
| | | | | CUSIP: 59134N104 | | | | |
| BOUGHT | 06/30/21 | 07/02/21 | M | META MATLS INC | 500 | 6.35 | 3,175.00 | |
| | | | | COMMON STOCK | | | | |
| | | | | CUSIP: 59134N104 | | | | |

*June 1, 2021 - June 30, 2021*

PAGE **12** OF 17

ACCOUNT NUMBER   **5MQ-48036-13 RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 06/30/21 | 07/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 6.346 | 3,173.00 | |

**Total Executed Trades Pending Settlement**                                   **$13,377.90**

*July 1, 2021 - July 31, 2021*

PAGE **2** OF 11

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

HONG THAM NGUYEN



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 900 | $37.02 | $33,318.00 | | N/A | | 10.598% |
| BLINK CHARGING CO COMMON STOCK | BLNK | M | 300 | 34.53 | 10,359.00 | 12,351.00 | -16 | | 3.295 |
| BOEING CO | BA | M | 70 | 226.48 | 15,853.60 | 16,769.20 | -5 | | 5.043 |
| CONTRAFECT CORPORATION COMMON STOCK | CFRX | M | 5,000 | 4.12 | 20,600.00 | 22,000.00 | -6 | | 6.553 |
| CLOVER HEALTH INVESTMENTS CORP CLASS A COMMON STOCK | CLOV | M | 2,000 | 8.07 | 16,140.00 | 26,640.00 | -39 | | 5.134 |
| CASTOR MARITIME INC COMMON SHARES | CTRM | M | 4,000 | 2.08 | 8,320.00 | 10,420.00 | -20 | | 2.646 |
| CARNIVAL CORP COMMON PAIRED STOCK | CCL | M | 402 | 21.65 | 8,703.30 | 10,596.72 | -18 | | 2.768 |
| GEVO INC COMMON STOCK | GEVO | M | 5,500 | 6.09 | 33,495.00 | 39,985.00 | -16 | | 10.654 |
| META MATLS INC COMMON STOCK | MMAT | M | 20,000 | 3.50 | 70,000.00 | 119,840.00 | -42 | | 22.266 |
| META MATLS INC PFD SER A | 59134N203 | M | 32,000 | Not Available | | | N/A | | N/A |
| NANO DIMENSION LTD AMERICAN DEPOSITARY SHARES | NNDM | M | 2,000 | 6.33 | 12,660.00 | 24,720.00 | -49 | | 4.027 |

*July 1, 2021 - July 31, 2021*

PAGE 3 OF 11

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ PORTFOLIO SUMMARY  (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| WTS OASIS PETE INC NEW WARRANT EXP 11/19/2024 | OASPW | M | 101 | 18.70 | 1,888.70 | 2,222.00 | -15 | | .601 |
| **Total Equities** | | | | | **$231,337.60** | | | | **73.585%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-83,041.87** | | | | **26.415%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$148,295.73** | | | | |

▶ **ACCOUNT ACTIVITY**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 07/01/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | $7.0299 | $7,029.90 | |
| BOUGHT | 07/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 6.35 | 3,175.00 | |
| BOUGHT | 07/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 6.346 | 3,173.00 | |
| BOUGHT | 07/07/21 | M | AMC ENTERTAINMENT HOLDINGS INC CL A COM CUSIP: 00165C104 | 30 | 49 | 1,470.00 | |

*July 1, 2021 - July 31, 2021*

PAGE 4 OF 11

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/07/21 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 700 | 49.36 | 34,552.00 | |
| BOUGHT | 07/07/21 | M | ENERGY FOCUS INC<br>COMMON STOCK<br>CUSIP: 29268T409 | 200 | 5.27 | 1,054.00 | |
| BOUGHT | 07/07/21 | M | VIRGIN GALACTIC HLDGS INC<br>COMMON STOCK<br>CUSIP: 92766K106 | 200 | 53.73 | 10,746.00 | |
| SOLD | 07/07/21 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 730 | 50.89 | | 37,149.42 |
| SOLD | 07/07/21 | M | ENERGY FOCUS INC<br>COMMON STOCK<br>CUSIP: 29268T409 | 200 | 4.3243 | | 864.83 |
| SOLD | 07/07/21 | M | VIRGIN GALACTIC HLDGS INC<br>COMMON STOCK<br>CUSIP: 92766K106 | 200 | 49.9647 | | 9,992.86 |
| BOUGHT | 07/08/21 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 900 | 50.34 | 45,306.00 | |
| BOUGHT | 07/08/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 6.94 | 13,880.00 | |

*July 1, 2021 - July 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 5 OF 11

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

► ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 07/08/21 | M | META MATLS INC<br>PFD SER A<br>SPINOFF  ON  32000 SHS<br>TORCHLIGHT ENERGY RESOURCES<br>REC 06/24/21 PAY 06/25/21<br>AS OF 07/07/21<br>CUSIP: 59134N203 | 32,000 | | | |
| SOLD | 07/20/21 | M | INVESCO MORTGAGE CAPITAL INC<br>CUSIP: 46131B100 | 2,000 | 3.4128 | | 6,825.32 |
| SOLD | 07/20/21 | M | NANO DIMENSION LTD<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 63008G203 | 1,000 | 6.60 | | 6,599.84 |
| SOLD | 07/21/21 | M | ITERUM THERAPEUTICS PLC<br>ORDINARY SHARE<br>CUSIP: G6333L101 | 3,000 | 1.1109 | | 3,332.32 |
| SOLD | 07/21/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 10,000 | 0.4809 | | 4,807.78 |
| **Total Buy / Sell Transactions** | | | | | | **$120,385.90** | **$69,572.37** |
| **DIVIDENDS AND INTEREST** | | | | | | | |
| DIVIDEND | 07/06/21 | M | UWM HOLDINGS CORPORATION<br>CLASS A COMMON STOCK<br>CASH DIV  ON   2000 SHS<br>REC 06/10/21 PAY 07/06/21<br>CUSIP: 91823B109 | | $0.10 | | $200.00 |

*October 1, 2021 - October 31, 2021*



# Webull Financial LLC
**44 Wall Street, New York, NY 10005**
customerservice@webull.us

PAGE 2 OF 9

ACCOUNT NUMBER    **5MQ-48036-13,  RR WEA**

**HONG THAM NGUYEN**

**A C C O U N T    S T A T E M E N T**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 1,000 | $35.37 | $35,370.00 | $38,060.00 | -7% | | 8.907% |
| BLINK CHARGING CO COMMON STOCK | BLNK | M | 300 | 31.80 | 9,540.00 | 8,583.00 | 11 | | 2.402 |
| BOEING CO | BA | M | 70 | 207.03 | 14,492.10 | 15,395.80 | -6 | | 3.649 |
| CONTRAFECT CORPORATION COMMON STOCK | CFRX | M | 5,000 | 3.77 | 18,850.00 | 20,250.00 | -7 | | 4.747 |
| CLOVER HEALTH INVESTMENTS CORP CLASS A COMMON STOCK | CLOV | M | 2,000 | 7.50 | 15,000.00 | 14,780.00 | 1 | | 3.777 |
| CASTOR MARITIME INC COMMON SHARES | CTRM | M | 4,000 | 2.35 | 9,400.00 | 9,760.00 | -4 | | 2.367 |
| CARNIVAL CORP COMMON PAIRED STOCK | CCL | M | 402 | 22.16 | 8,908.32 | 10,054.02 | -11 | | 2.243 |
| GEVO INC COMMON STOCK | GEVO | M | 5,500 | 7.23 | 39,765.00 | 36,520.00 | 9 | | 10.013 |
| META MATLS INC COMMON STOCK | MMAT | M | 22,000 | 4.70 | 103,400.00 | 115,600.00 | -11 | | 26.037 |
| META MATLS INC PFD SER A | MMTLP | M | 32,000 | 1.28 | 40,960.00 | | N/A | | 10.314 |
| NANO DIMENSION LTD AMERICAN DEPOSITARY SHARES | NNDM | M | 1,900 | 5.88 | 11,172.00 | 10,716.00 | 4 | | 2.813 |

*October 1, 2021 - October 31, 2021*

ACCOUNT
INDIVIDUAL

Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 3 OF 9

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

▶ PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| WTS OASIS PETE INC NEW WARRANT EXP 11/19/2024 | OASPW | M | 101 | 31.40 | 3,171.40 | 1,969.50 | 61 | | .799 |
| **Total Equities** | | | | | **$310,028.82** | | | | **78.069%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-87,093.55** | | | | **21.931%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$222,935.27** | | | | |

▶ **ACCOUNT ACTIVITY**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 10/13/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | $5.3099 | $10,619.80 | |
| **Total Buy / Sell Transactions** | | | | | | **$10,619.80** | |
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 10/18/21 | M | FROM 09/16 THRU 10/15 @ 6.490% BAL  86,682  AVBAL  77,125 | | | $417.12 | |
| **Total Debit Interest** | | | | | | **$417.12** | |

