NVB 3001 (Effective 1/21)

# UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA

**PROOF OF INTEREST**

Name of Debtor: Meta Materials, Inc

Case Number: 24-50792

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Qui T. Phan
816 Northview Dr.
Forest Park, GA. 30297

Telephone Number: (404) 934-8505

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

RECEIVED AND FILED
DEC 17 2024
U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

**NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein.**

COURT USE ONLY

Account or other number by which Interest holder identifies Debtor: 5MU-09556-14

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: ____________
☐ amends a previously filed Proof of Interest dated: ____________

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**
Webull Financial LLC
44 Wall Street, 2nd Floor
New York, NY. 10005

**Telephone Number:** 1(888) 828-0618

3. **Date Equity Interest was acquired:**
6/1/2021 - 1/31/2024
See Attached Documentation

4. **Total amount of member interest:** 33,045 Shares
$51,279.69 Lost

5. **Certificate number(s):** ____________

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
**Description:** Investor

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☑ I am the creditor.
☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)
☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)
☐ I am a guarantor, surety, endorser, or othercodebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Qui T. Phan
Title:
Company:__ Address and telephone number (if different from notice address above):

(Signature) [signature] (Date) 12/12/2024

Telephone number: (404) 934-8505 email: 8mwp09@yahoo.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

Print Form Save Form Clear Form

INDIVIDUAL ACCOUNT

*June 1, 2021 - June 30, 2021*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 150 | $56.68 | $8,502.00 | | N/A | | 20.110% |
| ADVAXIS INC COMMON STOCK | ADXS | M | 1,462 | 0.464 | 677.93 | 507.64 | 34 | | 1.603 |
| APPLE INC Estimated Yield = 0.73% | AAPL | M | 4 | 136.96 | 547.84 | 4,236.74 | -87 | 4 | 1.296 |
| COMSTOCK HOLDING COMPANIES INC CL A NEW | CHCI | M | 200 | 5.98 | 1,196.00 | 1,276.00 | -6 | | 2.829 |
| FISKER INC CLASS A COMMON STOCK | FSR | M | 50 | 19.28 | 964.00 | 663.00 | 45 | | 2.280 |
| GEVO INC COMMON STOCK | GEVO | M | 116 | 7.27 | 843.32 | 876.96 | -4 | | 1.995 |
| META MATLS INC COMMON STOCK | MMAT | M | 3,045 | 7.49 | 22,807.05 | | N/A | | 53.945 |
| ORAGENICS INC COMMON STOCK | OGEN | M | 1,200 | 0.706 | 846.60 | 686.80 | 23 | | 2.002 |
| WTS OASIS PETE INC NEW WARRANT EXP 11/19/2024 | OASPW | M | 15 | 22.00 | 330.00 | 247.50 | 33 | | .781 |
| ONCONOVA THERAPEUTICS INC COMMON STOCK | ONTX | M | 84 | 6.93 | 582.12 | 561.96 | 4 | | 1.377 |
| SUNDIAL GROWERS INC COM | SNDL | M | 500 | 0.949 | 474.50 | | N/A | | 1.122 |

I N D I V I D U A L A C C O U N T

*June 1, 2021 - June 30, 2021*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

▶ PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| TESLA INC COMMON STOCK | TSLA | M | 5 | 679.70 | 3,398.50 | 3,126.10 | 9 | | 8.038 |
| **Total Equities** | | | | | **$41,169.86** | | | **$4** | **97.378%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$1,108.62** | | | | **2.622%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$42,278.48** | | | **$4** | |

▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 06/03/21 | M | ASHFORD HOSPITALITY TR INC COMMON STOCK CUSIP: 044103877 | 700 | 5 | $3,500.00 | |
| SOLD | 06/11/21 | M | APPLE INC CUSIP: 037833100 | 30 | 127.08 | | 3,812.37 |
| SOLD | 06/11/21 | M | BLACKBERRY LTD COM CUSIP: 09228F103 | 200 | 15 | | 2,999.96 |
| SOLD | 06/11/21 | M | CLOVER HEALTH INVESTMENTS CORP CLASS A COMMON STOCK CUSIP: 18914F103 | 500 | 20.3433 | | 10,171.53 |
| SOLD | 06/11/21 | M | UWM HOLDINGS CORPORATION CLASS A COMMON STOCK CUSIP: 91823B109 | 1,000 | 10.26 | | 10,259.82 |

I N D I V I D U A L   A C C O U N T

*June 1, 2021 - June 30, 2021*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 06/14/21 | M | AMC ENTERTAINMENT HOLDINGS INC CL A COM CUSIP: 00165C104 | 100 | 47.27 | 4,727.00 | |
| SOLD | 06/15/21 | M | SENSEONICS HOLDINGS INC COMMON STOCK $0.001 PAR VALUE CUSIP: 81727U105 | 5,000 | 4.20 | | 20,999.29 |
| BOUGHT | 06/18/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 2,000 | 6.02 | 12,040.00 | |
| BOUGHT | 06/21/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 100 | 4.8882 | 488.82 | |
| BOUGHT | 06/23/21 | M | AMC ENTERTAINMENT HOLDINGS INC CL A COM CUSIP: 00165C104 | 200 | 58.50 | 11,700.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 500 | 8.80 | 4,400.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 500 | 8.74 | 4,370.00 | |
| BOUGHT | 06/23/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,991 | 8.20 | 16,326.20 | |
| BOUGHT | 06/23/21 | M | VINCO VENTURES INC COMMON STOCK CUSIP: 927330100 | 1,000 | 4.28 | 4,280.00 | |
| SOLD | 06/23/21 | M | NANO DIMENSION LTD AMERICAN DEPOSITARY SHARES CUSIP: 63008G203 | 1,300 | 7.425 | | 9,652.30 |

*June 1, 2021 - June 30, 2021*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

INDIVIDUAL ACCOUNT

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 06/23/21 | M | VINCO VENTURES INC<br>COMMON STOCK<br>CUSIP: 927330100 | 1,000 | 4.3308 | | 4,330.65 |
| BOUGHT | 06/30/21 | M | ADVAXIS INC<br>COMMON STOCK<br>CUSIP: 007624307 | 100 | 0.485 | 48.50 | |
| BOUGHT | 06/30/21 | M | ADVAXIS INC<br>COMMON STOCK<br>CUSIP: 007624307 | 300 | 0.485 | 145.50 | |
| BOUGHT | 06/30/21 | M | ORAGENICS INC<br>COMMON STOCK<br>CUSIP: 684023302 | 200 | 0.7076 | 141.52 | |
| BOUGHT | 06/30/21 | M | SUNDIAL GROWERS INC<br>COM<br>CUSIP: 86730L109 | 100 | 0.981 | 98.10 | |
| BOUGHT | 06/30/21 | M | SUNDIAL GROWERS INC<br>COM<br>CUSIP: 86730L109 | 200 | 0.9743 | 194.86 | |
| BOUGHT | 06/30/21 | M | SUNDIAL GROWERS INC<br>COM<br>CUSIP: 86730L109 | 200 | 0.9734 | 194.68 | |
| SOLD | 06/30/21 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 150 | 56.03 | | 8,404.43 |
| SOLD | 06/30/21 | M | ASHFORD HOSPITALITY TR INC<br>COMMON STOCK<br>CUSIP: 044103877 | 700 | 5.27 | | 3,688.90 |