*November 1, 2021 - November 30, 2021*

PAGE 2 OF 10



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER  **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

▶ **PORTFOLIO SUMMARY**

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 1,000 | $33.94 | $33,940.00 | $35,370.00 | -4% | | 10.630% |
| BLINK CHARGING CO COMMON STOCK | BLNK | M | 300 | 38.43 | 11,529.00 | 9,540.00 | 21 | | 3.611 |
| BOEING CO | BA | M | 70 | 197.85 | 13,849.50 | 14,492.10 | -4 | | 4.338 |
| CASTOR MARITIME INC COMMON SHARES | CTRM | M | 4,000 | 1.89 | 7,560.00 | 9,400.00 | -20 | | 2.368 |
| CARNIVAL CORP COMMON PAIRED STOCK | CCL | M | 402 | 17.62 | 7,083.24 | 8,908.32 | -20 | | 2.218 |
| GEVO INC COMMON STOCK | GEVO | M | 5,500 | 5.75 | 31,625.00 | 39,765.00 | -20 | | 9.905 |
| META MATLS INC COMMON STOCK | MMAT | M | 22,200 | 3.67 | 81,474.00 | 103,400.00 | -21 | | 25.518 |
| META MATLS INC PFD SER A | MMTLP | M | 32,000 | 1.87 | 59,840.00 | 40,960.00 | 46 | | 18.742 |
| NANO DIMENSION LTD AMERICAN DEPOSITARY SHARES | NNDM | M | 1,900 | 4.79 | 9,101.00 | 11,172.00 | -19 | | 2.850 |
| WTS OASIS PETE INC NEW WARRANT EXP 11/19/2024 | OASPW | M | 101 | 33.00 | 3,333.00 | 3,171.40 | 5 | | 1.044 |
| **Total Equities** | | | | | **$259,334.74** | | | | **81.225%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-59,946.26** | | | | **18.775%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$199,388.48** | | | | |

ACCOUNT   LADDI VI D N I

*November 1, 2021 - November 30, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 3 OF 10

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

► **ACCOUNT ACTIVITY**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| SOLD | 11/04/21 | M | CALL AMC  11/05/21  52<br>AMC ENTERTAINMENT HOLDINGS INC<br>OPEN CONTRACT<br>Security Number: 9LBYZZ0 | 10 | $0.97 | | $969.56 |
| SOLD | 11/09/21 | M | CALL AMC  11/12/21  51<br>AMC ENTERTAINMENT HOLDINGS INC<br>OPEN CONTRACT<br>Security Number: 9NWKYD1 | 10 | 1.16 | | 1,159.56 |
| BOUGHT | 11/15/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 200 | 5.01 | 1,002.00 | |
| SOLD | 11/18/21 | M | CALL AMC  11/19/21  50<br>AMC ENTERTAINMENT HOLDINGS INC<br>OPEN CONTRACT<br>Security Number: 9BZYZT9 | 10 | 0.16 | | 159.78 |
| SOLD | 11/23/21 | M | CALL AMC  11/26/21  50<br>AMC ENTERTAINMENT HOLDINGS INC<br>OPEN CONTRACT<br>Security Number: 9SFPKLO | 10 | 0.55 | | 549.76 |
| SOLD | 11/24/21 | M | CONTRAFECT CORPORATION<br>COMMON STOCK<br>CUSIP: 212326300 | 5,000 | 3.203 | | 16,014.31 |
| SOLD | 11/24/21 | M | CLOVER HEALTH INVESTMENTS CORP<br>CLASS A COMMON STOCK<br>CUSIP: 18914F103 | 2,000 | 5.621 | | 11,241.70 |
| **Total Buy / Sell Transactions** | | | | | | **$1,002.00** | **$30,094.67** |

*November 1, 2021 - November 30, 2021*

PAGE 5 OF 10

ACCOUNT NUMBER  **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

 **Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**MISCELLANEOUS TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| EXPIRED | 11/19/21 | M | CALL AMC  11/19/21  50<br>AMC ENTERTAINMENT HOLDINGS INC<br>OPTION EXPIRATION - EXPIRED<br>Security Number: 9BZYZT9 | 10 | | | |
| EXPIRED | 11/26/21 | M | CALL AMC  11/26/21  50<br>AMC ENTERTAINMENT HOLDINGS INC<br>OPTION EXPIRATION - EXPIRED<br>Security Number: 9SFPKLO | 10 | | | |
| **Total Miscellaneous Transactions** | | | | | | | **$0.40** |

**▶ EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES**

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 11/30/21 | 12/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | $3.4992 | $6,998.40 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$6,998.40** | |

*December 1, 2021 - December 31, 2021*

PAGE 2 OF 8

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

HONG THAM NGUYEN



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ **PORTFOLIO SUMMARY**

### EQUITIES / OPTIONS

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| BLINK CHARGING CO COMMON STOCK | BLNK | M | 300 | $26.51 | $7,953.00 | $11,529.00 | -31% | | 3.896% |
| BOEING CO | BA | M | 70 | 201.32 | 14,092.40 | 13,849.50 | 2 | | 6.903 |
| CARNIVAL CORP COMMON PAIRED STOCK | CCL | M | 402 | 20.12 | 8,088.24 | 7,083.24 | 14 | | 3.962 |
| GEVO INC COMMON STOCK | GEVO | M | 5,500 | 4.28 | 23,540.00 | 31,625.00 | -26 | | 11.531 |
| META MATLS INC. COMMON STOCK | MMAT | M | 25,000 | 2.46 | 61,500.00 | 81,474.00 | -25 | | 30.125 |
| META MATLS INC PFD SER A | MMTLP | M | 32,000 | 1.51 | 48,320.00 | 59,840.00 | -19 | | 23.669 |
| NANO DIMENSION LTD AMERICAN DEPOSITARY SHARES | NNDM | M | 1,000 | 3.80 | 3,800.00 | 9,101.00 | -58 | | 1.861 |
| WTS OASIS PETE INC NEW WARRANT EXP 11/19/2024 | OASPW | M | 101 | 42.03 | 4,245.03 | 3,333.00 | 27 | | 2.079 |
| **Total Equities** | | | | | **$171,538.67** | | | | **84.027%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-32,607.43** | | | | **15.973%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$138,931.24** | | | | |

*December 1, 2021 - December 31, 2021*

PAGE 3 OF 8

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 12/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | $3.4992 | $6,998.40 | |
| BOUGHT | 12/07/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 800 | 3.42 | 2,736.00 | |
| SOLD | 12/15/21 | M | CASTOR MARITIME INC<br>COMMON SHARES<br>CUSIP: Y1146L125 | 4,000 | 1.6301 | | 6,519.88 |
| SOLD | 12/21/21 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 200 | 24.3501 | | 4,869.97 |
| SOLD | 12/21/21 | M | NANO DIMENSION LTD<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 63008G203 | 900 | 3.862222 | | 3,475.87 |
| SOLD | 12/22/21 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 800 | 28.40 | | 22,719.78 |
| **Total Buy / Sell Transactions** | | | | | | **$9,734.40** | **$37,585.50** |
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 12/16/21 | M | FROM 11/16 THRU 12/15 @ 6.490%<br>BAL  63,160  AVBAL  71,459 | | | $386.48 | |
| INTEREST | 12/31/21 | M | FROM 12/16 THRU 12/31 @ 6.490%<br>BAL  32,481  AVBAL  43,609 | | | 125.79 | |
| **Total Debit Interest** | | | | | | **$512.27** | |

*January 1, 2022 - January 31, 2022*

PAGE 2 OF 9

ACCOUNT NUMBER  **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| BLINK CHARGING CO  COMMON STOCK | BLNK | M | 200 | $20.91 | $4,182.00 | $7,953.00 | -47% | | 3.528% |
| CARNIVAL CORP  COMMON PAIRED STOCK | CCL | M | 102 | 19.81 | 2,020.62 | 8,088.24 | -75 | | 1.705 |
| GEVO INC  COMMON STOCK | GEVO | M | 5,000 | 3.42 | 17,100.00 | 23,540.00 | -27 | | 14.425 |
| META MATLS INC.  COMMON STOCK | MMAT | M | 27,000 | 1.67 | 45,090.00 | 61,500.00 | -27 | | 38.037 |
| META MATLS INC  PFD SER A | MMTLP | M | 32,000 | 1.30 | 41,600.00 | 48,320.00 | -14 | | 35.093 |
| NANO DIMENSION LTD  AMERICAN DEPOSITARY SHARES | NNDM | M | 1,000 | 3.67 | 3,670.00 | 3,800.00 | -3 | | 3.096 |
| WTS OASIS PETE INC NEW  WARRANT  EXP 11/19/2024 | OASPW | M | 101 | 45.16 | 4,561.16 | 4,245.03 | 7 | | 3.848 |
| **Total Equities** | | | | | **$118,223.78** | | | | **99.732%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$318.27** | | | | **0.268%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$118,542.05** | | | | |