*June 1, 2021 - June 30, 2021*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

INDIVIDUAL ACCOUNT

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 06/30/21 | M | WORKHORSE GROUP INC COM CUSIP: 98138J206 | 50 | 17.30 | | 864.98 |
| **Total Buy / Sell Transactions** | | | | | | **$62,655.18** | **$75,184.23** |
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 06/16/21 | M | FROM 05/16 THRU 06/15 @ 5.450% BAL 28,650- AVBAL 11,748 | | | $55.14 | |
| **Total Debit Interest** | | | | | | **$55.14** | |
| **MISCELLANEOUS TRANSACTIONS** | | | | | | | |
| CASH-LIEU | 06/07/21 | M | ONCONOVA THERAPEUTICS INC COMMON STOCK CIL ON 0.86666@ 6.82564 CUSIP: 68232V801 | | | | $5.92 |
| REV SPLIT | 06/25/21 | M | META MATLS INC COM RESULT OF REVERSE SPLIT CUSIP: 59134N104 | 3,045 | | | |
| REV SPLIT | 06/25/21 | M | TORCHLIGHT ENERGY RESOURCES INC REVERSE SPLIT @ 1:2 INTO 59134N104 CUSIP: 89102U103 | -6,091 | | | |
| **Total Miscellaneous Transactions** | | | | | | | **$5.92** |

INDIVIDUAL ACCOUNT

*July 1, 2021 - July 31, 2021*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 250 | $37.02 | $9,255.00 | $8,502.00 | 9% | | 26.777% |
| ADVAXIS INC COMMON STOCK | ADXS | M | 1,462 | 0.41 | 599.42 | 677.93 | -12 | | 1.734 |
| APPLE INC Estimated Yield = 0.68% | AAPL | M | 4 | 145.86 | 583.44 | 547.84 | 6 | 4 | 1.688 |
| COMSTOCK HOLDING COMPANIES INC CL A NEW | CHCI | M | 200 | 6.02 | 1,204.00 | 1,196.00 | 1 | | 3.483 |
| EXELA TECHNOLOGIES INC COMMON STOCK | XELA | M | 150 | 2.63 | 394.50 | | N/A | | 1.141 |
| FISKER INC CLASS A COMMON STOCK | FSR | M | 50 | 16.12 | 806.00 | 964.00 | -16 | | 2.332 |
| GEVO INC COMMON STOCK | GEVO | M | 116 | 6.09 | 706.44 | 843.32 | -16 | | 2.044 |
| ITERUM THERAPEUTICS PLC ORDINARY SHARE | ITRM | M | 150 | 0.779 | 116.84 | | N/A | | .338 |
| META MATLS INC COMMON STOCK | MMAT | M | 3,045 | 3.50 | 10,657.50 | 22,807.05 | -53 | | 30.834 |
| META MATLS INC PFD SER A | 59134N203 | M | 6,091 | Not Available | | | N/A | | N/A |
| ORAGENICS INC COMMON STOCK | OGEN | M | 1,200 | 0.799 | 958.08 | 846.60 | 13 | | 2.772 |
| WTS OASIS PETE INC NEW WARRANT EXP 11/19/2024 | OASPW | M | 15 | 18.70 | 280.50 | 330.00 | -15 | | .812 |

INDIVIDUAL ACCOUNT

*July 1, 2021 - July 31, 2021*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 07/02/21 | M | ITERUM THERAPEUTICS PLC<br>ORDINARY SHARE<br>CUSIP: G6333L101 | 150 | 2.30 | 345.00 | |
| BOUGHT | 07/02/21 | M | SUNDIAL GROWERS INC<br>COM<br>CUSIP: 86730L109 | 100 | 0.9435 | 94.35 | |
| BOUGHT | 07/08/21 | M | META MATLS INC<br>PFD SER A<br>SPINOFF ON 6091 SHS<br>TORCHLIGHT ENERGY RESOURCES<br>REC 06/24/21 PAY 06/25/21<br>AS OF 07/07/21<br>CUSIP: 59134N203 | 6,091 | | | |
| BOUGHT | 07/09/21 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 50 | 45.56 | 2,278.00 | |
| BOUGHT | 07/09/21 | M | AMC ENTERTAINMENT HOLDINGS INC<br>CL A COM<br>CUSIP: 00165C104 | 50 | 47.68 | 2,384.00 | |
| **Total Buy / Sell Transactions** | | | | | | **$5,766.06** | |
| **DIVIDENDS AND INTEREST** | | | | | | | |
| SUB PAY | 07/06/21 | M | UWM HOLDINGS CORPORATION<br>CLASS A COMMON STOCK<br>SUBST PAY ON 1000 SHS<br>REC 06/10/21 PAY 07/06/21<br>IN LIEU OF DIVIDEND<br>CUSIP: 91823B109 | | $0.10 | | $100.00 |
| **Total Dividends And Interest** | | | | | | | **$100.00** |

*October 1, 2021 - October 31, 2021*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

INDIVIDUAL ACCOUNT

PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 250 | $35.37 | $8,842.50 | $9,515.00 | -7% | | 17.588% |
| ADVAXIS INC COMMON STOCK | ADXS | M | 1,462 | 0.485 | 708.49 | 762.43 | -7 | | 1.409 |
| AETHLON MEDICAL INC COMMON STOCK | AEMD | M | 100 | 3.59 | 359.00 | 386.00 | -7 | | .714 |
| APPLE INC Estimated Yield = 0.66% | AAPL | M | 4 | 149.80 | 599.20 | 566.00 | 6 | 4 | 1.192 |
| COMSTOCK HOLDING COMPANIES INC CL A NEW | CHCI | M | 200 | 4.41 | 882.00 | 954.00 | -8 | | 1.754 |
| EXELA TECHNOLOGIES INC COMMON STOCK | XELA | M | 150 | 1.88 | 282.00 | 291.00 | -3 | | .561 |
| FISKER INC CLASS A COMMON STOCK | FSR | M | 50 | 16.05 | 802.50 | 732.50 | 10 | | 1.596 |
| GEVO INC COMMON STOCK | GEVO | M | 216 | 7.23 | 1,561.68 | 1,434.24 | 9 | | 3.106 |
| ITERUM THERAPEUTICS PLC ORDINARY SHARE | ITRM | M | 150 | 0.534 | 80.10 | 83.76 | -4 | | .159 |
| MARIN SOFTWARE INCORPORATED COMMON STOCK | MRIN | M | 200 | 6.30 | 1,260.00 | 1,824.00 | -31 | | 2.506 |
| CALL MRIN 11/19/21 10 MARIN SOFTWARE INCORPORATED EXP 11/19/2021 | 9KGFLLO | M | -2 | 0.075 | -15.00 | | N/A | | .030 |
| META MATLS INC COMMON STOCK | MMAT | M | 3,145 | 4.70 | 14,781.50 | 17,600.10 | -16 | | 29.401 |