*January 1, 2022 - January 31, 2022*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 3 OF 9

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

▶ **ACCOUNT ACTIVITY**

**BUY / SELL TRANSACTIONS**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 01/24/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 300 | $1.9999 | $599.97 | |
| BOUGHT | 01/24/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,700 | 1.9888 | 3,380.96 | |
| SOLD | 01/24/22 | M | BLINK CHARGING CO<br>COMMON STOCK<br>CUSIP: 09354A100 | 100 | 22.38 | | 2,237.97 |
| SOLD | 01/24/22 | M | BOEING CO<br>OTHER REPURCHASE TRANSACTIONS<br>CUSIP: 097023105 | 70 | 218.275 | | 15,279.16 |
| SOLD | 01/27/22 | M | CARNIVAL CORP<br>COMMON PAIRED STOCK<br>CUSIP: 143658300 | 300 | 19.50 | | 5,849.93 |
| SOLD | 01/28/22 | M | GEVO INC<br>COMMON STOCK<br>CUSIP: 374396406 | 500 | 3.1828 | | 1,591.32 |
| **Total Buy / Sell Transactions** | | | | | | **$3,980.93** | **$24,958.38** |

**FUNDS PAID AND RECEIVED**

| ACH | 01/11/22 | M | ACH DEPOSIT<br>SEN(20220111226246) | | | | $2,000.00 |
|---|---|---|---|---|---|---|---|
| TIN | 01/26/22 | M | Journal from<br>APEX CRYPTO / DIRECT ...(APXD)<br>TPJ(afe92d28-22f4-4a8f<br>9059-ea8e4d025cd0) | | | | 72.66 |

ACCOUNT  LA  DIVISION

*February 1, 2022 - February 28, 2022*

PAGE 2 OF 10

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

HONG THAM NGUYEN



# Webull Financial LLC

**44 Wall Street, New York, NY 10005**
customerservice@webull.us

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| BLINK CHARGING CO COMMON STOCK | BLNK | M | 200 | $24.58 | $4,916.00 | $4,182.00 | 18% | | 2.942% |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | 3.55 | 17,750.00 | 17,100.00 | 4 | | 10.621 |
| META MATLS INC COMMON STOCK | MMAT | M | 36,000 | 2.15 | 77,400.00 | 45,090.00 | 72 | | 46.314 |
| META MATLS INC PFD SER A | MMTLP | M | 32,000 | 1.94 | 62,080.00 | 41,600.00 | 49 | | 37.147 |
| WTS OASIS PETE INC NEW WARRANT EXP 11/19/2024 | OASPW | M | 101 | 45.80 | 4,625.80 | 4,561.16 | 1 | | 2.768 |
| **Total Equities** | | | | | **$166,771.80** | | | | **99.791%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$349.92** | | | | **0.209%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$167,121.72** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 02/03/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 170. | $1.8581 | $315.88 | |

*February 1, 2022 - February 28, 2022*

PAGE 3 OF 10

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC

**44 Wall Street, New York, NY 10005**
customerservice@webull.us

► ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 02/03/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 830 | 1.8499 | 1,535.42 | |
| BOUGHT | 02/04/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 300 | 1.77 | 531.00 | |
| BOUGHT | 02/04/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 1.78 | 1,780.00 | |
| BOUGHT | 02/04/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,300 | 1.7799 | 2,313.87 | |
| BOUGHT | 02/04/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,900 | 1.7688 | 3,360.72 | |
| SOLD | 02/04/22 | M | CARNIVAL CORP COMMON PAIRED STOCK CUSIP: 143658300 | 102 | 20.875 | | 2,129.22 |
| SOLD | 02/04/22 | M | NANO DIMENSION LTD AMERICAN DEPOSITARY SHARES CUSIP: 63008G203 | 1,000 | 3.705 | | 3,704.85 |
| BOUGHT | 02/07/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 1.68 | 840.00 | |
| BOUGHT | 02/15/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 265 | 1.785 | 473.03 | |
| BOUGHT | 02/16/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 735 | 1.7599 | 1,293.53 | |

*February 1, 2022 - February 28, 2022*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 4 OF 10

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

**► ACCOUNT ACTIVITY (CONTINUED)**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 02/23/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 300 | 1.798533 | 539.56 | |
| BOUGHT | 02/25/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 700 | 1.64 | 1,148.00 | |
| BOUGHT | 02/25/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 1.6099 | 1,609.90 | |
| **Total Buy / Sell Transactions** | | | | | | **$15,740.91** | **$5,834.07** |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 02/02/22 | M | ACH DEPOSIT SEN(20220202239029) | | | | 3,000.00 |
| ACH | 02/11/22 | M | ACH DEPOSIT SEN(20220211390365) | | | | 2,000.00 |
| ACH | 02/22/22 | M | ACH DEPOSIT SEN(20220222196676) | | | | 3,000.00 |
| ACH | 02/22/22 | M | ACH DEPOSIT SEN(20220222072442) | | | | 2,000.00 |
| **Total Funds Paid And Received** | | | | | | | **$10,000.00** |
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 02/16/22 | M | FROM 01/16 THRU 02/15 @ 6.990% BAL    2- AVBAL  10,219 | | | $61.51 | |
| **Total Debit Interest** | | | | | | **$61.51** | |

*February 1, 2022 - February 28, 2022*

PAGE 6 OF 10

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 02/28/22 | 03/02/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 193 | $1.80 | $347.40 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$347.40** | |

*March 1, 2022 - March 31, 2022*



# Webull Financial LLC
### 44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 13

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| BLINK CHARGING CO COMMON STOCK | BLNK | M | 200 | $26.46 | $5,292.00 | $4,916.00 | 8% | | .3.422% |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | 4.68 | 23,400.00 | 17,750.00 | 32 | | 15.131 |
| CALL GEVO  05/20/22   10 GEVO INC EXP 05/20/2022 | 9KDCXD9 | M | -11 | 0.075 | -82.50 | | N/A | | .053 |
| MOLECULAR DATA INC AMERICAN DEPOSITARY SHARES | MKD | M | 72,500 | 0.20 | 14,492.75 | | N/A | | 9.371 |
| META MATLS INC COMMON STOCK | MMAT | M | 37,200 | 1.67 | 62,124.00 | 77,400.00 | -20 | | 40.171 |
| META MATLS INC PFD SER A | MMTLP | M | 32,000 | 1.22 | 39,040.00 | 62,080.00 | -37 | | 25.244 |
| **Total Equities** | | | | | **$144,348.75** | | | | **93.339%** |
| **Total Options** | | | | | **$-82.50** | | | | **0.053%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-10,218.55** | | | | **6.608%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$134,047.70** | | | | |

*March 1, 2022 - March 31, 2022*

PAGE 3 OF 13

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ **ACCOUNT ACTIVITY**

**BUY / SELL TRANSACTIONS**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 03/02/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 193 | $1.80 | $347.40 | |
| SOLD | 03/09/22 | M | WTS OASIS PETE INC NEW WARRANT OTHER REPURCHASE TRANSACTIONS CUSIP: 674215116 | 101 | 65.55 | | 6,620.51 |
| BOUGHT | 03/14/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 307 | 1.6099 | 494.24 | |
| BOUGHT | 03/15/22 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 45 | 797.46 | 35,885.70 | |
| BOUGHT | 03/15/22 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 45 | 795.9699 | 35,818.65 | |
| SOLD | 03/15/22 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 45 | 800.41 | | 36,018.25 |
| SOLD | 03/17/22 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 45 | 798 | | 35,909.80 |
| BOUGHT | 03/21/22 | M | MOLECULAR DATA INC AMERICAN DEPOSITARY SHARES CUSIP: 60852L106 | 2,000 | 0.2359 | 471.80 | |
| BOUGHT | 03/21/22 | M | MOLECULAR DATA INC AMERICAN DEPOSITARY SHARES CUSIP: 60852L106 | 25,000 | 0.236 | 5,900.00 | |

*March 1, 2022 - March 31, 2022*

PAGE 5 OF 13

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT

► ACCOUNT ACTIVITY (CONTINUED)

LAUDIPVIDPNI

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 03/25/22 | M | MOLECULAR DATA INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 60852L106 | 10,000 | 0.219008 | 2,190.08 | |
| BOUGHT | 03/25/22 | M | MOLECULAR DATA INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 60852L106 | 27,797 | 0.22 | 6,115.34 | |
| BOUGHT | 03/25/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 1.865 | 932.50 | |
| SOLD | 03/25/22 | M | MOLECULAR DATA INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 60852L106 | 51,000 | 0.237548 | | 12,108.39 |
| BOUGHT | 03/28/22 | M | MOLECULAR DATA INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 60852L106 | 1,000 | 0.2215 | 221.50 | |
| BOUGHT | 03/28/22 | M | MOLECULAR DATA INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 60852L106 | 1,000 | 0.222 | 222.00 | |
| BOUGHT | 03/28/22 | M | MOLECULAR DATA INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 60852L106 | 2,000 | 0.229997 | 459.99 | |
| BOUGHT | 03/28/22 | M | MOLECULAR DATA INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 60852L106 | 3,000 | 0.228 | 684.00 | |
| BOUGHT | 03/28/22 | M | MOLECULAR DATA INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 60852L106 | 3,000 | 0.2214 | 664.20 | |
| BOUGHT | 03/28/22 | M | MOLECULAR DATA INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 60852L106 | 50,000 | 0.230068 | 11,503.40 | |