INDIVIDUAL ACCOUNT

*October 1, 2021 - October 31, 2021*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| META MATLS INC PFD SER A | MMTLP | M | 6,091 | 1.28 | 7,796.48 | | N/A | | 15.508 |
| ORAGENICS INC COMMON STOCK | OGEN | M | 1,200 | 0.642 | 770.52 | 761.64 | 1 | | 1.533 |
| PHUNWARE INC COMMON STOCK | PHUN | M | 200 | 4.29 | 858.00 | | N/A | | 1.707 |
| WTS OASIS PETE INC NEW WARRANT EXP 11/19/2024 | OASPW | M | 15 | 31.40 | 471.00 | 292.50 | 61 | | .937 |
| ONCONOVA THERAPEUTICS INC COMMON STOCK | ONTX | M | 84 | 3.46 | 290.64 | 321.72 | -10 | | .578 |
| SUNDIAL GROWERS INC COM | SNDL | M | 700 | 0.65 | 455.00 | 474.67 | -4 | | .905 |
| TESLA INC COMMON STOCK | TSLA | M | 5 | 1,114.00 | 5,570.00 | 3,877.40 | 44 | | 11.079 |
| VINCO VENTURES INC COMMON STOCK | BBIG | M | 100 | 5.07 | 507.00 | 641.00 | -21 | | 1.008 |
| **Total Equities** | | | | | **$46,877.61** | | | **$4** | **93.242%** |
| **Total Options** | | | | | **$-15.00** | | | | **0.030%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-3,382.34** | | | | **6.728%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$43,480.27** | | | **$4** | |

I N D I V I D U A L   A C C O U N T

*October 1, 2021 - October 31, 2021*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

**QUI T PHAN**



Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| SOLD | 10/01/21 | M | CALL MRIN 10/15/21 12.50<br>MARIN SOFTWARE INCORPORATED<br>OPEN CONTRACT<br>Security Number: 9PBQYZ5 | 2 | $0.50 | | $99.88 |
| SOLD | 10/14/21 | M | CALL BBIG 10/15/21 7<br>VINCO VENTURES INC<br>OPEN CONTRACT<br>Security Number: 9PCJZP4 | 1 | 0.48 | | 47.94 |
| SOLD | 10/19/21 | M | UWM HOLDINGS CORPORATION<br>CLASS A COMMON STOCK<br>A/E 9KPBLS4 1 ASSIGNED<br>CUSIP: 91823B109 | 100 | 7 | | 699.98 |
| SOLD | 10/19/21 | M | VINCO VENTURES INC<br>COMMON STOCK<br>A/E 9PCJZP4 1 ASSIGNED<br>CUSIP: 927330100 | 100 | 7 | | 699.98 |
| SOLD | 10/19/21 | M | CALL MRIN 11/19/21 10<br>MARIN SOFTWARE INCORPORATED<br>OPEN CONTRACT<br>Security Number: 9KGFLL0 | 2 | 0.36 | | 71.90 |
| SOLD | 10/19/21 | M | CALL AMC 10/22/21 52<br>AMC ENTERTAINMENT HOLDINGS INC<br>OPEN CONTRACT<br>Security Number: 9PFMBN2 | 2 | 0.25 | | 49.90 |
| BOUGHT | 10/27/21 | M | PHUNWARE INC<br>COMMON STOCK<br>CUSIP: 71948P100 | 100 | 10.60 | 1,060.00 | |
| BOUGHT | 10/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 100 | 4.63 | 463.00 | |

*January 1, 2022 - January 31, 2022*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

INDIVIDUAL ACCOUNT

**QUI T PHAN**

PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 200 | $16.06 | $3,212.00 | $5,440.00 | -41% | | 6.021% |
| APPLE INC Estimated Yield = 0.57% | AAPL | M | 4 | 174.78 | 699.12 | 710.28 | -2 | 4 | 1.311 |
| FAR PEAK ACQUISITION CORPORATION CLASS A ORDINARY SHARES | FPAC | M | 200 | 9.90 | 1,980.00 | 2,012.00 | -2 | | 3.712 |
| GRITSTONE BIO INC COMMON STOCK | GRTS | M | 300 | 5.46 | 1,638.00 | 1,929.00 | -15 | | 3.071 |
| IONQ INC COMMON STOCK | IONQ | M | 100 | 11.44 | 1,144.00 | 183.70 | 523 | | 2.145 |
| LUCID GROUP INC COMMON STOCK | LCID | M | 400 | 29.39 | 11,756.00 | 1,750.30 | 572 | | 22.038 |
| META MATLS INC COMMON STOCK | MMAT | M | 6,000 | 1.67 | 10,020.00 | 7,736.70 | 30 | | 18.783 |
| META MATLS INC PFD SER A | MMTLP | M | 6,091 | 1.30 | 7,918.30 | 9,197.41 | -14 | | 14.844 |
| WTS OASIS PETE INC NEW WARRANT EXP 11/19/2024 | OASPW | M | 15 | 45.16 | 677.40 | 630.45 | 7 | | 1.270 |
| SOFI TECHNOLOGIES INC COMMON STOCK | SOFI | M | 402 | 12.48 | 5,016.96 | 6,355.62 | -21 | | 9.405 |
| TESLA INC COMMON STOCK | TSLA | M | 5 | 936.72 | 4,683.60 | 5,283.90 | -11 | | 8.780 |

INDIVIDUAL ACCOUNT

*January 1, 2022 - January 31, 2022*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 01/28/22 | M | LUCID GROUP INC<br>COMMON STOCK<br>CUSIP: 549498103 | 50 | 34.88 | 1,744.00 | |
| BOUGHT | 01/28/22 | M | LUCID GROUP INC<br>COMMON STOCK<br>CUSIP: 549498103 | 50 | 34.42 | 1,721.00 | |
| BOUGHT | 01/28/22 | M | LUCID GROUP INC<br>COMMON STOCK<br>CUSIP: 549498103 | 50 | 33.15 | 1,657.50 | |
| BOUGHT | 01/28/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,200 | 1.7188 | 2,062.56 | |
| BOUGHT | 01/28/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,655 | 1.719 | 2,844.95 | |
| BOUGHT | 01/31/22 | M | LUCID GROUP INC<br>COMMON STOCK<br>CUSIP: 549498103 | 100 | 29.88 | 2,988.00 | |
| BOUGHT | 01/31/22 | M | VINCO VENTURES INC<br>COMMON STOCK<br>CUSIP: 927330100 | 600 | 2.9093 | 1,745.58 | |
| **Total Buy / Sell Transactions** | | | | | | **$21,508.44** | **$70.75** |

*November 1, 2022 - November 30, 2022*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

I N D I V I D U A L A C C O U N T

**QUI T PHAN**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 210 | $7.23 | $1,518.30 | $1,398.60 | 9% | | 1.865% |
| CALL AMC1 01/20/23 50 AMC ENTERTAINMENT HOLDINGS INC EXP 01/20/2023 | 9GMCJZ4 | M | -2 | 0.069 | -13.72 | -29.38 | 53 | | .017 |
| AMAZON.COM INC | AMZN | M | 10 | 96.54 | 965.40 | 1,024.40 | -6 | | 1.186 |
| AMC ENTERTAINMENT HOLDINGS INC AMC PRFRD EQTY UNTS ECH CNSTNG OF DPSTRY SHR RPRSNTNG 1/100 | APE | M | 210 | 0.972 | 204.08 | 430.50 | -53 | | .251 |
| APPLE INC Estimated Yield = 0.67% | AAPL | M | 4 | 148.03 | 592.12 | 613.36 | -3 | 4 | .727 |
| CRYPTYDE INC COMMON STOCK | TYDE | M | 135 | 0.295 | 39.83 | 73.26 | -46 | | .049 |
| DIREXION SHARES ETF TRUST DIREXION DAILY S&P BIOTECH BULL 3X SHARES | LABU | M | 100 | 7.51 | 751.00 | 744.00 | 1 | | .922 |
| GRITSTONE BIO INC COMMON STOCK | GRTS | M | 400 | 2.94 | 1,176.00 | 1,288.00 | -9 | | 1.444 |
| IONQ INC COMMON STOCK | IONQ | M | 100 | 5.16 | 516.00 | 589.00 | -12 | | .634 |
| LUCID GROUP INC COMMON STOCK | LCID | M | 500 | 10.14 | 5,070.00 | 7,145.00 | -29 | | 6.227 |
| META MATLS INC COMMON STOCK | MMAT | M | 6,210 | 1.90 | 11,799.00 | 6,360.00 | 86 | | 14.492 |