A C C O U N T

*March 1, 2022 - March 31, 2022*

PAGE 6 OF 13

ACCOUNT NUMBER **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

A C T I V I D A D

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 03/29/22 | M | MOLECULAR DATA INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 60852L106 | 2,000 | 0.2098 | 419.60 | |
| BOUGHT | 03/30/22 | M | LOCAFY LIMITED<br>ORDINARY SHARE<br>PRODUCT DESCRIPTION UNDER<br>SEPARATE COVER<br>CUSIP: Q56120100 | 200 | 3.49 | 698.00 | |
| BOUGHT | 03/30/22 | M | LOCAFY LIMITED<br>ORDINARY SHARE<br>PRODUCT DESCRIPTION UNDER<br>SEPARATE COVER<br>CUSIP: Q56120100 | 300 | 3.165 | 949.50 | |
| BOUGHT | 03/30/22 | M | LOCAFY LIMITED<br>ORDINARY SHARE<br>PRODUCT DESCRIPTION UNDER<br>SEPARATE COVER<br>CUSIP: Q56120100 | 500 | 3.16 | 1,580.00 | |
| BOUGHT | 03/30/22 | M | LOCAFY LIMITED<br>ORDINARY SHARE<br>PRODUCT DESCRIPTION UNDER<br>SEPARATE COVER<br>CUSIP: Q56120100 | 1,000 | 3.74 | 3,740.00 | |
| BOUGHT | 03/30/22 | M | MOLECULAR DATA INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 60852L106 | 11,198 | 0.234874 | 2,630.12 | |
| BOUGHT | 03/30/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 200 | 1.80 | 360.00 | |

*June 1, 2022 - June 30, 2022*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 2 OF 9

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

HONG THAM NGUYEN

▶ **PORTFOLIO SUMMARY**

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMAZON.COM INC | AMZN | M | 600 | $106.21 | $63,726.00 | | N/A | | 29.117% |
| BLINK CHARGING CO COMMON STOCK | BLNK | M | 200 | 16.53 | 3,306.00 | 3,186.00 | 4 | | 1.511 |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | 2.35 | 11,750.00 | 21,000.00 | -44 | | 5.369 |
| CALL GEVO  01/20/23  10 GEVO INC EXP 01/20/2023 | 9BXSDX2 | M | -50 | 0.077 | -386.50 | -25.00 | <-999 | | .177 |
| META MATLS INC COMMON STOCK | MMAT | M | 40,000 | 1.03 | 41,200.00 | 71,424.00 | -42 | | 18.825 |
| CALL MMAT  07/15/22  9 META MATLS INC EXP 07/15/2022 | 9KHPXK7 | M | -370 | 0.005 | -185.00 | -236.80 | 22 | | .085 |
| META MATLS INC PFD SER A | MMTLP | M | 32,000 | 1.545 | 49,440.00 | 40,960.00 | 21 | | 22.590 |
| **Total Equities** | | | | | **$169,422.00** | | | | **77.411%** |
| **Total Options** | | | | | **$-571.50** | | | | **0.261%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-48,865.64** | | | | **22.327%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$119,984.86** | | | | |

*June 1, 2022 - June 30, 2022*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 3 OF 9

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

### ► ACCOUNT ACTIVITY

#### BUY / SELL TRANSACTIONS

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 06/01/22 | M | CALL GEVO 01/20/23  10<br> GEVO INC<br> OPEN CONTRACT<br> AVERAGE PRICE TRADE<br> DETAILS AVAILABLE UPON REQUEST<br> Security Number: 9BXSDX2 | 49 | $0.25632653 | | $1,253.45 |
| BOUGHT | 06/08/22 | M | AMAZON.COM INC<br> CUSIP: 023135106 | 50 | 125.235 | 6,261.75 | |
| BOUGHT | 06/08/22 | M | AMAZON.COM INC<br> CUSIP: 023135106 | 50 | 125.1196 | 6,255.98 | |
| BOUGHT | 06/08/22 | M | AMAZON.COM INC<br> CUSIP: 023135106 | 100 | 125.19 | 12,519.00 | |
| SOLD | 06/08/22 | M | MOLECULAR DATA INC<br> AMERICAN DEPOSITARY SHARES<br> CUSIP: 60852L205 | 2,666 | 0.7101 | | 1,892.73 |
| BOUGHT | 06/09/22 | M | AMAZON.COM INC<br> CUSIP: 023135106 | 6 | 122.37 | 734.22 | |
| BOUGHT | 06/09/22 | M | AMAZON.COM INC<br> CUSIP: 023135106 | 25 | 122.4195 | 3,060.49 | |
| BOUGHT | 06/10/22 | M | AMAZON.COM INC<br> CUSIP: 023135106 | 69 | 121.4599 | 8,380.73 | |
| BOUGHT | 06/10/22 | M | AMAZON.COM INC<br> CUSIP: 023135106 | 100 | 121.3496 | 12,134.96 | |
| BOUGHT | 06/10/22 | M | AMAZON.COM INC<br> CUSIP: 023135106 | 200 | 121.39 | 24,278.00 | |
| BOUGHT | 06/28/22 | M | META MATLS INC<br> COMMON STOCK<br> CUSIP: 59134N104 | 800 | 1.8192 | 1,455.36 | |

*June 1, 2022 – June 30, 2022*

PAGE 4 OF 9

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 06/28/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 1.29984 | 2,599.68 | |
| **Total Buy / Sell Transactions** | | | | | | **$77,680.17** | **$3,146.18** |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 06/06/22 | M | ACH DEPOSIT SEN(20220606433315) | | | | $10,000.00 |
| ACH | 06/06/22 | M | ACH DEPOSIT SEN(20220606482465) | | | | 10,000.00 |
| ACH | 06/07/22 | M | ACH DEPOSIT SEN(20220607211790) | | | | 10,000.00 |
| **Total Funds Paid And Received** | | | | | | | **$30,000.00** |
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 06/16/22 | M | FROM 05/16 THRU 06/15 @ 6.990% BAL  44,742  AVBAL  11,354 | | | $68.34 | |
| **Total Debit Interest** | | | | | | **$68.34** | |

*July 1, 2022 - July 31, 2022*

PAGE 2 OF 10

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMAZON.COM INC | AMZN | M | 600 | $134.95 | $80,970.00 | $63,726.00 | 27% | | 34.889% |
| BLINK CHARGING CO COMMON STOCK | BLNK | M | 200 | 21.17 | 4,234.00 | 3,308.00 | 28 | | 1.824 |
| FORD MOTOR CO PAR $0.01 | F | M | 0.46802 | 14.69 | 6.88 | | N/A | | .003 |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | 2.94 | 14,700.00 | 11,750.00 | 25 | | 6.334 |
| CALL GEVO  01/20/23   10 GEVO INC EXP 01/20/2023 | 9BXSDX2 | M | -50 | 0.075 | -375.00 | -386.50 | 3 | | .162 |
| META MATLS INC COMMON STOCK | MMAT | M | 45,000 | 0.90 | 40,500.00 | 41,200.00 | -2 | | 17.451 |
| META MATLS INC PFD SER A | MMTLP | M | 32,000 | 1.38 | 44,160.00 | 49,440.00 | -11 | | 19.028 |
| **Total Equities** | | | | | **$184,570.88** | | | | **79.529%** |
| **Total Options** | | | | | **$-375.00** | | | | **0.162%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-47,135.19** | | | | **20.310%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$137,060.69** | | | | |

*July 1, 2022 - July 31, 2022*

PAGE 3 OF 10

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT

LADUIDIN

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| SOLD | 07/08/22 | M | CALL AMZN  07/15/22  123<br>AMAZON.COM INC<br>ADJ 20:1 STOCK SPLIT<br>OPEN CONTRACT<br>Security Number: 9STZKM7 | 6 | $0.67 | | $401.69 |
| SOLD | 07/19/22 | M | CALL AMZN  07/29/22  123<br>AMAZON.COM INC<br>OPEN CONTRACT<br>Security Number: 9SVKRK6 | 6 | 1.95 | | 1,169.67 |
| BOUGHT | 07/20/22 | M | META MATLS INC.<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 0.9572 | 957.20 | |
| BOUGHT | 07/27/22 | M | FORD MOTOR CO<br>PAR $0.01<br>CUSIP: 345370860 | 0.23401 | 0.0001 | | |
| BOUGHT | 07/27/22 | M | FORD MOTOR CO<br>PAR $0.01<br>CUSIP: 345370860 | 0.23401 | 0.0001 | | |
| BOUGHT | 07/27/22 | M | META MATLS INC.<br>COMMON STOCK<br>CUSIP: 59134N104 | 4,000 | 0.9073 | 3,629.20 | |
| **Total Buy / Sell Transactions** | | | | | | **$4,586.40** | **$1,571.36** |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 07/29/22 | M | ACH DEPOSIT<br>SEN(20220729140161) | | | | $5,000.00 |
| **Total Funds Paid And Received** | | | | | | | **$5,000.00** |