*November 1, 2022 - November 30, 2022*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

INDIVIDUAL ACCOUNT

▶ PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| CALL MMAT 01/20/23 10 META MATLS INC EXP 01/20/2023 | 9SDWBJ1 | M | -60 | 0.032 | -193.20 | -154.20 | -25 | | .237 |
| META MATLS INC PFD SER A | MMTLP | M | 6,091 | 8.17 | 49,763.47 | 41,723.35 | 19 | | 61.123 |
| MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | M | 1,000 | 0.192 | 192.10 | | N/A | | .236 |
| SOFI TECHNOLOGIES INC COMMON STOCK | SOFI | M | 410 | 4.83 | 1,980.30 | 2,230.40 | -11 | | 2.432 |
| TESLA INC COMMON STOCK | TSLA | M | 21 | 194.70 | 4,088.70 | 4,550.80 | -10 | | 5.022 |
| UWM HOLDINGS CORPORATION CLASS A COMMON STOCK Estimated Yield = 8.98% | UWMC | M | 200 | 4.45 | 890.00 | 656.00 | 36 | 80 | 1.093 |
| CALL UWMC 01/19/24 12 UWM HOLDINGS CORPORATION CL A EXP 01/19/2024 | 9SDZSX6 | M | -2 | 0.10 | -20.00 | -15.00 | -33 | | .025 |
| VINCO VENTURES INC COMMON STOCK | BBIG | M | 1,350 | 0.67 | 905.31 | 1,230.66 | -26 | | 1.112 |

*November 1, 2022 - November 30, 2022*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

INDIVIDUAL ACCOUNT

▶ PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| CALL BBIG 01/20/23 6 VINCO VENTURES INC EXP 01/20/2023 | 9SWJPV5 | M | -13 | 0.00 | -1.04 | -32.89 | 97 | | .001 |
| **Total Equities** | | | | | **$80,451.61** | | | **$84** | **98.816%** |
| **Total Options** | | | | | **$-227.96** | | | | **0.280%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-735.98** | | | | **0.904%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$79,487.67** | | | **$84** | |

▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 11/02/22 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 1,000 | $0.50 | $500.00 | |
| SOLD | 11/03/22 | M | WTS CHORD ENERGY CORP WARRANT OTHER REPURCHASE TRANSACTIONS CUSIP: 674215116 | 15 | 79.54 | | 1,193.07 |
| BOUGHT | 11/04/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 1.3097 | 654.85 | |

*November 1, 2022 - November 30, 2022*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

I N D I V I D U A L   A C C O U N T

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 11/07/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 1.35 | | 674.91 |
| BOUGHT | 11/14/22 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 1 | 183 | 183.00 | |
| BOUGHT | 11/15/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 200 | 1.29 | 258.00 | |
| BOUGHT | 11/29/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1 | 1.9794 | 1.98 | |
| BOUGHT | 11/29/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1 | 1.96 | 1.96 | |
| BOUGHT | 11/29/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3 | 1.9299 | 5.79 | |
| BOUGHT | 11/29/22 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 5 | 1.89 | 9.45 | |
| **Total Buy / Sell Transactions** | | | | | | **$1,615.03** | **$1,867.98** |

INDIVIDUAL ACCOUNT

*January 1, 2023 - January 31, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 210 | $5.35 | $1,123.50 | $854.70 | 31% | | 3.409% |
| AMAZON.COM INC | AMZN | M | 10 | 103.13 | 1,031.30 | 840.00 | 23 | | 3.129 |
| AMC ENTERTAINMENT HOLDINGS INC AMC PRFRD EQTY UNTS ECH CNSTNG OF DPSTRY SHR RPRSNTNG 1/100 | APE | M | 210 | 2.42 | 508.20 | 296.10 | 72 | | 1.542 |
| APPLE INC Estimated Yield = 0.69% | AAPL | M | 4 | 144.29 | 577.16 | 519.72 | 11 | 4 | 1.751 |
| CRYPTYDE INC COMMON STOCK | TYDE | M | 135 | 0.216 | 29.09 | 25.88 | 12 | | .088 |
| DIREXION SHARES ETF TRUST DIREXION DAILY S&P BIOTECH BULL 3X SHARES | LABU | M | 100 | 8.35 | 835.00 | 707.00 | 18 | | 2.533 |
| GRITSTONE BIO INC COMMON STOCK | GRTS | M | 400 | 3.18 | 1,272.00 | 1,380.00 | -8 | | 3.859 |
| IONQ INC COMMON STOCK | IONQ | M | 100 | 4.44 | 444.00 | 345.00 | 29 | | 1.347 |
| LUCID GROUP INC COMMON STOCK | LCID | M | 500 | 11.69 | 5,845.00 | 3,415.00 | 71 | | 17.733 |
| META MATLS INC COMMON STOCK | MMAT | M | 10,000 | 1.01 | 10,100.00 | 7,497.00 | 35 | | 30.642 |
| META MATLS PREFERRED STOCK CONTRA CUSIP | 591994371 | M | 6,091 | Not Available | | | N/A | | N/A |
| SOFI TECHNOLOGIES INC COMMON STOCK | SOFI | M | 410 | 6.93 | 2,841.30 | 1,890.10 | 50 | | 8.620 |

I N D I V I D U A L   A C C O U N T

*January 1, 2023 - January 31, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

▶ PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| TESLA INC<br>COMMON STOCK | TSLA | M | 27 | 173.22 | 4,676.94 | 3,325.86 | 41 | | 14.189 |
| UWM HOLDINGS CORPORATION<br>CLASS A COMMON STOCK<br>Estimated Yield = 8.73% | UWMC | M | 200 | 4.58 | 916.00 | 662.00 | 38 | 80 | 2.779 |
| CALL UWMC 01/19/24 12<br>UWM HOLDINGS CORPORATION CL A<br>EXP 01/19/2024 | 9SDZSX6 | M | -2 | 0.06 | -12.00 | -13.00 | 8 | | .036 |
| VINCO VENTURES INC<br>COMMON STOCK | BBIG | M | 1,350 | 0.739 | 997.52 | 626.40 | 59 | | 3.026 |
| **Total Equities** | | | | | **$31,197.01** | | | **$84** | **94.648%** |
| **Total Options** | | | | | **$-12.00** | | | | **0.036%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-1,752.09** | | | | **5.316%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$29,432.92** | | | **$84** | |

▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| SOLD | 01/13/23 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 2,000 | $0.3947 | | $789.09 |