*August 1, 2022 - August 31, 2022*

PAGE 2 OF 13

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
### customerservice@webull.us

▶ **PORTFOLIO SUMMARY**

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 1,000 | $9.12 | $9,120.00 | | N/A | | 6.551% |
| CALL AMC  09/16/22  12 AMC ENTERTAINMENT HOLDINGS INC EXP 09/16/2022 | 9LBXRS8 | M | -10 | 0.335 | -335.00 | | N/A | | .241 |
| BLINK CHARGING CO COMMON STOCK | BLNK | M | 200 | 21.37 | 4,274.00 | 4,234.00 | 1 | | 3.070 |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | 3.13 | 15,650.00 | 14,700.00 | 6 | | 11.241 |
| CALL GEVO  01/20/23  10 GEVO INC EXP 01/20/2023 | 9BXSDX2 | M | -50 | 0.075 | -375.00 | -375.00 | 0 | | .269 |
| META MATLS INC COMMON STOCK | MMAT | M | 46,700 | 0.865 | 40,395.50 | 40,500.00 | <-1 | | 29.016 |
| META MATLS INC PFD SER A | MMTLP | M | 32,000 | 1.45 | 46,400.00 | 44,160.00 | 5 | | 33.329 |
| SMILEDIRECTCLUB INC CLASS A COMMON STOCK | SDC | M | 19,000 | 1.14 | 21,660.00 | | N/A | | 15.558 |
| **Total Equities** | | | | | **$137,499.50** | | | | **98.766%** |
| **Total Options** | | | | | **$-710.00** | | | | **0.510%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$1,007.99** | | | | **0.724%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$137,797.49** | | | | |

*August 1, 2022 - August 31, 2022*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 4 OF 13

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

A C C O U N T

► ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 08/10/22 | M | PLUG POWER INC<br>CUSIP: 72919P202 | 200 | 25.80 | 5,160.00 | |
| BOUGHT | 08/10/22 | M | PLUG POWER INC<br>CUSIP: 72919P202 | 800 | 25.88 | 20,704.00 | |
| BOUGHT | 08/10/22 | M | PLUG POWER INC<br>CUSIP: 72919P202 | 1,000 | 25.90 | 25,900.00 | |
| SOLD | 08/10/22 | M | LUCID GROUP INC<br>COMMON STOCK<br>CUSIP: 549498103 | 1,000 | 18.695 | | 18,694.44 |
| BOUGHT | 08/11/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 100 | 0.9001 | 90.01 | |
| BOUGHT. | 08/11/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 200 | 0.90 | 180.00 | |
| BOUGHT | 08/12/22 | M | VERTEX ENERGY INC<br>CUSIP: 92534K107 | 1,000 | 7.67 | 7,670.00 | |
| SOLD | 08/12/22 | M | PLUG POWER INC<br>CUSIP: 72919P202 | 2,000 | 25.92 | | 51,838.55 |
| SOLD | 08/12/22 | M | VERTEX ENERGY INC<br>CUSIP: 92534K107 | 1,000 | 7.72 | | 7,719.69 |
| BOUGHT | 08/15/22 | M | VERTEX ENERGY INC<br>CUSIP: 92534K107 | 2,000 | 7 | 14,000.00 | |
| BOUGHT | 08/16/22 | M | CONTEXT THERAPEUTICS INC<br>COMMON STOCK<br>CUSIP: 21077P108 | 300 | 1.9333 | 579.99 | |
| BOUGHT | 08/16/22 | M | CONTEXT THERAPEUTICS INC<br>COMMON STOCK<br>CUSIP: 21077P108 | 300 | 2.01 | 603.00 | |

*August 1, 2022 – August 31, 2022*

PAGE 6 OF 13

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

► ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/17/22 | M | VERTEX ENERGY INC<br>CUSIP: 92534K107 | 1,500 | 6.969933 | 10,454.90 | |
| SOLD | 08/17/22 | M | CONTEXT THERAPEUTICS INC<br>COMMON STOCK<br>CUSIP: 21077P108 | 5,600 | 1.9101 | | 10,695.58 |
| SOLD | 08/17/22 | M | SMILEDIRECTCLUB INC<br>CLASS A COMMON STOCK<br>CUSIP: 83192H106 | 4,092 | 1.911222 | | 7,820.01 |
| SOLD | 08/17/22 | M | VERTEX ENERGY INC<br>CUSIP: 92534K107 | 1,500 | 6.97 | | 10,454.56 |
| BOUGHT | 08/18/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 300 | 0.9721 | 291.63 | |
| BOUGHT | 08/18/22 | M | SMILEDIRECTCLUB INC<br>CLASS A COMMON STOCK<br>CUSIP: 83192H106 | 1,000 | 2 | 2,000.00 | |
| BOUGHT | 08/18/22 | M | SMILEDIRECTCLUB INC<br>CLASS A COMMON STOCK<br>CUSIP: 83192H106 | 1,000 | 1.9799 | 1,979.90 | |
| BOUGHT | 08/18/22 | M | SMILEDIRECTCLUB INC<br>CLASS A COMMON STOCK<br>CUSIP: 83192H106 | 1,550 | 1.9399 | 3,006.85 | |
| BOUGHT | 08/18/22 | M | SMILEDIRECTCLUB INC<br>CLASS A COMMON STOCK<br>CUSIP: 83192H106 | 2,000 | 2.02 | 4,040.00 | |
| BOUGHT | 08/19/22 | M | SMILEDIRECTCLUB INC<br>CLASS A COMMON STOCK<br>CUSIP: 83192H106 | 170 | 1.9799 | 336.58 | |

*August 1, 2022 - August 31, 2022*

PAGE 7 OF 13

ACCOUNT NUMBER **5MQ-48036-13 RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 08/22/22 | M | SMILEDIRECTCLUB INC<br>CLASS A COMMON STOCK<br>CUSIP: 83192H106 | 3,148 | 1.5899 | 5,005.01 | |
| BOUGHT | 08/24/22 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 1 | 12.51 | 12.51 | |
| BOUGHT | 08/24/22 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 399 | 12.50 | 4,987.50 | |
| BOUGHT | 08/24/22 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 600 | 11 | 6,600.00 | |
| BOUGHT | 08/24/22 | M | SMILEDIRECTCLUB INC<br>CLASS A COMMON STOCK<br>CUSIP: 83192H106 | 132 | 1.3999 | 184.79 | |
| SOLD | 08/24/22 | M | CALL AMC  09/16/22  12<br>AMC ENTERTAINMENT HOLDINGS INC<br>OPEN CONTRACT<br>Security Number: 9LBXRS8 | 10 | 0.76 | | 759.45 |
| BOUGHT | 08/29/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,100 | 0.88 | 968.00 | |
| **Total Buy / Sell Transactions** | | | | | | **$229,216.00** | **$256,017.04** |

**FUNDS PAID AND RECEIVED**

| ACH | 08/16/22 | M | ACH DEPOSIT<br>SEN(20220816163416) | | | | $3,000.00 |
|---|---|---|---|---|---|---|---|

*August 1, 2022 - August 31, 2022*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 8 OF 13

ACCOUNT NUMBER **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **FUNDS PAID AND RECEIVED** (continued) | | | | | | | |
| ACH | 08/17/22 | M | ACH DEPOSIT SEN(20220817183923) | | | | 500.00 |
| ACH | 08/18/22 | M | ACH DEPOSIT SEN(20220818153819) | | | | 5,000.00 |
| ACH | 08/22/22 | M | ACH DEPOSIT SEN(20220822214417) | | | | 7,000.00 |
| ACH | 08/22/22 | M | ACH DEPOSIT SEN(20220822169643) | | | | 5,000.00 |
| ACH | 08/31/22 | M | ACH DEPOSIT SEN(20220830359275) | | | | 1,000.00 |
| **Total Funds Paid And Received** | | | | | | | **$21,500.00** |
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 08/16/22 | M | FROM 07/16 THRU 08/15 @ 6.490% BAL  12,967- AVBAL  28,246 | | | $157.86 | |
| **Total Debit Interest** | | | | | | **$157.86** | |

▶ **EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES**

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 08/31/22 | 09/02/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,280 | $0.786 | $1,006.08 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$1,006.08** | |

*September 1, 2022 - September 30, 2022*

PAGE 2 OF 10

ACCOUNT NUMBER    **5MQ-48036-13 RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ **PORTFOLIO SUMMARY**