*January 1, 2023 - January 31, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

INDIVIDUAL ACCOUNT

**QUI T PHAN**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 01/31/23 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 700 | 1.007551 | 705.29 | |
| BOUGHT | 01/31/23 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 1.0099 | 3,029.70 | |
| **Total Buy / Sell Transactions** | | | | | | **$3,734.99** | **$789.09** |
| **DIVIDENDS AND INTEREST** | | | | | | | |
| DIVIDEND | 01/10/23 | M | UWM HOLDINGS CORPORATION<br>CLASS A COMMON STOCK<br>CASH DIV ON 200 SHS<br>REC 12/09/22 PAY 01/10/23<br>CUSIP: 91823B109 | | $0.10 | | $20.00 |
| **Total Dividends And Interest** | | | | | | | **$20.00** |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 01/31/23 | M | ACH DEPOSIT<br>SEN(20230131167880) | | | | $3,000.00 |
| **Total Funds Paid And Received** | | | | | | | **$3,000.00** |
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 01/17/23 | M | FROM 01/01 THRU 01/15 @ 9.490%<br>BAL 1,010 AVBAL 1,653 | | | $6.54 | |
| **Total Debit Interest** | | | | | | **$6.54** | |

INDIVIDUAL ACCOUNT

*December 1, 2022 - December 31, 2022*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 210 | $4.07 | $854.70 | $1,518.30 | -44% | | 3.448% |
| CALL AMC1 01/20/23 50 AMC ENTERTAINMENT HOLDINGS INC EXP 01/20/2023 | 9GMCJZ4 | M | -2 | 0.00 | -0.02 | -13.72 | 100 | | .000 |
| AMAZON.COM INC | AMZN | M | 10 | 84.00 | 840.00 | 965.40 | -13 | | 3.388 |
| AMC ENTERTAINMENT HOLDINGS INC AMC PRFRD EQTY UNTS ECH CNSTNG OF DPSTRY SHR RPRSNTNG 1/100 | APE | M | 210 | 1.41 | 296.10 | 204.08 | 45 | | 1.194 |
| APPLE INC Estimated Yield = 0.76% | AAPL | M | 4 | 129.93 | 519.72 | 592.12 | -12 | 4 | 2.096 |
| CRYPTYDE INC COMMON STOCK | TYDE | M | 135 | 0.192 | 25.88 | 39.83 | -35 | | .104 |
| DIREXION SHARES ETF TRUST DIREXION DAILY S&P BIOTECH BULL 3X SHARES | LABU | M | 100 | 7.07 | 707.00 | 751.00 | -6 | | 2.852 |
| GRITSTONE BIO INC COMMON STOCK | GRTS | M | 400 | 3.45 | 1,380.00 | 1,176.00 | 17 | | 5.567 |
| IONQ INC COMMON STOCK | IONQ | M | 100 | 3.45 | 345.00 | 516.00 | -33 | | 1.392 |
| LUCID GROUP INC COMMON STOCK | LCID | M | 500 | 6.83 | 3,415.00 | 5,070.00 | -33 | | 13.775 |
| META MATLS INC COMMON STOCK | MMAT | M | 6,300 | 1.19 | 7,497.00 | 11,799.00 | -36 | | 30.242 |

*December 1, 2022 - December 31, 2022*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

INDIVIDUAL ACCOUNT

▶ PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| CALL MMAT 01/20/23 10 META MATLS INC EXP 01/20/2023 | 9SDWBJ1 | M | -60 | 0.00 | -0.60 | -193.20 | 100 | | .002 |
| MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | M | 2,000 | 0.286 | 572.00 | 192.10 | 198 | | 2.307 |
| META MATLS PREFERRED STOCK CONTRA CUSIP | 591994371 | M | 6,091 | Not Available | | | N/A | | N/A |
| SOFI TECHNOLOGIES INC COMMON STOCK | SOFI | M | 410 | 4.61 | 1,890.10 | 1,980.30 | -5 | | 7.624 |
| TESLA INC COMMON STOCK | TSLA | M | 27 | 123.18 | 3,325.86 | 4,088.70 | -19 | | 13.416 |
| UWM HOLDINGS CORPORATION CLASS A COMMON STOCK Estimated Yield = 12.08% | UWMC | M | 200 | 3.31 | 662.00 | 890.00 | -26 | 80 | 2.670 |
| CALL UWMC 01/19/24 12 UWM HOLDINGS CORPORATION CL A EXP 01/19/2024 | 9SDZSX6 | M | -2 | 0.065 | -13.00 | -20.00 | 35 | | .052 |
| VINCO VENTURES INC COMMON STOCK | BBIG | M | 1,350 | 0.464 | 626.40 | 905.31 | -31 | | 2.527 |

INDIVIDUAL ACCOUNT

*December 1, 2022 - December 31, 2022*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

▶ PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| CALL BBIG 01/20/23 6<br>VINCO VENTURES INC<br>EXP 01/20/2023 | 9SWJPV5 | M | -13 | 0.00 | -0.39 | -1.04 | 63 | | .002 |
| **Total Equities** | | | | | **$22,956.76** | | | **$84** | **92.603%** |
| **Total Options** | | | | | **$-14.01** | | | | **0.057%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-1,819.65** | | | | **7.340%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$21,123.10** | | | **$84** | |

▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 12/08/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 1,000 | $0.1868 | $186.80 | |
| BOUGHT | 12/22/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 90 | 1.25 | 112.50 | |
| BOUGHT | 12/22/22 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 1 | 140.85 | 140.85 | |

I N D I V I D U A L A C C O U N T

*December 1, 2022 - December 31, 2022*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 12/27/22 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 5 | 126.39 | 631.95 | |
| **Total Buy / Sell Transactions** | | | | | | **$1,072.10** | |
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 12/16/22 | M | FROM 11/16 THRU 12/15 @ 9.490%<br>BAL 922 AVBAL 777 | | | $6.15 | |
| INTEREST | 12/30/22 | M | FROM 12/16 THRU 12/31 @ 9.490%<br>BAL 1,814 AVBAL 1,284 | | | 5.42 | |
| **Total Debit Interest** | | | | | | **$11.57** | |
| **MISCELLANEOUS TRANSACTIONS** | | | | | | | |
| NAME CHG | 12/13/22 | M | META MATLS<br>PREFERRED STOCK CONTRA CUSIP<br>STOCK MERGER @ 1:1<br>FROM 59134N203 TO 591994371<br>RESULT OF NAME CHANGE<br>CUSIP: 591994371 | 6,091 | | | |
| NAME CHG | 12/13/22 | M | META MATLS INC<br>PFD SER A<br>STOCK MERGER @ 1:1<br>FROM 59134N203 TO 591994371<br>CUSIP: 59134N203 | -6,091 | | | |
| **Total Miscellaneous Transactions** | | | | | | | |