**EQUITIES / OPTIONS**

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 1,000 | $6.97 | $6,970.00 | $9,120.00 | -24% | | 5.479% |
| BLINK CHARGING CO COMMON STOCK | BLNK | M | 200 | 17.72 | 3,544.00 | 4,274.00 | -17 | | 2.786 |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | 2.28 | 11,400.00 | 15,650.00 | -27 | | 8.961 |
| CALL GEVO  01/20/23  10 GEVO INC EXP 01/20/2023 | 9BXSDX2 | M | -50 | 0.015 | -72.00 | -375.00 | 81 | | .057 |
| META MATLS INC. COMMON STOCK | MMAT | M | 52,000 | 0.649 | 33,753.20. | 40,395.50 | -16 | | 26.532 |
| META MATLS INC PFD SER A | MMTLP | M | 32,000 | 1.54 | 49,280.00 | 46,400.00 | 6 | | 38.737 |
| NEWAGE INC COMMON STOCK | NBEVQ | M | 15,000 | 0.01 | 150.00 | | N/A | | .118 |
| SMILEDIRECTCLUB INC CLASS A COMMON STOCK | SDC | M | 19,000 | 0.906 | 17,202.60 | 21,660.00 | -21 | | 13.522 |
| TESLA INC COMMON STOCK | TSLA | M | 10 | 265.25 | 2,652.50 | | N/A | | 2.085 |
| **Total Equities** | | | | | **$124,952.30** | | | | **98.219%** |
| **Total Options** | | | | | **$-72.00** | | | | **0.057%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-2,193.25** | | | | **1.724%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$122,687.05** | | | | |

*September 1, 2022 - September 30, 2022*

PAGE 3 OF 10

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

## ▶ ACCOUNT ACTIVITY

### BUY / SELL TRANSACTIONS

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 09/02/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,280 | $0.786 | $1,006.08 | |
| BOUGHT | 09/07/22 | M | NEWAGE INC COMMON STOCK CUSIP: 650194103 | 10,000 | 0.15 | 1,500.00 | |
| BOUGHT | 09/08/22 | M | NEWAGE INC COMMON STOCK CUSIP: 650194103 | 5,000 | 0.13 | 650.00 | |
| BOUGHT | 09/14/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,020 | 0.84 | 1,696.80 | |
| BOUGHT | 09/15/22 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 10 | 294.055 | 2,940.55 | |
| SOLD | 09/23/22 | M | CALL AMC  09/30/22  12 AMC ENTERTAINMENT HOLDINGS INC OPEN CONTRACT Security Number: 9LQZSH4 | 10 | 0.05 | | 49.46 |
| BOUGHT | 09/26/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 0.728098 | 1,456.20 | |
| **Total Buy / Sell Transactions** | | | | | | **$9,249.63** | **$49.46** |

*October 1, 2022 - October 31, 2022*

PAGE 2 OF 11

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

### ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | $2.25 | $11,250.00 | $11,400.00 | -1% | | 3.358% |
| CALL GEVO  01/20/23   10 GEVO INC EXP 01/20/2023 | 9BXSDX2 | M | -50 | 0.012 | -58.00 | -72.00 | 19 | | .017 |
| META MATLS INC COMMON STOCK | MMAT | M | 66,150 | 1.06 | 70,119.00 | 33,753.20 | 108 | | 20.927 |
| META MATLS INC PFD SER A | MMTLP | M | 32,000 | 6.85 | 219,200.00 | 49,280.00 | 345 | | 65.419 |
| MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | M | 10,000 | 0.477 | 4,764.00 | | N/A | | 1.422 |
| NEWAGE INC COMMON STOCK | NBEVQ | M | 15,000 | 0.007 | 105.00 | 150.00 | -30 | | .031 |
| SMILEDIRECTCLUB INC CLASS A COMMON STOCK | SDC | M | 19,000 | 0.72 | 13,681.90 | 17,202.60 | -20 | | 4.083 |
| TESLA INC COMMON STOCK | TSLA | M | 47 | 227.54 | 10,694.38 | 2,652.50 | 303 | | 3.192 |
| **Total Equities** | | | | | **$329,814.28** | | | | **98.432%** |
| **Total Options** | | | | | **$-58.00** | | | | **0.017%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-5,197.37** | | | | **1.551%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$324,558.91** | | | | |

*October 1, 2022 - October 31, 2022*

PAGE 3 OF 11

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC

**44 Wall Street, New York, NY 10005**
customerservice@webull.us

▶ **ACCOUNT ACTIVITY**

**BUY / SELL TRANSACTIONS**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 10/11/22 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 28 | $236.2299 | $6,614.44 | |
| BOUGHT | 10/14/22 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 2 | 218.50 | 437.00 | |
| BOUGHT | 10/17/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 1.12 | 1,120.00 | |
| BOUGHT | 10/17/22 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 7 | 216.8499 | 1,517.95 | |
| BOUGHT | 10/18/22 | M | META MATLS INC.<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,500 | 0.92 | 2,300.00 | |
| BOUGHT | 10/20/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 0.918 | 459.00 | |
| BOUGHT | 10/24/22 | M | META MATLS INC.<br>COMMON STOCK<br>CUSIP: 59134N104 | 4,000 | 0.8868 | 3,547.20 | |
| BOUGHT | 10/25/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 0.8699 | 869.90 | |
| BOUGHT | 10/25/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,500 | 0.8742 | 2,185.50 | |
| SOLD | 10/25/22 | M | BLINK CHARGING CO<br>COMMON STOCK<br>CUSIP: 09354A100 | 200 | 13.16 | | 2,631.90 |

*October 1, 2022 - October 31, 2022*

PAGE 4 OF 11

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER  **5MQ-48036-13  RR WEA**

HONG THAM NGUYEN

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 10/28/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 0.976736 | 488.37 | |
| BOUGHT | 10/28/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 1.0097 | 504.85 | |
| BOUGHT | 10/28/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 1 | 1,000.00 | |
| BOUGHT | 10/28/22 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 750 | 0.494 | 370.50 | |
| BOUGHT | 10/28/22 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 9,250 | 0.4935 | 4,564.88 | |
| SOLD | 10/28/22 | M | AMC ENTERTAINMENT HOLDINGS INC CL A COM CUSIP: 00165C104 | 1,000 | 6.71 | | 6,709.71 |
| SOLD | 10/28/22 | M | APPLE INC CUSIP: 037833100 | 0.33952 | 150.3501 | | 51.03 |
| BOUGHT | 10/31/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 200 | 1.0299 | 205.98 | |
| BOUGHT | 10/31/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 450 | 1.0298 | 463.41 | |
| **Total Buy / Sell Transactions** | | | | | | **$26,648.98** | **$9,392.64** |

*October 1, 2022 - October 31, 2022*



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 6 OF 11

ACCOUNT NUMBER  **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

▶ ACCOUNT ACTIVITY (CONTINUED)

## MISCELLANEOUS TRANSACTIONS

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| JSR | 10/24/22 | M | APPLE INC<br>SEN(20221024431402)<br>FMV: $50.74<br>Journal from<br>WBUL<br>CUSIP: 037833100 | 0.33952 | | | |

**Total Miscellaneous Transactions**

▶ **EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES**

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 10/31/22 | 11/02/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 50 | $1.02 | $51.00 | |
| BOUGHT | 10/31/22 | 11/02/22 | M. | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 100 | 1.1099 | 110.99 | |
| BOUGHT | 10/31/22 | 11/02/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 1.035 | 5,175.00 | |
| SOLD | 10/31/22 | 11/02/22 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | -47 | 224.6205 | | 10,556.90 |

**Total Executed Trades Pending Settlement** | | | | | | | **$5,336.99** | **$10,556.90**

*November 1, 2022 - November 30, 2022*

PAGE 2 OF 10

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**A C C O U N T   L A  U  P  I  V  I  D  N  I**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | $2.18 | $10,900.00 | $11,250.00 | -3% | | 2.526% |
| CALL GEVO  01/20/23   10 GEVO INC EXP 01/20/2023 | 9BXSDX2 | M | -50 | 0.00 | -0.50 | -58.00 | 99 | | .000 |
| META MATLS INC COMMON STOCK | MMAT | M | 77,703 | 1.90 | 147,635.70 | 70,119.00 | 111. | | 34.210 |
| META MATLS INC PFD SER A | MMTLP | M | 32,000 | 8.17 | 261,440.00 | 219,200.00 | 19 | | 60.580 |
| NEWAGE INC COMMON STOCK | NBEVQ | M | 15,000 | 0.002 | 30.00 | 105.00 | -71 | | .007 |
| SMILEDIRECTCLUB INC CLASS A COMMON STOCK | SDC | M | 19,000 | 0.608 | 11,553.90 | 13,681.90 | -16 | | 2.677 |
| **Total Equities** | | | | | **$431,559.60** | | | | **100.000%** |
| **Total Options** | | | | | **$-0.50** | | | | |
| **Total Cash (Net Portfolio Balance)** | | | | | **$0.30** | | | | |
| **TOTAL PRICED PORTFOLIO** | | | | | **$431,559.40** | | | | |