*April 1, 2023 - April 30, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

INDIVIDUAL ACCOUNT

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 220 | $5.50 | $1,210.00 | $1,052.10 | 15% | | 5.646% |
| AMAZON.COM INC | AMZN | M | 10 | 105.45 | 1,054.50 | 1,032.90 | 2 | | 4.920 |
| AMC ENTERTAINMENT HOLDINGS INC AMC PRFRD EQTY UNTS ECH CNSTNG OF DPSTRY SHR RPRSNTNG 1/100 | APE | M | 210 | 1.50 | 315.00 | 308.70 | 2 | | 1.470 |
| APPLE INC Estimated Yield = 0.58% | AAPL | M | 4 | 169.68 | 678.72 | 659.60 | 3 | 4 | 3.167 |
| DIREXION SHARES ETF TRUST DIREXION DAILY S&P BIOTECH BULL 3X SHARES | LABU | M | 250 | 5.57 | 1,392.50 | 736.50 | 89 | | 6.498 |
| EIGHTCO HLDGS INC COMMON STOCK | OCTO | M | 3 | 1.91 | 5.73 | | N/A | | .027 |
| GRITSTONE BIO INC COMMON STOCK | GRTS | M | 400 | 2.38 | 952.00 | 1,112.00 | -14 | | 4.442 |
| IONQ INC COMMON STOCK | IONQ | M | 100 | 5.51 | 551.00 | 615.00 | -10 | | 2.571 |
| LUCID GROUP INC COMMON STOCK | LCID | M | 500 | 7.94 | 3,970.00 | 4,020.00 | -1 | | 18.525 |
| META MATLS INC COMMON STOCK | MMAT | M | 12,000 | 0.184 | 2,210.40 | 4,076.00 | -46 | | 10.314 |
| CALL MMAT 01/19/24 10 META MATLS INC EXP 01/19/2024 | 9SDWBK3 | M | -100 | 0.00 | -7.00 | -117.00 | 94 | | .033 |

INDIVIDUAL ACCOUNT

*April 1, 2023 - April 30, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

**QUI T PHAN**



Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | M | 2,000 | 0.077 | 153.80 | 262.60 | -41 | | .718 |
| SOFI TECHNOLOGIES INC COMMON STOCK | SOFI | M | 410 | 6.23 | 2,554.30 | 2,488.70 | 3 | | 11.919 |
| TESLA INC COMMON STOCK | TSLA | M | 27 | 164.31 | 4,436.37 | 5,601.42 | -21 | | 20.701 |
| UWM HOLDINGS CORPORATION CLASS A COMMON STOCK Estimated Yield = 6.66% | UWMC | M | 200 | 6.00 | 1,200.00 | 982.00 | 22 | 80 | 5.599 |
| CALL UWMC 01/19/24 12 UWM HOLDINGS CORPORATION CL A EXP 01/19/2024 | 9SDZSX6 | M | -2 | 0.076 | -15.08 | -11.00 | -37 | | .070 |
| VINCO VENTURES INC COMMON STOCK | BBIG | M | 1,350 | 0.183 | 247.32 | 433.76 | -43 | | 1.154 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 6,091 | Not Available | | | N/A | | N/A |
| **Total Equities** | | | | | **$20,931.64** | | | **$84** | **97.670%** |
| **Total Options** | | | | | **$-22.08** | | | | **0.103%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-477.33** | | | | **2.227%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$20,432.23** | | | **$84** | |

INDIVIDUAL ACCOUNT

*April 1, 2023 - April 30, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 04/06/23 | M | AMC ENTERTAINMENT HOLDINGS INC CL A COM CUSIP: 00165C104 | 10 | $3.8899 | $38.90 | |
| SOLD | 04/06/23 | M | PUT LABU 04/06/23 7 DIREXION DLY S&P BIOTCH BUL 3X OPEN CONTRACT Security Number: 9LTTKK3 | 1 | 2.29 | | 228.93 |
| BOUGHT | 04/11/23 | M | DIREXION SHARES ETF TRUST DIREXION DAILY S&P BIOTECH BULL 3X SHARES A/E 9LTTKK3 1 ASSIGNED CUSIP: 25490K323 | 100 | 7 | 700.00 | |
| SOLD | 04/13/23 | M | PETROLEO BRASILEIRO SA (PETROBRAS)-SPONSORED ADR NON VOTING CUSIP: 71654V101 | 50 | 9.79 | | 489.48 |
| BOUGHT | 04/14/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 0.3776 | 188.80 | |
| SOLD | 04/17/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 0.3917 | | 195.77 |
| BOUGHT | 04/18/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 0.221 | 221.00 | |
| SOLD | 04/18/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 0.2292 | | 229.04 |

*April 1, 2023 - April 30, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

INDIVIDUAL ACCOUNT

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 04/19/23 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 0.2195 | 439.00 | |
| SOLD | 04/26/23 | M | PUT FRC 04/28/23 3<br>FIRST REPUBLIC BANK SAN<br>OPEN CONTRACT<br>Security Number: 9KDDVX3 | 1 | 0.27 | | 26.93 |
| **Total Buy / Sell Transactions** | | | | | | **$1,587.70** | **$1,170.15** |
| **DIVIDENDS AND INTEREST** | | | | | | | |
| DIVIDEND | 04/11/23 | M | UWM HOLDINGS CORPORATION<br>CLASS A COMMON STOCK<br>CASH DIV ON 200 SHS<br>REC 03/10/23 PAY 04/11/23<br>CUSIP: 91823B109 | | $0.10 | | $20.00 |
| **Total Dividends And Interest** | | | | | | | **$20.00** |
| **SECURITIES RECEIVED AND DELIVERED** | | | | | | | |
| ASG | 04/06/23 | M | PUT LABU 04/06/23 7<br>DIREXION DLY S&P BIOTCH BUL 3X<br>A/E 9LTTKK3 1 ASSIGNED<br>Security Number: 9LTTKK3 | 1 | | | |
| ASG | 04/28/23 | M | PUT FRC 04/28/23 3<br>FIRST REPUBLIC BANK SAN<br>A/E 9KDDVX3 1 ASSIGNED<br>Security Number: 9KDDVX3 | 1 | | | |
| **Total Securities Received And Delivered** | | | | | | | |

I N D I V I D U A L   A C C O U N T

*May 1, 2023 - May 31, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

## PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CL A COM | AMC | M | 220 | $4.50 | $990.00 | $1,210.00 | -18% | | 4.455% |
| AMAZON.COM INC | AMZN | M | 10 | 120.58 | 1,205.80 | 1,054.50 | 14 | | 5.426 |
| AMC ENTERTAINMENT HOLDINGS INC AMC PRFRD EQTY UNTS ECH CNSTNG OF DPSTRY SHR RPRSNTNG 1/100 | APE | M | 210 | 1.62 | 340.20 | 315.00 | 8 | | 1.531 |
| APPLE INC Estimated Yield = 0.56% | AAPL | M | 4 | 177.25 | 709.00 | 678.72 | 4 | 4 | 3.191 |
| EIGHTCO HLDGS INC COMMON STOCK | OCTO | M | 3 | 1.78 | 5.34 | 5.73 | -7 | | .024 |
| FIRST REPUBLIC BANK SAN FRANCISCO CALIF NEW COM | FRCB | M | 100 | 0.267 | 26.64 | | N/A | | .120 |
| GRITSTONE BIO INC COMMON STOCK | GRTS | M | 400 | 1.93 | 772.00 | 952.00 | -19 | | 3.474 |
| IONQ INC COMMON STOCK | IONQ | M | 100 | 10.79 | 1,079.00 | 551.00 | 96 | | 4.856 |
| CALL IONQ 01/19/24 20 IONQ INC EXP 01/19/2024 | 9PCDQH2 | M | -1 | 1.148 | -114.79 | | N/A | | .517 |
| LUCID GROUP INC COMMON STOCK | LCID | M | 500 | 7.76 | 3,880.00 | 3,970.00 | -2 | | 17.460 |
| META MATLS INC COMMON STOCK | MMAT | M | 10,000 | 0.21 | 2,100.00 | 2,210.40 | -5 | | 9.450 |