*November 1, 2022 - November 30, 2022*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 3 OF 10

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

---

► **ACCOUNT ACTIVITY**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 11/02/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 50 | $1.02 | $51.00 | |
| BOUGHT | 11/02/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | 1.1099 | 110.99 | |
| BOUGHT | 11/02/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 5,000 | 1.035 | 5,175.00 | |
| SOLD | 11/02/22 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 47 | 224.6205 | | 10,556.90 |
| BOUGHT | 11/03/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 19 | 1.14 | 21.66 | |
| BOUGHT | 11/03/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,811 | 1.1291 | 4,303.00 | |
| SOLD | 11/03/22 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 10,000 | 0.4308 | | 4,306.60 |
| BOUGHT | 11/08/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 370 | 1.56 | 577.20 | |
| BOUGHT | 11/08/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 472 | 1.5395 | 726.64 | |
| BOUGHT | 11/14/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 9 | 1.25 | 11.25 | |

*November 1, 2022 - November 30, 2022*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 4 OF 10

ACCOUNT NUMBER    **5MQ-48036-13 RR WEA**

**HONG THAM NGUYEN**

ACCOUNT

► ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 11/14/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 28 | 1.3899 | 38.92 | |
| BOUGHT | 11/18/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 228 | 1.7499 | 398.98 | |
| BOUGHT | 11/22/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 700 | 1.74 | 1,218.00 | |
| BOUGHT | 11/22/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 763 | 1.7895 | 1,365.39 | |
| BOUGHT | 11/29/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3 | 1.98 | 5.94 | |
| **Total Buy / Sell Transactions** | | | | | | **$14,003.97** | **$14,863.50** |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 11/04/22 | M | ACH DEPOSIT SEN(20221103327705) | | | | $1,300.00 |
| ACH | 11/09/22 | M | ACH DEPOSIT SEN(20221109264889) | | | | 50.00 |
| ACH | 11/16/22 | M | ACH DEPOSIT SEN(20221116199895) | | | | 400.00 |
| ACH | 11/17/22 | M | ACH DEPOSIT SEN(20221117071802) | | | | 2,600.00 |
| **Total Funds Paid And Received** | | | | | | | **$4,350.00** |

*December 1, 2022 - December 31, 2022*

PAGE 2 OF 9

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

HONG THAM NGUYEN



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ **PORTFOLIO SUMMARY**

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | $1.90 | $9,500.00 | $10,900.00 | -13% | | 8.622% |
| CALL GEVO  01/20/23   10 GEVO INC EXP 01/20/2023 | 9BXSDX2 | M | -50 | 0.00 | -0.50 | -0.50 | 0 | | .000 |
| META MATLS INC. COMMON STOCK | MMAT | M | 78,983 | 1.19 | 93,989.77 | 147,635.70 | -36 | | 85.301 |
| META MATLS PREFERRED STOCK CONTRA CUSIP | 591994371 | M | 32,000 | Not Available | | | N/A | | N/A |
| NEWAGE INC COMMON STOCK | NBEVQ | M | 15,000 | 0.00 | 3.00 | 30.00 | -90 | | .003 |
| SMILEDIRECTCLUB INC CLASS A COMMON STOCK | SDC | M | 19,000 | 0.352 | 6,691.80 | 11,553.90 | -42 | | 6.073 |
| **Total Equities** | | | | | **$110,184.57** | | | | **99.998%** |
| **Total Options** | | | | | **$-0.50** | | | | |
| **Total Cash (Net Portfolio Balance)** | | | | | **$1.50** | | | | **0.001%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$110,185.57** | | | | |

*December 1, 2022 - December 31, 2022*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 3 OF 9

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

▶ **ACCOUNT ACTIVITY**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 12/16/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 719 | $1.3894 | $998.98 | |
| BOUGHT | 12/30/22 | M | META MATLS INC. COMMON STOCK CUSIP: 59134N104 | 561 | 1.0692 | 599.82 | |
| **Total Buy / Sell Transactions** | | | | | | **$1,598.80** | |
| | | | | | | | |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 12/14/22 | M | ACH DEPOSIT SEN(20221214144813) | | | | $1,000.00 |
| ACH | 12/28/22 | M | ACH DEPOSIT SEN(20221227432654) | | | | 600.00 |
| **Total Funds Paid And Received** | | | | | | | **$1,600.00** |
| | | | | | | | |
| **MISCELLANEOUS TRANSACTIONS** | | | | | | | |
| NAME CHG | 12/13/22 | M | META MATLS PREFERRED STOCK CONTRA CUSIP STOCK MERGER @ 1:1 FROM 59134N203 TO 591994371 RESULT OF NAME CHANGE CUSIP: 591994371 | 32,000 | | | |

*December 1, 2022 - December 31, 2022*

PAGE 4 OF 9

ACCOUNT NUMBER  **5MQ-48036-13 RR WEA**

# Webull Financial LLC
### 44 Wall Street, New York, NY 10005
customerservice@webull.us

**HONG THAM NGUYEN**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **MISCELLANEOUS TRANSACTIONS** (continued) | | | | | | | |
| NAME CHG | 12/13/22 | M | META MATLS INC PFD SER A STOCK MERGER @ 1:1 FROM 59134N203 TO 591994371 CUSIP: 59134N203 | -32,000 | | | |
| **Total Miscellaneous Transactions** | | | | | | | |

**EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES**

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 12/29/22 | 01/03/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1 | $1.1493 | $1.15 | |
| **Total Executed Trades Pending Settlement** | | | | | | | $1.15 | |

*January 1, 2023 - January 31, 2023*

PAGE 2 OF 9

ACCOUNT NUMBER   **5MQ-48036-13  RR WEA**

HONG THAM NGUYEN



# Webull Financial LLC
**44 Wall Street, New York, NY 10005**
customerservice@webull.us

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **PORTFOLIO SUMMARY** | | | | | | | | | |
| **EQUITIES / OPTIONS** | | | | | | | | | |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | $2.12 | $10,600.00 | $9,500.00 | 12% | | 9.765% |
| META MATLS INC COMMON STOCK | MMAT | M | 79,100 | 1.01 | 79,891.00 | 93,989.77 | -15 | | 73.597 |
| MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | M | 21,000 | 0.344 | 7,221.90 | | N/A | | 6.653 |
| META MATLS PREFERRED STOCK CONTRA CUSIP | 591994371 | M | 32,000 | Not Available | | | N/A | | N/A |
| NEWAGE INC COMMON STOCK | NBEVQ | M | 15,000 | 0.00 | 4.50 | 3.00 | 50 | | .004 |
| SMILEDIRECTCLUB INC CLASS A COMMON STOCK | SDC | M | 19,000 | 0.57 | 10,831.90 | 6,691.80 | 62 | | 9.979 |
| **Total Equities** | | | | | **$108,549.30** | | | | **99.997%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$2.94** | | | | **0.003%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$108,552.24** | | | | |

*January 1, 2023 - January 31, 2023*

PAGE 3 OF 9

ACCOUNT NUMBER    **5MQ-48036-13 RR WEA**

HONG THAM NGUYEN

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ **ACCOUNT ACTIVITY**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 01/03/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1 | $1.1493 | $1.15 | |
| BOUGHT | 01/05/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 16 | 1.2199 | 19.52 | |
| BOUGHT | 01/05/23 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 100 | 109.80 | 10,980.00 | |
| SOLD | 01/06/23 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 100 | 111 | | 11,099.73 |
| BOUGHT | 01/09/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 86 | 1.155 | 99.33 | |
| BOUGHT | 01/09/23 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 400 | 0.3643 | 145.72 | |
| BOUGHT | 01/09/23 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 600 | 0.365 | 219.00 | |
| BOUGHT | 01/09/23 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 19,000 | 0.365 | 6,935.00 | |
| SOLD | 01/12/23 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 20,000 | 0.376003 | | 7,516.98 |
| BOUGHT | 01/18/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 14 | 1.0393 | 14.55 | |

*April 1, 2023 - April 30, 2023*



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 2 OF 9

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

### ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| GEVO INC<br>COMMON STOCK | GEVO | M | 5,000 | $1.16 | $5,800.00 | $7,700.00 | -25% | | 17.066% |
| MICROMOBILITY COM INC<br>CLASS A COMMON STOCK | MCOM | M | 640 | 1.15 | 736.00 | 3,734.40 | -80 | | 2.166 |
| META MATLS INC<br>COMMON STOCK | MMAT | M | 100,000. | 0.184 | 18,420.00 | 32,241.16. | -43. | | 54.201 |
| MULLEN AUTOMOTIVE INC<br>COMMON STOCK | MULN | M | 18,546 | 0.077 | 1,426.19 | 2,166.45 | -34 | | 4.197 |
| NEWAGE INC<br>COMMON STOCK | NBEVQ | M | 15,000 | 0.00 | 1.50 | | N/A | | .004 |
| SMILEDIRECTCLUB INC<br>CLASS A COMMON STOCK | SDC | M | 19,000 | 0.40 | 7,598.10 | 8,170.00 | -7 | | 22.357 |
| NEXT BRIDGE HYDROCARBONS INC<br>- A PRIVATE COMPANY - | 8AQ9903 | M | 32,000 | Not Available | | | N/A | | N/A |
| **Total Equities** | | | | | **$33,981.79** | | | | **99.991%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$3.01** | | | | **0.009%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$33,984.80** | | | | |