I N D I V I D U A L   A C C O U N T

*May 1, 2023 - May 31, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

▶ PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| CALL MMAT 01/19/24 10<br>META MATLS INC<br>EXP 01/19/2024 | 9SDWBK3 | M | -100 | 0.004 | -36.00 | -7.00 | -414 | | .162 |
| MULLEN AUTOMOTIVE INC<br>COMMON STOCK | MULN | M | 100 | 0.726 | 72.60 | | N/A | | .327 |
| SOFI TECHNOLOGIES INC<br>COMMON STOCK | SOFI | M | 410 | 6.94 | 2,845.40 | 2,554.30 | 11 | | 12.805 |
| TESLA INC<br>COMMON STOCK | TSLA | M | 27 | 203.93 | 5,506.11 | 4,436.37 | 24 | | 24.778 |
| UWM HOLDINGS CORPORATION<br>CLASS A COMMON STOCK<br>Estimated Yield = 7.79% | UWMC | M | 200 | 5.13 | 1,026.00 | 1,200.00 | -15 | 80 | 4.617 |
| CALL UWMC 01/19/24 12<br>UWM HOLDINGS CORPORATION CL A<br>EXP 01/19/2024 | 9SDZSX6 | M | -2 | 0.016 | -3.20 | -15.08 | 79 | | .014 |
| VINCO VENTURES INC<br>COMMON STOCK | BBIG | M | 68 | 2.18 | 148.24 | | N/A | | .667 |
| NEXT BRIDGE HYDROCARBONS INC<br>- A PRIVATE COMPANY - | 8AQ9903 | M | 6,091 | Not Available | | | N/A | | N/A |
| **Total Equities** | | | | | **$20,706.33** | | | **$84** | **93.181%** |
| **Total Options** | | | | | **$-153.99** | | | | **0.693%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$1,361.40** | | | | **6.126%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$21,913.74** | | | **$84** | |

INDIVIDUAL ACCOUNT

*May 1, 2023 - May 31, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

**QUI T PHAN**

Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

## ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 05/02/23 | M | FIRST REPUBLIC BANK SAN FRANCISCO CALIF A/E 9KDDVX3 1 ASSIGNED CUSIP: 33616C100 | 100 | 3 | $300.00 | |
| SOLD | 05/08/23 | M | DIREXION SHARES ETF TRUST DIREXION DAILY S&P BIOTECH BULL 3X SHARES CUSIP: 25490K323 | 50 | 6.395 | | 319.73 |
| SOLD | 05/09/23 | M | DIREXION SHARES ETF TRUST DIREXION DAILY S&P BIOTECH BULL 3X SHARES CUSIP: 25490K323 | 200 | 6.80 | | 1,359.95 |
| SOLD | 05/10/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 0.23 | | 459.70 |
| SOLD | 05/17/23 | M | CALL IONQ 01/19/24 20 IONQ INC OPEN CONTRACT Security Number: 9PCDQH2 | 1 | 0.25 | | 24.93 |
| BOUGHT | 05/22/23 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P208 | 20 | 1.17 | 23.40 | |
| **Total Buy / Sell Transactions** | | | | | | **$323.40** | **$2,164.31** |

INDIVIDUAL ACCOUNT

*October 1, 2023 - October 31, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

## PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CLASS A COMMON STOCK | AMC | M | 55 | $10.68 | $587.40 | $439.45 | 34% | | 3.318% |
| APPLE INC Estimated Yield = 0.58% | AAPL | M | 4 | 170.77 | 683.08 | 684.84 | <-1 | 4 | 3.859 |
| EIGHTCO HLDGS INC COMMON STOCK | OCTO | M | 3 | 0.486 | 1.46 | 1.69 | -14 | | .008 |
| FIRST REPUBLIC BANK SAN FRANCISCO CALIF NEW COM | FRCB | M | 100 | 0.018 | 1.75 | 7.20 | -76 | | .010 |
| GRITSTONE BIO INC COMMON STOCK | GRTS | M | 700 | 1.90 | 1,330.00 | 688.00 | 93 | | 7.514 |
| IONQ INC COMMON STOCK | IONQ | M | 100 | 9.64 | 964.00 | 1,488.00 | -35 | | 5.446 |
| CALL IONQ 01/19/24 20 IONQ INC EXP 01/19/2024 | 9PCDQH2 | M | -1 | 0.225 | -22.50 | -187.50 | 88 | | .127 |
| LUCID GROUP INC COMMON STOCK | LCID | M | 600 | 4.12 | 2,472.00 | 2,795.00 | -12 | | 13.965 |
| META MATLS INC COMMON STOCK | MMAT | M | 20,000 | 0.121 | 2,420.00 | 2,119.00 | 14 | | 13.671 |
| CALL MMAT 01/19/24 10 META MATLS INC EXP 01/19/2024 | 9SDWBK3 | M | -100 | 0.00 | -1.00 | -12.00 | 92 | | .006 |
| MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | M | 12 | 0.267 | 3.21 | 5.45 | -41 | | .018 |

*October 1, 2023 - October 31, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

I N D I V I D U A L A C C O U N T

▶ PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| SOFI TECHNOLOGIES INC<br>COMMON STOCK | SOFI | M | 410 | 7.55 | 3,095.50 | 3,275.90 | -6 | | 17.488 |
| CALL SOFI 12/15/23 20<br>SOFI TECHNOLOGIES INC<br>EXP 12/15/2023 | 9NZLXG6 | M | -4 | 0.019 | -7.52 | -12.44 | 40 | | .042 |
| UWM HOLDINGS CORPORATION<br>CLASS A COMMON STOCK<br>Estimated Yield = 8.24% | UWMC | M | 200 | 4.85 | 970.00 | 970.00 | 0 | 80 | 5.480 |
| CALL UWMC 01/19/24 12<br>UWM HOLDINGS CORPORATION CL A<br>EXP 01/19/2024 | 9SDZSX6 | M | -2 | 0.00 | -0.02 | -2.90 | 99 | | .000 |
| VINCO VENTURES INC<br>COMMON STOCK | BBIG | M | 68 | 0.023 | 1.56 | 6.46 | -76 | | .009 |
| NEXT BRIDGE HYDROCARBONS INC<br>- A PRIVATE COMPANY - | 8AQ9903 | M | 6,091 | Not Available | | | N/A | | N/A |
| **Total Equities** | | | | | **$12,529.96** | | | **$84** | **70.786%** |
| **Total Options** | | | | | **$-31.04** | | | | **0.175%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$5,140.09** | | | | **29.038%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$17,639.01** | | | **$84** | |

*October 1, 2023 - October 31, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