*April 1, 2023 - April 30, 2023*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 3 OF 9

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

I N U O C C A   L A U P I V I D N I

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 04/11/23 | M | META MATLS INC. COMMON STOCK CUSIP: 59134N104 | 900. | $0.405. | $364.50 | |
| BOUGHT | 04/11/23 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 500 | 0.1002 | 50.10 | |
| BOUGHT | 04/11/23 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 940 | 0.0997 | 93.72 | |
| BOUGHT | 04/18/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 20,000 | 0.231776 | 4,635.52 | |
| BOUGHT | 04/19/23 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 606 | 0.1021 | 61.87 | |
| **Total Buy / Sell Transactions** | | | | | | **$5,205.71** | |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 04/06/23 | M | ACH DEPOSIT SEN(20230406172638) | | | | $500.00 |
| ACH | 04/14/23 | M | ACH DEPOSIT SEN(20230414357534) | | | | 4,700.00 |
| **Total Funds Paid And Received** | | | | | | | **$5,200.00** |

*September 1, 2023 - September 30, 2023*

PAGE 2 OF 8

ACCOUNT NUMBER **5MQ-48036-13 RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
**44 Wall Street, New York, NY 10005**
customerservice@webull.us

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | $1.19 | $5,950.00 | $6,550.00 | -9% | | 13.192% |
| MICROMOBILITY COM INC CLASS A COMMON STOCK | MCOM | M | 640 | 0.059 | 37.70 | 44.22 | -15 | | .084 |
| META MATLS INC COMMON STOCK | MMAT | M | 100,000. | 0.212 | 21,190.00 | 23,020.00 | -8. | | 46.981 |
| MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | M | 83 | 0.454 | 37.68 | 43.74 | -14 | | .084 |
| NEWAGE INC COMMON STOCK | 650194103 | M | 15,000 | Not Available | | | N/A | | N/A |
| SMILEDIRECTCLUB INC CLASS A COMMON STOCK | SDC | M | 19,000 | 0.415 | 7,885.00 | 9,500.00 | -17 | | 17.482 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 32,000 | Not Available | | | N/A | | N/A |
| **Total Equities** | | | | | **$35,100.38** | | | | **77.822%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$10,003.01** | | | | **22.178%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$45,103.39** | | | | |

*September 1, 2023 – September 30, 2023*

PAGE 3 OF 8

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

### ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 09/29/23 | M | ACH DEPOSIT SEN(20230929286667) | | | | $10,000.00 |
| **Total Funds Paid And Received** | | | | | | | **$10,000.00** |

### ▶ EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 09/29/23 | 10/03/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 47,000 | $0.212667 | $9,995.35 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$9,995.35** | |

*October 1, 2023 - October 31, 2023*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 2 OF 8

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

HONG THAM NGUYEN

▶ **PORTFOLIO SUMMARY**

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | $1.07 | $5,350.00 | $5,950.00 | -10% | | 14.293% |
| MICROMOBILITY COM INC CLASS A COMMON STOCK | MCOM | M | 640 | 0.039 | 24.90 | 37.70 | -34 | | .067 |
| META MATLS INC COMMON STOCK | MMAT | M | 150,000 | 0.121 | 18,150.00 | 21,190.00 | -14 | | 48.491 |
| MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | M | 83 | 0.267 | 22.18 | 37.68 | -41 | | .059 |
| NEWAGE INC COMMON STOCK | 650194103 | M | 15,000 | Not Available | | | N/A | | N/A |
| SMILEDIRECTCLUB INC CLASS A COMMON STOCK | SDCCQ | M | 19,000 | 0.046 | 869.25 | 7,885.00 | -89 | | 2.322 |
| TESLA INC COMMON STOCK | TSLA | M | 50 | 200.84 | 10,042.00 | | N/A | | 26.829 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 32,000 | Not Available | | | N/A | | N/A |
| **Total Equities** | | | | | **$34,458.33** | | | | **92.061%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-2,971.54** | | | | **7.939%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$31,486.79** | | | | |

*October 1, 2023 - October 31, 2023*

PAGE 3 OF 8

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT | COMMISSION |
|---|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | | |
| BOUGHT | 10/03/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 47,000 | $0.212667 | $9,995.35 | | |
| BOUGHT | 10/04/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 0.2188 | 656.40 | | |
| BOUGHT | 10/10/23 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 50 | 259.3595 | 12,967.98 | | |
| **Total Buy / Sell Transactions** | | | | | | **$23,619.73** | | |
| **FUNDS PAID AND RECEIVED** | | | | | | | | |
| ACH | 10/02/23 | M | ACH DEPOSIT SEN(20231002351553) | | | | $650.00 | |
| ACH | 10/04/23 | M | ACH DEPOSIT SEN(20231004147658) | | | | 10,000.00 | |
| **Total Funds Paid And Received** | | | | | | | **$10,650.00** | |
| **DEBIT INTEREST** | | | | | | | | |
| INTEREST | 10/16/23 | M | FROM 09/16 THRU 10/15 @ 9.740% BAL 2,966 AVBAL 593 | | | $4.82 | | |
| **Total Debit Interest** | | | | | | **$4.82** | | |

*January 1, 2024 - January 31, 2024*

PAGE 2 OF 10

ACCOUNT NUMBER    **5MQ-48036-13  RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| GEVO INC COMMON STOCK | GEVO | M | 5,000 | $0.934 | $4,669.00 | $5,800.00 | -20% | | 12.317% |
| MICROMOBILITY COM INC CLASS A COMMON STOCK | MCOM | M | 5 | 0.022 | 0.11 | 0.37 | -70 | | .000 |
| MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | M | 1 | 7.02 | 7.02 | 14.29 | -51 | | .019 |
| META MATERIALS INC COMMON STOCK | MMAT | M | 2,000 | 3.82 | 7,640.00 | | N/A | | 20.155 |
| NEWAGE INC COMMON STOCK | 650194103 | M | 15,000 | Not Available | | | N/A | | N/A |
| SMILEDIRECTCLUB INC CLASS A COMMON STOCK | SDCCQ | M | 19,000 | 0.005 | 87.40 | 114.00 | -23 | | .231 |
| TESLA INC COMMON STOCK | TSLA | M | 100 | 187.29 | 18,729.00 | | N/A | | 49.408 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 32,000 | Not Available | | | N/A | | N/A |
| **Total Equities** | | | | | **$31,132.53** | | | | **82.129%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-6,774.56** | | | | **17.871%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$24,357.97** | | | | |

*January 1, 2024 - January 31, 2024*



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 3 OF 10

ACCOUNT NUMBER    **5MQ-48036-13 RR WEA**

**HONG THAM NGUYEN**

▶ **ACCOUNT ACTIVITY**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 01/05/24 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 10 | $237.23 | $2,372.30 | |
| BOUGHT | 01/05/24 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 12 | 238 | 2,856.00 | |
| BOUGHT | 01/05/24 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 20 | 241.325 | 4,826.50 | |
| BOUGHT | 01/05/24 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 20 | 241.88 | 4,837.60 | |
| BOUGHT | 01/19/24 | M | META MATLS INC. COMMON STOCK CUSIP: 59134N104 | 2,700 | 0.0813 | 219.51 | |
| BOUGHT | 01/19/24 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 47,300 | 0.082 | 3,878.60 | |
| BOUGHT | 01/29/24 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 38 | 181.66 | 6,903.08 | |
| **Total Buy / Sell Transactions** | | | | | | **$25,893.59** | |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 01/17/24 | M | ACH DEPOSIT SEN(20240117321577) | | | | $4,000.00 |
| **Total Funds Paid And Received** | | | | | | | **$4,000.00** |

*January 1, 2024 - January 31, 2024*

PAGE 4 OF 10

ACCOUNT NUMBER   **5MQ-48036-13 RR WEA**

**HONG THAM NGUYEN**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **MISCELLANEOUS TRANSACTIONS** | | | | | | | |
| REV SPLIT | 01/26/24 | M | META MATLS INC COM NEW REVERSE SPLIT @ 1:100 FROM 59134N104 TO 59134N302 RESULT OF REVERSE SPLIT CUSIP: 59134N302 | 2,000 | | | |
| REV SPLIT | 01/26/24 | M | META MATLS INC COMMON STOCK REVERSE SPLIT @ 1:100 FROM 59134N104 TO 59134N302 CUSIP: 59134N104 | -200,000 | | | |
| **Total Miscellaneous Transactions** | | | | | | | |