INDIVIDUAL ACCOUNT

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 10/04/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 10,000 | $0.216888 | $2,168.88 | |
| SOLD | 10/05/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 10,000 | 0.225 | | 2,248.53 |
| BOUGHT | 10/06/23 | M | GRITSTONE BIO INC COMMON STOCK CUSIP: 39868T105 | 100 | 2.39 | 239.00 | |
| BOUGHT | 10/06/23 | M | GRITSTONE BIO INC COMMON STOCK CUSIP: 39868T105 | 100 | 2.46 | 246.00 | |
| BOUGHT | 10/06/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 10,000 | 0.217 | 2,170.00 | |
| SOLD | 10/10/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 10,000 | 0.22 | | 2,198.53 |
| BOUGHT | 10/11/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 30,000 | 0.2158 | 6,474.00 | |
| SOLD | 10/13/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 984 | 0.2199 | | 216.23 |
| SOLD | 10/16/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 27,910 | 0.2199 | | 6,133.31 |
| SOLD | 10/18/23 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,106 | 0.2199 | | 243.04 |

INDIVIDUAL ACCOUNT

*October 1, 2023 - October 31, 2023*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 10/19/23 | M | GRITSTONE BIO INC<br>COMMON STOCK<br>CUSIP: 39868T105 | 100 | 2.28 | 228.00 | |
| BOUGHT | 10/20/23 | M | LUCID GROUP INC<br>COMMON STOCK<br>CUSIP: 549498103 | 100 | 4.52 | 452.00 | |
| BOUGHT | 10/20/23 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 10,000 | 0.2025 | 2,025.00 | |
| **Total Buy / Sell Transactions** | | | | | | **$14,002.88** | **$11,039.64** |
| **DIVIDENDS AND INTEREST** | | | | | | | |
| DIVIDEND | 10/11/23 | M | UWM HOLDINGS CORPORATION<br>CLASS A COMMON STOCK<br>CASH DIV ON 200 SHS<br>REC 09/20/23 PAY 10/11/23<br>CUSIP: 91823B109 | | $0.10 | | $20.00 |
| **Total Dividends And Interest** | | | | | | | **$20.00** |

INDIVIDUAL ACCOUNT

*January 1, 2024 - January 31, 2024*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**



Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

## PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| AMC ENTERTAINMENT HOLDINGS INC CLASS A COMMON STOCK | AMC | M | 55 | $4.05 | $222.75 | $336.60 | -34% | | 1.413% |
| APPLE INC Estimated Yield = 0.54% | AAPL | M | 4 | 184.40 | 737.60 | 770.12 | -4 | 4 | 4.680 |
| EIGHTCO HLDGS INC COMMON STOCK | OCTO | M | 3 | 0.621 | 1.86 | 1.54 | 21 | | .012 |
| FIRST REPUBLIC BANK SAN FRANCISCO CALIF NEW COM | FRCB | M | 100 | 0.07 | 7.00 | 4.10 | 71 | | .044 |
| GRITSTONE BIO INC COMMON STOCK | GRTS | M | 750 | 2.39 | 1,792.50 | 1,530.00 | 17 | | 11.372 |
| IONQ INC COMMON STOCK | IONQ | M | 100 | 10.27 | 1,027.00 | 1,239.00 | -17 | | 6.516 |
| LUCID GROUP INC COMMON STOCK | LCID | M | 600 | 3.38 | 2,028.00 | 2,526.00 | -20 | | 12.866 |
| MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | M | 1 | 7.02 | 7.02 | 14.29 | -51 | | .045 |
| META MATERIALS INC COMMON STOCK | MMAT | M | 300 | 3.82 | 1,146.00 | | N/A | | 7.271 |
| SOFI TECHNOLOGIES INC COMMON STOCK | SOFI | M | 410 | 7.83 | 3,210.30 | 4,079.50 | -21 | | 20.367 |
| TESLA INC COMMON STOCK | TSLA | M | 6 | 187.29 | 1,123.74 | | N/A | | 7.129 |
| UWM HOLDINGS CORPORATION CLASS A COMMON STOCK Estimated Yield = 5.97% | UWMC | M | 200 | 6.70 | 1,340.00 | 1,430.00 | -6 | 80 | 8.501 |

*January 1, 2024 - January 31, 2024*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

I N D I V I D U A L  A C C O U N T

## PORTFOLIO SUMMARY (CONTINUED)

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** (continued) | | | | | | | | | |
| VINCO VENTURES INC COMMON STOCK | BBIG | M | 68 | 0.01 | 0.68 | 0.41 | 66 | | .004 |
| NEXT BRIDGE HYDROCARBONS INC - A PRIVATE COMPANY - | 8AQ9903 | M | 6,091 | Not Available | | | N/A | | N/A |
| **Total Equities** | | | | | **$12,644.45** | | | **$84** | **80.220%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$3,117.71** | | | | **19.780%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$15,762.16** | | | **$84** | |

## ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 01/11/24 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 1 | 235 | $235.00 | |
| BOUGHT | 01/11/24 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 1 | 234.1999 | 234.20 | |
| BOUGHT | 01/16/24 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 1 | 228 | 228.00 | |
| BOUGHT | 01/23/24 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 1 | 209.74 | 209.74 | |

*January 1, 2024 - January 31, 2024*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

INDIVIDUAL ACCOUNT

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 01/24/24 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 10,000 | 0.0687 | 687.00 | |
| BOUGHT | 01/29/24 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 1 | 195.40 | 195.40 | |
| BOUGHT | 01/29/24 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 1 | 190 | 190.00 | |
| **Total Buy / Sell Transactions** | | | | | | **$1,979.34** | |
| **DIVIDENDS AND INTEREST** | | | | | | | |
| DIVIDEND | 01/11/24 | M | UWM HOLDINGS CORPORATION CLASS A COMMON STOCK CASH DIV ON 200 SHS REC 12/20/23 PAY 01/11/24 CUSIP: 91823B109 | | $0.10 | | $20.00 |
| **Total Dividends And Interest** | | | | | | | **$20.00** |
| **MISCELLANEOUS TRANSACTIONS** | | | | | | | |
| EXPIRED | 01/19/24 | M | CALL IONQ 01/19/24 20 IONQ INC OPTION EXPIRATION - EXPIRED Security Number: 9PCDQH2 | 1 | | | |
| EXPIRED | 01/19/24 | M | CALL MMAT 01/19/24 10 META MATLS INC OPTION EXPIRATION - EXPIRED Security Number: 9SDWBK3 | 100 | | | |

INDIVIDUAL ACCOUNT

*January 1, 2024 - January 31, 2024*



ACCOUNT NUMBER **5MU-09556-14 RR WEA**

Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**QUI T PHAN**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **MISCELLANEOUS TRANSACTIONS** (continued) | | | | | | | |
| EXPIRED | 01/19/24 | M | CALL UWMC 01/19/24 12<br>UWM HOLDINGS CORPORATION CL A<br>OPTION EXPIRATION - EXPIRED<br>Security Number: 9SDZSX6 | 2 | | | |
| REV SPLIT | 01/26/24 | M | META MATLS INC<br>COM NEW<br>REVERSE SPLIT @ 1:100<br>FROM 59134N104 TO 59134N302<br>RESULT OF REVERSE SPLIT<br>CUSIP: 59134N302 | 300 | | | |
| REV SPLIT | 01/26/24 | M | META MATLS INC<br>COMMON STOCK<br>REVERSE SPLIT @ 1:100<br>FROM 59134N104 TO 59134N302<br>CUSIP: 59134N104 | -30,000 | | | |
| **Total Miscellaneous Transactions** | | | | | | | |