NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | **PROOF OF INTEREST** |
|---|---|

Name of Debtor: **META MATERIALS, INC**

Case Number: **24-50792**

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

**SHANNON CONNELL**
**1100 JEFFERSON RD SUITE 12 PMB#1087**
**ROCHESTER, NY., 14623**

Telephone Number: **585-902-9959(DEAF RELAY)**
**585-451-0777 (MOBILE/TEXT)**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 17 2024**

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

**PROOF OF INTEREST**

NOTE: This form **SHOULD NOT** be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

**COURT USE ONLY**

Account or other number by which Interest holder identifies Debtor:

**(RHS) 101477073  (APEX) 5QR47707**

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**
**ROBINHOOD SECURITIES**
**500 COLONIAL CENTER PARKWAY**
**SUITE 100, LAKE MARY, FL. 32746**
Telephone Number: **650-940-2700**

3. **Date Equity Interest was acquired:**
**1-03-2024**
**8-20-2024**

4. **Total amount of member interest:** **3280 SHARES**

5. **Certificate number(s):** **SEE ATTACHED DOCUMENTATION**

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: **INVESTOR**

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☒ I am the creditor.  ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)  ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)  ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: **SHANNON CONNELL**
Title:
Company: ___ Address and telephone number (if different from notice address above):

(Signature)

**12-12-2024**
(Date)

**(DEAF RELAY) 585-902-9959**
Telephone number **585-451-0777** email: **CONNELL.SHANNON@QMAIL.COM**
**(TEXT)**

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

[ Print Form ]    [ Save Form ]    [ Clear Form ]

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

*INTIAL INTEREST*

08/01/2021 to 08/31/2021
**SHANNON CONNELL** Account #:101477073
6 Werner Park 2, Rochester, NY 14620

■ Options          ■ Equities          ▣ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | ($14,392.43) | ($18,672.70) |
| Total Securities | $55,092.58 | $44,126.07 |
| **Portfolio Value** | **$40,700.15** | **$25,453.37** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.56 | $1.53 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



**Cash and Cash Equivalents**
29.73%

**Equities**
59.24%

**Options**
11.02%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

## Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Clover Health Investments<br>Estimated Yield: 0.00% | CLOV | Margin | 1,801 | $8.58 | $15,452.58 | $0.00 | 24.61% |
| Himax<br>Estimated Yield: 2.23% | HIMX | Margin | 1 | $11.77 | $11.77 | $0.26 | 0.02% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 1,501 | $4.65 | $6,979.65 | $0.00 | 11.11% |
| MicroVision<br>Estimated Yield: 0.00% | MVIS | Margin | 1,000 | $14.73 | $14,730.00 | $0.00 | 23.46% |
| Opendoor Technologies<br>Estimated Yield: 0.00% | OPEN | Margin | 1 | $17.73 | $17.73 | $0.00 | 0.03% |
| Rolls-Royce<br>Estimated Yield: 0.00% | RYCEY | Margin | 1 | $1.53 | $1.53 | $0.00 | 0.00% |
| Workhorse<br>Estimated Yield: 0.00% | WKHS | Margin | 1 | $9.81 | $9.81 | $0.00 | 0.02% |
| GE1 01/20/2023 Call $20.00<br>Estimated Yield: 0.00% | GE1 | Margin | 1 | $0.48 | $48.00 | $0.00 | 0.08% |
| GE1 01/21/2022 Call $16.00<br>Estimated Yield: 0.00% | GE1 | Margin | 2 | $0.23 | $46.00 | $0.00 | 0.07% |
| GE1 01/20/2023 Call $25.00<br>Estimated Yield: 0.00% | GE1 | Margin | 1 | $0.19 | $19.00 | $0.00 | 0.03% |
| MMAT 10/15/2021 Call $2.00<br>Estimated Yield: 0.00% | MMAT | Margin | 5 | $2.65 | $1,325.00 | $0.00 | 2.11% |
| MMAT 01/21/2022 Call $2.00<br>Estimated Yield: 0.00% | MMAT | Margin | 5 | $2.83 | $1,415.00 | $0.00 | 2.25% |
| MVIS 10/01/2021 Call $14.00<br>Estimated Yield: 0.00% | MVIS | Margin | 20 | $2.03 | $4,060.00 | $0.00 | 6.47% |
| TDY1 01/21/2022 Call $70.00<br>Estimated Yield: 0.00% | TDY1 | Margin | 10 | $0.01 | $10.00 | $0.00 | 0.02% |
| **Total Securities** | | | | | **$44,126.07** | **$0.26** | **70.27%** |
| **Brokerage Cash Balance** | | | | | **($18,672.70)** | | **29.73%** |
| **Total Priced Portfolio** | | | | | **$25,453.37** | | |

SPREADSHEET FROM ROBINHOOD FOR A TRANSACTIONS FROM 1/24 - 8/24 - MORE ARE LISTED IN ADDITIONAL DOCUMENTATION (DOUBLE-SIDED PRINTOUTS ATTACHED)

| Activity Date | Process Date | Settle Date | Instrument | Description | Trans Code | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/20/24 | 8/20/24 | 8/21/24 | MMATQ | Meta | Buy | 80 | $0.53 | ($42.36) |
| 8/20/24 | 8/20/24 | 8/21/24 | MMATQ | Meta | Buy | 200 | $0.55 | ($110.36) |
| 8/16/24 | 8/16/24 | 8/19/24 | MMATQ | Meta | Buy | 500 | $0.68 | ($340.00) |
| 8/16/24 | 8/16/24 | 8/19/24 | MMATQ | Meta | Buy | 500 | $0.66 | ($330.00) |
| 8/16/24 | 8/16/24 | 8/19/24 | MMATQ | Meta | Buy | 900 | $0.63 | ($569.52) |
| 8/16/24 | 8/16/24 | 8/19/24 | MMATQ | Meta | Buy | 600 | $0.63 | ($379.26) |
| 8/16/24 | 8/16/24 | 8/19/24 | MMATQ | Meta | Buy | 100 | $0.61 | ($61.05) |
| 8/16/24 | 8/16/24 | 8/19/24 | MMATQ | Meta | Buy | 100 | $0.61 | ($61.04) |
| 8/15/24 | 8/15/24 | 8/16/24 | MMATQ | Meta | Buy | 50 | $0.65 | ($32.50) |
| 8/15/24 | 8/15/24 | 8/16/24 | MMATQ | Meta | Buy | 80 | $0.65 | ($51.98) |
| 8/14/24 | 8/14/24 | 8/15/24 | MMATQ | Meta | Buy | 101 | $0.58 | ($58.98) |
| 8/14/24 | 8/14/24 | 8/15/24 | MMATQ | Meta | Buy | 49 | $0.58 | ($28.62) |
| 8/14/24 | 8/14/24 | 8/15/24 | MMATQ | Meta | Buy | 20 | $0.58 | ($11.67) |
| 7/19/24 | 7/19/24 | 7/22/24 | MMATQ | Meta | Sell | 93 | $2.79 | $259.45 |
| 7/19/24 | 7/19/24 | 7/22/24 | MMATQ | Meta | Sell | 100 | $2.79 | $278.98 |
| 7/19/24 | 7/19/24 | 7/22/24 | MMATQ | Meta | Sell | 5 | $2.79 | $13.95 |
| 7/19/24 | 7/19/24 | 7/22/24 | MMATQ | Meta | Sell | 300 | $2.81 | $842.92 |
| 7/19/24 | 7/19/24 | 7/22/24 | MMATQ | Meta | Sell | 2 | $2.79 | $5.58 |
| 7/18/24 | 7/18/24 | 7/19/24 | MMATQ | Meta | Buy | 500 | $2.89 | ($1,445.00) |
| 7/18/24 | 7/18/24 | 7/19/24 | MMATQ | Meta | Sell | 300 | $2.85 | $855.79 |
| 7/17/24 | 7/17/24 | 7/18/24 | MMATQ | Meta | Buy | 200 | $2.98 | ($595.00) |
| 7/17/24 | 7/17/24 | 7/18/24 | MMATQ | Meta | Buy | 99 | $2.99 | ($296.28) |
| 7/10/24 | 7/10/24 | 7/11/24 | MMATQ | Meta | Sell | 101 | $2.94 | $296.92 |
| 7/10/24 | 7/10/24 | 7/11/24 | MMATQ | Meta | Sell | 200 | $2.95 | $589.95 |
| 7/10/24 | 7/10/24 | 7/11/24 | MMATQ | Meta | Sell | 100 | $2.94 | $293.48 |
| 7/10/24 | 7/10/24 | 7/11/24 | MMATQ | Meta | Sell | 98 | $2.94 | $287.61 |
| 7/10/24 | 7/10/24 | 7/11/24 | MMATQ | Meta | Sell | 300 | $2.89 | $866.98 |
| 7/10/24 | 7/10/24 | 7/11/24 | MMATQ | Meta | Sell | 35 | $2.90 | $101.50 |
| 7/10/24 | 7/10/24 | 7/11/24 | MMATQ | Meta | Sell | 155 | $2.89 | $447.94 |
| 7/10/24 | 7/10/24 | 7/11/24 | MMATQ | Meta | Sell | 10 | $2.90 | $29.00 |

HOLDING 3,820 SHARES CURRENTLY IN ROBINHOOD

| 7/10/24 | 7/10/24 | 7/11/24 MMATQ | Meta | Sell | 2 | $2.90 | $5.80 |
|---------|---------|---------------|------|------|-----|--------|-------------|
| 7/10/24 | 7/10/24 | 7/11/24 MMATQ | Meta | Sell | 2 | $2.90 | $5.80 |
| 7/10/24 | 7/10/24 | 7/11/24 MMATQ | Meta | Sell | 53 | $2.91 | $154.22 |
| 7/10/24 | 7/10/24 | 7/11/24 MMATQ | Meta | Sell | 1 | $2.90 | $2.90 |
| 7/10/24 | 7/10/24 | 7/11/24 MMATQ | Meta | Sell | 442 | $2.90 | $1,283.90 |
| 7/10/24 | 7/10/24 | 7/11/24 MMATQ | Meta | Sell | 200 | $2.95 | $589.95 |
| 7/9/24 | 7/9/24 | 7/10/24 MMATQ | Meta | Sell | 200 | $2.96 | $591.95 |
| 7/9/24 | 7/9/24 | 7/10/24 MMATQ | Meta | Sell | 100 | $2.96 | $295.98 |
| 7/9/24 | 7/9/24 | 7/10/24 MMATQ | Meta | Sell | 300 | $2.89 | $868.15 |
| 7/5/24 | 7/5/24 | 7/8/24 MMATQ | Meta | Buy | 300 | $3.08 | ($924.00) |
| 7/1/24 | 7/1/24 | 7/2/24 MMATQ | Meta | Buy | 500 | $3.15 | ($1,575.00) |
| 6/28/24 | 6/28/24 | 7/1/24 MMATQ | Meta | Sell | 126 | $3.00 | $377.98 |
| 6/28/24 | 6/28/24 | 7/1/24 MMATQ | Meta | Sell | 174 | $3.00 | $521.95 |
| 6/28/24 | 6/28/24 | 7/1/24 MMATQ | Meta | Sell | 200 | $3.08 | $615.95 |
| 6/26/24 | 6/26/24 | 6/27/24 MMATQ | Meta | Sell | 100 | $3.01 | $300.98 |
| 6/26/24 | 6/26/24 | 6/27/24 MMATQ | Meta | Sell | 100 | $3.01 | $300.99 |
| 6/26/24 | 6/26/24 | 6/27/24 MMATQ | Meta | Sell | 300 | $3.01 | $902.92 |
| 6/25/24 | 6/25/24 | 6/26/24 MMATQ | Meta | Sell | 43 | $2.87 | $123.41 |
| 6/25/24 | 6/25/24 | 6/26/24 MMATQ | Meta | Sell | 457 | $2.87 | $1,311.65 |
| 6/21/24 | 6/21/24 | 6/24/24 MMATQ | Meta | Sell | 154 | $2.99 | $460.15 |
| 6/21/24 | 6/21/24 | 6/24/24 MMATQ | Meta | Sell | 46 | $2.99 | $137.46 |
| 6/21/24 | 6/21/24 | 6/24/24 MMATQ | Meta | Sell | 100 | $3.05 | $305.08 |
| 6/21/24 | 6/21/24 | 6/24/24 MMATQ | Meta | Sell | 100 | $3.05 | $305.08 |
| 6/21/24 | 6/21/24 | 6/24/24 MMATQ | Meta | Sell | 100 | $3.07 | $306.98 |
| 6/20/24 | 6/20/24 | 6/21/24 MMATQ | Meta | Sell | 300 | $3.07 | $921.37 |
| 6/20/24 | 6/20/24 | 6/21/24 MMATQ | Meta | Sell | 200 | $2.99 | $597.95 |
| 6/17/24 | 6/17/24 | 6/18/24 MMATQ | Meta | Sell | 400 | $3.01 | $1,204.45 |
| 6/17/24 | 6/17/24 | 6/18/24 MMATQ | Meta | Sell | 100 | $3.02 | $301.98 |
| 6/17/24 | 6/17/24 | 6/18/24 MMATQ | Meta | Sell | 500 | $3.05 | $1,525.37 |
| 6/14/24 | 6/14/24 | 6/17/24 MMATQ | Meta | Buy | 500 | $3.18 | ($1,590.00) |
| 6/14/24 | 6/14/24 | 6/17/24 MMATQ | Meta | Buy | 500 | $3.16 | ($1,582.50) |

| 6/13/24 | 6/13/24 | 6/14/24 MMATQ | Meta | Buy | 500 | $3.30 | ($1,650.00) |
|---|---|---|---|---|---|---|---|
| 6/13/24 | 6/13/24 | 6/14/24 MMATQ | Meta | Buy | 300 | $3.44 | ($1,032.00) |
| 6/13/24 | 6/13/24 | 6/14/24 MMATQ | Meta | Buy | 100 | $3.42 | ($342.00) |
| 6/13/24 | 6/13/24 | 6/14/24 MMATQ | Meta | Buy | 437 | $3.39 | ($1,481.43) |
| 6/13/24 | 6/13/24 | 6/14/24 MMATQ | Meta | Buy | 1900 | $3.42 | ($6,498.00) |
| 6/13/24 | 6/13/24 | 6/14/24 MMATQ | Meta | Buy | 563 | $3.39 | ($1,908.57) |
| 6/13/24 | 6/13/24 | 6/14/24 MMATQ | Meta | Sell | 300 | $3.31 | $993.58 |
| 6/12/24 | 6/12/24 | 6/13/24 MMATQ | Meta | Sell | 309 | $3.39 | $1,047.43 |
| 6/12/24 | 6/12/24 | 6/13/24 MMATQ | Meta | Sell | 191 | $3.39 | $647.44 |
| 6/12/24 | 6/12/24 | 6/13/24 MMATQ | Meta | Sell | 200 | $3.46 | $692.83 |
| 6/12/24 | 6/12/24 | 6/13/24 MMATQ | Meta | Sell | 300 | $3.48 | $1,045.15 |
| 6/12/24 | 6/12/24 | 6/13/24 MMATQ | Meta | Sell | 15 | $3.48 | $52.20 |
| 6/12/24 | 6/12/24 | 6/13/24 MMATQ | Meta | Sell | 485 | $3.48 | $1,687.91 |
| 6/12/24 | 6/12/24 | 6/13/24 MMATQ | Meta | Sell | 100 | $3.57 | $357.08 |
| 6/12/24 | 6/12/24 | 6/13/24 MMATQ | Meta | Sell | 101 | $3.57 | $360.65 |
| 6/12/24 | 6/12/24 | 6/13/24 MMATQ | Meta | Sell | 100 | $3.57 | $357.08 |
| 6/12/24 | 6/12/24 | 6/13/24 MMATQ | Meta | Sell | 100 | $3.57 | $357.08 |
| 6/12/24 | 6/12/24 | 6/13/24 MMATQ | Meta | Sell | 100 | $3.57 | $357.08 |
| 6/11/24 | 6/11/24 | 6/12/24 MMATQ | Meta | Buy | 500 | $3.65 | ($1,824.45) |
| 6/11/24 | 6/11/24 | 6/12/24 MMATQ | Meta | Buy | 1500 | $3.67 | ($5,505.00) |
| 6/11/24 | 6/11/24 | 6/12/24 MMATQ | Meta | Buy | 360 | $3.66 | ($1,317.60) |
| 6/11/24 | 6/11/24 | 6/12/24 MMATQ | Meta | Buy | 10 | $3.65 | ($36.50) |
| 6/11/24 | 6/11/24 | 6/12/24 MMATQ | Meta | Buy | 40 | $3.65 | ($146.00) |
| 6/11/24 | 6/11/24 | 6/12/24 MMATQ | Meta | Buy | 80 | $3.66 | ($292.80) |
| 6/11/24 | 6/11/24 | 6/12/24 MMATQ | Meta | Buy | 10 | $3.64 | ($36.45) |
| 6/6/24 | 6/6/24 | 6/7/24 MMATQ | Meta | Sell | 100 | $3.82 | $381.99 |
| 6/6/24 | 6/6/24 | 6/7/24 MMATQ | Meta | Sell | 100 | $3.82 | $381.99 |
| 6/6/24 | 6/6/24 | 6/7/24 MMATQ | Meta | Sell | 299 | $3.76 | $1,124.15 |
| 6/6/24 | 6/6/24 | 6/7/24 MMATQ | Meta | Sell | 500 | $3.68 | $1,840.36 |
| 6/6/24 | 6/6/24 | 6/7/24 MMATQ | Meta | Sell | 900 | $3.50 | $3,150.39 |
| 6/6/24 | 6/6/24 | 6/7/24 MMATQ | Meta | Sell | 3 | $3.50 | $10.50 |

| 6/6/24 | 6/6/24 | 6/7/24 MMATQ | Meta | Sell | 97 | $3.50 | $339.48 |
| 6/5/24 | 6/5/24 | 6/6/24 MMATQ | Meta | Sell | 827 | $3.33 | $2,753.69 |
| 6/5/24 | 6/5/24 | 6/6/24 MMATQ | Meta | Sell | 1 | $3.36 | $3.36 |
| 6/5/24 | 6/5/24 | 6/6/24 MMATQ | Meta | Sell | 100 | $3.33 | $332.98 |
| 6/5/24 | 6/5/24 | 6/6/24 MMATQ | Meta | Sell | 1 | $3.35 | $3.35 |
| 6/5/24 | 6/5/24 | 6/6/24 MMATQ | Meta | Sell | 71 | $3.33 | $236.42 |
| 6/4/24 | 6/4/24 | 6/5/24 MMATQ | Meta | Sell | 71 | $3.90 | $276.89 |
| 6/4/24 | 6/4/24 | 6/5/24 MMATQ | Meta | Sell | 23 | $3.90 | $89.70 |
| 6/4/24 | 6/4/24 | 6/5/24 MMATQ | Meta | Sell | 203 | $3.90 | $791.64 |
| 6/4/24 | 6/4/24 | 6/5/24 MMATQ | Meta | Sell | 3 | $3.90 | $11.70 |
| 6/4/24 | 6/4/24 | 6/5/24 MMATQ | Meta | Sell | 100 | $3.90 | $389.98 |
| 6/4/24 | 6/4/24 | 6/5/24 MMATQ | Meta | Sell | 200 | $3.94 | $788.08 |
| 5/31/24 | 5/31/24 | 6/3/24 MMATQ | Meta | Buy | 100 | $3.88 | ($388.00) |
| 5/31/24 | 5/31/24 | 6/3/24 MMATQ | Meta | Buy | 200 | $3.87 | ($774.00) |
| 5/31/24 | 5/31/24 | 6/3/24 MMATQ | Meta | Buy | 100 | $3.82 | ($382.00) |
| 5/30/24 | 5/30/24 | 5/31/24 MMATQ | Meta | Buy | 200 | $3.58 | ($716.00) |
| 5/30/24 | 5/30/24 | 5/31/24 MMATQ | Meta | Sell | 100 | $3.50 | $349.98 |
| 5/30/24 | 5/30/24 | 5/31/24 MMATQ | Meta | Sell | 1 | $3.50 | $3.50 |
| 5/30/24 | 5/30/24 | 5/31/24 MMATQ | Meta | Sell | 56 | $3.50 | $195.99 |
| 5/30/24 | 5/30/24 | 5/31/24 MMATQ | Meta | Sell | 60 | $3.50 | $209.99 |
| 5/30/24 | 5/30/24 | 5/31/24 MMATQ | Meta | Sell | 180 | $3.50 | $629.95 |
| 5/30/24 | 5/30/24 | 5/31/24 MMATQ | Meta | Sell | 100 | $3.50 | $349.98 |
| 5/30/24 | 5/30/24 | 5/31/24 MMATQ | Meta | Sell | 3 | $3.50 | $10.50 |
| 5/30/24 | 5/30/24 | 5/31/24 MMATQ | Meta | Sell | 5 | $3.57 | $17.85 |
| 5/30/24 | 5/30/24 | 5/31/24 MMATQ | Meta | Sell | 95 | $3.56 | $338.21 |
| 5/30/24 | 5/30/24 | 5/31/24 MMATQ | Meta | Sell | 400 | $3.56 | $1,424.01 |
| 5/28/24 | 5/28/24 | 5/29/24 MMATQ | Meta | Sell | 400 | $3.21 | $1,283.89 |
| 5/28/24 | 5/28/24 | 5/29/24 MMATQ | Meta | Sell | 100 | $3.24 | $323.98 |
| 5/24/24 | 5/24/24 | 5/29/24 MMATQ | Meta | Buy | 500 | $3.23 | ($1,615.05) |
| 5/23/24 | 5/23/24 | 5/28/24 MMATQ | Meta | Sell | 500 | $2.84 | $1,419.88 |
| 5/23/24 | 5/23/24 | 5/28/24 MMATQ | Meta | Sell | 100 | $2.84 | $283.98 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/23/24 | 5/23/24 | 5/28/24 | MMATO | Meta | Sell | 300 | $2.83 | $848.92 |
| 5/23/24 | 5/23/24 | 5/28/24 | MMATO | Meta | Sell | 100 | $2.84 | $283.98 |
| 5/21/24 | 5/21/24 | 5/23/24 | MMATO | Meta | Sell | 1000 | $3.21 | $3,210.90 |
| 5/21/24 | 5/21/24 | 5/23/24 | MMATO | Meta | Sell | 200 | $3.92 | $782.96 |
| 5/17/24 | 5/17/24 | 5/21/24 | MMATO | Meta | Buy | 200 | $2.25 | ($450.00) |
| 5/17/24 | 5/17/24 | 5/21/24 | MMATO | Meta | Buy | 500 | $2.25 | ($1,125.00) |
| 5/10/24 | 5/10/24 | 5/14/24 | MMATO | Meta | Sell | 500 | $2.03 | $1,014.96 |
| 5/10/24 | 5/10/24 | 5/14/24 | MMATO | Meta | Sell | 200 | $2.03 | $406.17 |
| 5/10/24 | 5/10/24 | 5/14/24 | MMATO | Meta | Sell | 300 | $2.03 | $609.42 |
| 5/9/24 | 5/9/24 | 5/13/24 | MMATO | Meta | Buy | 1000 | $2.09 | ($2,085.60) |
| 5/6/24 | 5/6/24 | 5/8/24 | MMATO | Meta | Buy | 1000 | $2.50 | ($2,499.80) |
| 5/6/24 | 5/6/24 | 5/8/24 | MMATO | Meta | Buy | 1000 | $2.50 | ($2,499.80) |
| 5/3/24 | 5/3/24 | 5/7/24 | MMATO | Meta | Sell | 200 | $3.61 | $722.08 |
| 5/3/24 | 5/3/24 | 5/7/24 | MMATO | Meta | Sell | 200 | $3.61 | $721.96 |
| 5/3/24 | 5/3/24 | 5/7/24 | MMATO | Meta | Sell | 187 | $3.61 | $675.03 |
| 5/3/24 | 5/3/24 | 5/7/24 | MMATO | Meta | Sell | 100 | $3.61 | $360.98 |
| 5/3/24 | 5/3/24 | 5/7/24 | MMATO | Meta | Sell | 100 | $3.61 | $360.98 |
| 5/3/24 | 5/3/24 | 5/7/24 | MMATO | Meta | Sell | 100 | $3.62 | $361.98 |
| 5/3/24 | 5/3/24 | 5/7/24 | MMATO | Meta | Sell | 100 | $3.61 | $360.98 |
| 5/3/24 | 5/3/24 | 5/7/24 | MMATO | Meta | Sell | 13 | $3.61 | $46.93 |
| 5/2/24 | 5/2/24 | 5/6/24 | MMATO | Meta | Buy | 1000 | $3.63 | ($3,633.30) |
| 4/29/24 | 4/29/24 | 5/1/24 | MMATO | Meta | Sell | 110 | $3.49 | $383.88 |
| 4/29/24 | 4/29/24 | 5/1/24 | MMATO | Meta | Sell | 890 | $3.49 | $3,105.92 |
| 4/29/24 | 4/29/24 | 5/1/24 | MMATO | Meta | Sell | 800 | $3.58 | $2,858.84 |
| 4/29/24 | 4/29/24 | 5/1/24 | MMATO | Meta | Sell | 97 | $3.55 | $344.33 |
| 4/29/24 | 4/29/24 | 5/1/24 | MMATO | Meta | Sell | 100 | $3.55 | $354.98 |
| 4/29/24 | 4/29/24 | 5/1/24 | MMATO | Meta | Sell | 1 | $3.57 | $3.57 |
| 4/29/24 | 4/29/24 | 5/1/24 | MMATO | Meta | Sell | 2 | $3.57 | $7.14 |
| 4/29/24 | 4/29/24 | 5/1/24 | MMATO | Meta | Sell | 1000 | $3.59 | $3,589.80 |
| 4/25/24 | 4/25/24 | 4/29/24 | MMATO | Meta | Buy | 500 | $3.22 | ($1,608.65) |
| 4/24/24 | 4/24/24 | 4/26/24 | MMATO | Meta | Buy | 500 | $3.20 | ($1,600.00) |

| 3/22/24 | 3/22/24 | 3/26/24 | MMATQ | Meta | Buy | 300 | $1.98 | ($593.94) |
|---|---|---|---|---|---|---|---|---|
| 3/22/24 | 3/22/24 | 3/26/24 | MMATQ | Meta | Buy | 29 | $1.98 | ($57.42) |
| 3/22/24 | 3/22/24 | 3/26/24 | MMATQ | Meta | Buy | 249 | $1.98 | ($492.97) |
| 3/18/24 | 3/18/24 | 3/20/24 | MMATQ | Meta | Sell | 302 | $1.84 | $555.62 |
| 3/18/24 | 3/18/24 | 3/20/24 | MMATQ | Meta | Sell | 39 | $1.84 | $71.76 |
| 3/18/24 | 3/18/24 | 3/20/24 | MMATQ | Meta | Sell | 100 | $1.84 | $183.98 |
| 3/18/24 | 3/18/24 | 3/20/24 | MMATQ | Meta | Sell | 59 | $1.85 | $109.14 |
| 3/15/24 | 3/15/24 | 3/19/24 | MMATQ | Meta | Sell | 500 | $1.87 | $934.91 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 185 | $1.90 | $351.47 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 1 | $1.91 | $1.91 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 3 | $1.92 | $5.76 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 10 | $1.91 | $19.10 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 8 | $1.91 | $15.28 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 200 | $1.91 | $381.97 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 100 | $1.91 | $190.98 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 100 | $1.91 | $190.98 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 25 | $1.91 | $47.75 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 197 | $1.92 | $378.21 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 1 | $1.91 | $1.91 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 20 | $1.91 | $38.20 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 100 | $1.92 | $191.98 |
| 3/14/24 | 3/14/24 | 3/18/24 | MMATQ | Meta | Sell | 50 | $1.91 | $95.50 |
| 3/11/24 | 3/11/24 | 3/13/24 | MMATQ | Meta | Sell | 500 | $2.33 | $1,164.91 |
| 2/15/24 | 2/15/24 | 2/20/24 | MMATQ | Meta | Sell | 100 | $4.20 | $419.98 |
| 2/12/24 | 2/12/24 | 2/14/24 | MMATQ | Meta | Buy | 100 | $2.32 | ($232.00) |
| 2/8/24 | 2/8/24 | 2/12/24 | MMATQ | Meta | Buy | 500 | $2.79 | ($1,395.00) |
| 2/6/24 | 2/6/24 | 2/8/24 | MMATQ | Meta | Sell | 300 | $2.86 | $858.24 |
| 2/6/24 | 2/6/24 | 2/8/24 | MMATQ | Meta | Sell | 200 | $2.86 | $572.16 |
| 2/1/24 | 2/1/24 | 2/5/24 | MMATQ | Meta | Buy | 500 | $3.70 | ($1,847.50) |
| 2/1/24 | 2/1/24 | 2/5/24 | MMATQ | Meta | Buy | 500 | $3.89 | ($1,945.00) |
| 1/31/24 | 1/31/24 | 2/2/24 | MMATQ | Meta | Buy | 1 | $3.83 | ($3.83) |

| 1/31/24 | 1/31/24 | 2/2/24 | MMATQ | Meta | Buy | 20 | $3.83 | ($76.60) | |
|---------|---------|--------|-------|------|-----|----|-------|----------|---|
| 1/31/24 | 1/31/24 | 2/2/24 | MMATQ | Meta | Buy | 75 | $3.83 | ($287.25) | |
| 1/31/24 | 1/31/24 | 2/2/24 | MMATQ | Meta | Buy | 1 | $3.83 | ($3.83) | |
| 1/31/24 | 1/31/24 | 2/2/24 | MMATQ | Meta | Buy | 100 | $3.83 | ($383.00) | |
| 1/31/24 | 1/31/24 | 2/2/24 | MMATQ | Meta | Buy | 100 | $3.83 | ($383.00) | |
| 1/31/24 | 1/31/24 | 2/2/24 | MMATQ | Meta | Buy | 2 | $3.83 | ($7.66) | |
| 1/31/24 | 1/31/24 | 2/2/24 | MMATQ | Meta | Buy | 1 | $3.83 | ($3.83) | |
| 1/30/24 | 1/30/24 | 2/1/24 | MMATQ | Meta | Buy | 100 | $4.89 | ($489.01) | |
| 1/30/24 | 1/30/24 | 2/1/24 | MMATQ | Meta | Buy | 50 | $5.03 | ($251.58) | |
| 1/30/24 | 1/30/24 | 2/1/24 | MMATQ | Meta | Buy | 200 | $5.00 | ($1,000.02) | |
| 1/29/24 | 1/29/24 | 1/31/24 | MMATQ | Meta | Buy | 300 | $4.76 | ($1,427.97) | |
| 1/29/24 | 1/29/24 | 1/29/24 | MMATQ | Meta | SPR | 3800 | | | Post-Reverse Split Share Count |
| 1/29/24 | 1/29/24 | 1/29/24 | MMAT | Meta | SPR | 380000 | | | Pre-Reverse Split Share Count |
| 1/26/24 | 1/29/24 | 1/30/24 | MMATQ | Meta | SPR | 250 | | | |
| 1/26/24 | 1/29/24 | 1/30/24 | MMAT | Meta | SPR | 25000S | | | |
| 1/26/24 | 1/26/24 | 1/30/24 | MMAT | Meta | Buy | 5000 | $0.06 | ($281.25) | |
| 1/26/24 | 1/26/24 | 1/30/24 | MMAT | Meta | Buy | 14000 | $0.05 | ($742.70) | |
| 1/26/24 | 1/26/24 | 1/30/24 | MMAT | Meta | Buy | 4400 | $0.05 | ($233.64) | |
| 1/26/24 | 1/26/24 | 1/30/24 | MMAT | Meta | Buy | 1600 | $0.05 | ($84.96) | |
| 1/25/24 | 1/25/24 | 1/29/24 | MMAT | Meta | Buy | 20000 | $0.05 | ($1,094.00) | |
| 1/25/24 | 1/25/24 | 1/29/24 | MMAT | Meta | Buy | 10000 | $0.06 | ($551.00) | |
| 1/25/24 | 1/25/24 | 1/29/24 | MMAT | Meta | Buy | 3300 | $0.06 | ($181.83) | |
| 1/25/24 | 1/25/24 | 1/29/24 | MMAT | Meta | Buy | 16700 | $0.06 | ($919.34) | |
| 1/24/24 | 1/24/24 | 1/26/24 | MMAT | Meta | Buy | 7300 | $0.06 | ($448.95) | |
| 1/24/24 | 1/24/24 | 1/26/24 | MMAT | Meta | Buy | 2700 | $0.06 | ($164.70) | |
| 1/23/24 | 1/23/24 | 1/25/24 | MMAT | Meta | Buy | 20000 | $0.07 | ($1,356.00) | |
| 1/23/24 | 1/23/24 | 1/25/24 | MMAT | Meta | Buy | 4300 | $0.07 | ($288.10) | |
| 1/23/24 | 1/23/24 | 1/25/24 | MMAT | Meta | Buy | 100 | $0.07 | ($6.69) | |
| 1/23/24 | 1/23/24 | 1/25/24 | MMAT | Meta | Buy | 2700 | $0.07 | ($180.90) | |
| 1/23/24 | 1/23/24 | 1/25/24 | MMAT | Meta | Buy | 2700 | $0.07 | ($180.63) | |
| 1/23/24 | 1/23/24 | 1/25/24 | MMAT | Meta | Buy | 100 | $0.07 | ($6.69) | |

**Robinhood** 🖋

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

*CURRENT OWNERSHIP*

Page 1 of 6
11/01/2024 to 11/30/2024
**Shannon Connell** Account #:101477073
6 Werner Park 2, Rochester, NY 14620

*3280 SHARES*

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $123.83 | $348.68 |
| Total Securities | $561.88 | $485.08 |
| **Portfolio Value** | **$685.71** | **$833.76** |

### Portfolio Allocation



- Cash and Cash Equivalents
  41.72%
- Equities
  23.94%
- Options
  34.34%

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3840999

# Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable on demand of the customer.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

## Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

1. Tell RHF your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC Unaudited Statement of Financial Condition as of June 30, 2024 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2024, Robinhood Securities, LLC. had a net capital of $2,457,014,912, which was $2,349,014,248 in excess of its required net capital of $108,000,664.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.              3840999

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMATQ | Margin | 3,280 | $0.0610 | $200.08 | $0.00 | 23.94% |
| DDD 01/17/2025 Call $6.00<br>Estimated Yield: 0.00% | DDD | Margin | 10 | $0.0100 | $10.00 | $0.00 | 1.20% |
| MMAT1 01/17/2025 Put $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 1S | $0.0100 | ($1.00) | $0.00 | 0.12% |
| OPEN 01/17/2025 Call $3.00<br>Estimated Yield: 0.00% | OPEN | Margin | 2 | $0.1800 | $36.00 | $0.00 | 4.31% |
| SKYT 01/17/2025 Call $15.00<br>Estimated Yield: 0.00% | SKYT | Margin | 10 | $0.0100 | $10.00 | $0.00 | 1.19% |
| SPY 12/09/2024 Put $595.00<br>Estimated Yield: 0.00% | SPY | Margin | 2 | $1.1500 | $230.00 | $0.00 | 27.52% |
| **Total Securities** | | | | | **$485.08** | **$0.00** | **58.28%** |
| **Brokerage Cash Balance** | | | | | **$348.68** | | **41.72%** |
| **Total Priced Portfolio** | | | | | **$833.76** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 11/08/2024 | | | | $90.00 |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/08/2024 | 8 | $0.0800 | $64.24 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/08/2024 | 1 | $0.0800 | $8.03 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/08/2024 | 1 | $0.0800 | $8.03 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/08/2024 | 5 | $0.0800 | $40.15 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/08/2024 | 1 | $0.0700 | $7.03 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/08/2024 | 1 | $0.0700 | $7.03 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/08/2024 | 2 | $0.0700 | $14.06 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/12/2024 | 1 | $0.0700 | $7.03 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/12/2024 | 1 | $0.0700 | $7.03 | |
| External debit card transfer - account ending in 4060 | | Margin | DCF | 11/19/2024 | | | | $100.00 |
| Gold Subscription Fee | | Margin | GOLD | 11/20/2024 | | | $5.00 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/19/2024 | 4 | $0.0400 | $16.12 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/19/2024 | 6 | $0.0400 | $24.18 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/19/2024 | 6 | $0.0400 | $24.18 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/19/2024 | 3 | $0.0400 | $12.09 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/20/2024 | 4 | $0.0400 | $16.12 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | STC | 11/25/2024 | 4 | $0.1800 | | $71.86 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 01/17/2025 Call $3.00 | OPEN | Margin | BTO | 11/26/2024 | 1 | $0.1700 | $17.03 | |
| OPEN 01/17/2025 Call $3.00 | OPEN | Margin | BTO | 11/26/2024 | 1 | $0.1600 | $16.03 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/26/2024 | 2 | $0.1300 | $26.06 | |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | BTO | 11/26/2024 | 1 | $0.1200 | $12.03 | |
| External debit card transfer – account ending in 4060 | | Margin | DCF | 11/29/2024 | | | | $200.00 |
| External debit card transfer – account ending in 4060 | | Margin | DCF | 11/29/2024 | | | | $90.00 |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | STC | 11/27/2024 | 1 | $0.1400 | | $13.95 |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | STC | 11/27/2024 | 16 | $0.1100 | | $175.47 |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | STC | 11/27/2024 | 9 | $0.1100 | | $98.69 |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | STC | 11/27/2024 | 9 | $0.1100 | | $98.69 |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | STC | 11/27/2024 | 5 | $0.1100 | | $54.83 |
| OPEN 02/21/2025 Call $4.00 | OPEN | Margin | STC | 11/27/2024 | 3 | $0.1100 | | $32.89 |
| SPY 12/09/2024 Put $595.00 | SPY | Margin | BTO | 11/27/2024 | 2 | $2.3500 | $470.06 | |
| **Total Funds Paid and Received** | | | | | | | **$801.53** | **$1,026.38** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 12/09/2024 Put $595.00 | Margin | BTO | 11/29/2024 | 12/02/2024 | 1 | $1.5700 | $157.03 | |
| **Total Executed Trades Pending Settlement** | | | | | | | $157.03 | $0.00 |

## Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at our request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service the cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable on demand of the customer.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

**Notice to Customers**

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

1. Tell RHF your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2024 is available on the Company's website at www.robinhood.com /legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2024, Robinhood Securities, LLC. had a net capital of $2,457,014,912, which was $2,349,014,248 in excess of its required net capital of $108,000,664.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.                      3840999

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 5
10/01/2024 to 10/31/2024
**Shannon Connell** Account #:101477073
6 Werner Park 2, Rochester, NY 14620

*3,280 SHARES*

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $137.77 | $123.83 |
| Total Securities | $1,077.60 | $561.88 |
| **Portfolio Value** | **$1,215.37** | **$685.71** |

**Portfolio Allocation**



■ **Cash and Cash Equivalents**
18.01%

■ **Equities**
33.86%

■ **Options**
48.13%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3840999

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMATQ | Margin | 3,280 | $0.0710 | $232.88 | $0.00 | 33.86% |
| DDD 01/17/2025 Call $6.00<br>Estimated Yield: 0.00% | DDD | Margin | 10 | $0.1000 | $100.00 | $0.00 | 14.54% |
| MMAT1 01/17/2025 Put $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 1S | $0.0100 | ($1.00) | $0.00 | 0.15% |
| SKYT 01/17/2025 Call $15.00<br>Estimated Yield: 0.00% | SKYT | Margin | 10 | $0.2300 | $230.00 | $0.00 | 33.44% |
| **Total Securities** | | | | | **$561.88** | **$0.00** | **81.99%** |
| **Brokerage Cash Balance** | | | | | **$123.83** | | **18.01%** |
| **Total Priced Portfolio** | | | | | **$685.71** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Option Expiration for SPY 10/04/2024 Put $530.00 | | Margin | OEXP | 10/04/2024 | 1S | | | |
| DDD 01/17/2025 Call $6.00 | DDD | Margin | BTO | 10/09/2024 | 1 | $0.1000 | $10.03 | |
| Gold Subscription Fee | | Margin | GOLD | 10/21/2024 | | | $5.00 | |
| Gold Deposit Boost Payment | | Margin | GDBP | 10/31/2024 | | | | $1.09 |
| Total Funds Paid and Received | | | | | | | $15.03 | $1.09 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

# Robinhood 🖋

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

*~ 80% of portfolio*

Page 1 of 9

09/01/2024 to 09/30/2024

**Shannon Connell** Account #:101477073

6 Werner Park 2, Rochester, NY 14620

*3,280 SHARES*

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $1,070.72 | $137.77 |
| Total Securities | $2,475.00 | $1,077.60 |
| **Portfolio Value** | **$3,545.72** | **$1,215.37** |

**Portfolio Allocation**

- Cash and Cash Equivalents
  8.97%
- Equities
  79.04%
- Options
  11.99%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your Introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3840999

# Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable on demand of the customer.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

**Notice to Customers**

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co /fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

1. Tell RHF your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co /ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of December 31, 2023 is available on the Company's website at www.robinhood. com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2023, Robinhood Securities, LLC. had a net capital of $2,277,081,068, which was $2,202,427,865 in excess of its required net capital of $74,653,203.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.                    3708689

**Portfolio Summary**

| Securities Held In Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMATQ | Margin | 3,280 | $0.3700 | $1,213.60 | $0.00 | 79.04% |
| DDD 01/17/2025 Call $6.00<br>Estimated Yield: 0.00% | DDD | Margin | 9 | $0.0100 | $9.00 | $0.00 | 0.59% |
| MMAT1 01/17/2025 Put $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 1S | $1.6000 | ($160.00) | $0.00 | 10.42% |
| SKYT 01/17/2025 Call $15.00<br>Estimated Yield: 0.00% | SKYT | Margin | 10 | $0.0100 | $10.00 | $0.00 | 0.65% |
| SPY 10/04/2024 Put $530.00<br>Estimated Yield: 0.00% | SPY | Margin | 1 | $0.0500 | $5.00 | $0.00 | 0.33% |
| **Total Securities** | | | | | **$1,077.60** | **$0.00** | **91.03%** |
| **Brokerage Cash Balance** | | | | | **$137.77** | | **8.97%** |
| **Total Priced Portfolio** | | | | | **$1,215.37** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Deposit Boost Payment | | Margin | GDBP | 09/03/2024 | | | | $0.28 |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/30/2024 | 5 | $0.0300 | $15.15 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/30/2024 | 5 | $0.0200 | $10.15 | |
| Option Expiration for OPEN 08/30/2024 Call $4.00 | | Margin | OEXP | 08/30/2024 | 1,700S | | | |
| SPY 10/11/2024 Put $542.00 | SPY | Margin | BTO | 08/30/2024 | 2 | $3.9300 | $786.06 | |
| MVIS 10/04/2024 Call $1.00 | MVIS | Margin | BTO | 09/03/2024 | 2 | $0.0900 | $18.06 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 1 | $0.0200 | $2.03 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 3 | $0.0200 | $6.09 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 4 | $0.0200 | $8.12 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 1 | $0.0200 | $2.03 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 1 | $0.0200 | $2.03 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 5 | $0.0200 | $10.15 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 2 | $0.0200 | $4.06 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 2 | $0.0200 | $4.06 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 2 | $0.0200 | $4.06 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 4 | $0.0200 | $8.12 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 2 | $0.0200 | $4.06 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 2 | $0.0200 | $4.06 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 2 | $0.0200 | $4.06 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 4 | $0.0200 | $8.12 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 4 | $0.0200 | $8.12 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 4 | $0.0200 | $8.12 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 4 | $0.0200 | $8.12 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 8 | $0.0200 | $16.24 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 2 | $0.0200 | $4.06 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 2 | $0.0200 | $4.06 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 09/03/2024 | 1 | $0.0200 | $2.03 | |
| SPY 09/13/2024 Call $556.00 | SPY | Margin | BTO | 09/03/2024 | 1 | $5.8700 | $587.03 | |
| SPY 10/11/2024 Put $540.00 | SPY | Margin | BTO | 09/03/2024 | 1 | $5.7200 | $572.03 | |
| SPY 10/11/2024 Put $542.00 | SPY | Margin | STC | 09/03/2024 | 1 | $5.0500 | | $504.94 |
| SPY 10/11/2024 Put $542.00 | SPY | Margin | STC | 09/03/2024 | 1 | $6.1000 | | $609.94 |
| MVIS 10/04/2024 Call $1.00 | MVIS | Margin | BTO | 09/04/2024 | 3 | $0.0900 | $27.09 | |
| SPY 09/13/2024 Call $556.00 | SPY | Margin | STC | 09/04/2024 | 1 | $4.8200 | | $481.94 |
| SPY 09/30/2024 Put $540.00 | SPY | Margin | BTO | 09/04/2024 | 1 | $5.8700 | $587.03 | |
| SPY 10/11/2024 Put $540.00 | SPY | Margin | STC | 09/04/2024 | 1 | $7.9500 | | $794.93 |
| SPY 10/18/2024 Put $524.00 | SPY | Margin | BTO | 09/04/2024 | 1 | $4.8900 | $489.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 11/15/2024 Call $4.00 | OPEN | Margin | BTO | 09/05/2024 | 1 | $0.0700 | $7.03 | |
| OPEN 11/15/2024 Call $4.00 | OPEN | Margin | BTO | 09/05/2024 | 1 | $0.0700 | $7.03 | |
| OPEN 11/15/2024 Call $4.00 | OPEN | Margin | BTO | 09/05/2024 | 1 | $0.0700 | $7.03 | |
| OPEN 11/15/2024 Call $4.00 | OPEN | Margin | BTO | 09/05/2024 | 1 | $0.0700 | $7.03 | |
| OPEN 11/15/2024 Call $4.00 | OPEN | Margin | BTO | 09/05/2024 | 45 | $0.0700 | $316.35 | |
| OPEN 11/15/2024 Call $4.00 | OPEN | Margin | BTO | 09/05/2024 | 1 | $0.0700 | $7.03 | |
| SPY 09/16/2024 Put $541.00 | SPY | Margin | BTO | 09/05/2024 | 1 | $3.4000 | $340.03 | |
| SPY 09/30/2024 Put $540.00 | SPY | Margin | STC | 09/05/2024 | 1 | $6.7800 | | $677.94 |
| SPY 11/15/2024 Put $455.00 | SPY | Margin | BTO | 09/05/2024 | 1 | $1.8500 | $185.03 | |
| SPY 09/16/2024 Put $541.00 | SPY | Margin | STC | 09/06/2024 | 1 | $4.7400 | | $473.94 |
| SPY 10/04/2024 Put $530.00 | SPY | Margin | BTO | 09/06/2024 | 1 | $6.6200 | $662.03 | |
| SPY 10/18/2024 Put $524.00 | SPY | Margin | STC | 09/06/2024 | 1 | $6.4200 | | $641.94 |
| SPY 11/15/2024 Put $455.00 | SPY | Margin | STC | 09/06/2024 | 1 | $2.3000 | | $229.95 |
| SPY 09/17/2024 Put $540.00 | SPY | Margin | BTO | 09/09/2024 | 2 | $3.2000 | $640.06 | |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 09/11/2024 | | | $196.50 | |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 09/11/2024 | | | $3.50 | |
| SPY 09/17/2024 Put $540.00 | SPY | Margin | STC | 09/11/2024 | 2 | $4.9000 | | $979.90 |
| SPY 09/23/2024 Put $554.00 | SPY | Margin | BTO | 09/11/2024 | 1 | $7.6800 | $768.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Instant bank transfer – account ending in 3160 | | Margin | RTP | 09/17/2024 | | | | $400.00 |
| DDD 01/17/2025 Call $6.00 | DDD | Margin | BTO | 09/17/2024 | 5 | $0.1000 | $50.15 | |
| DDD 01/17/2025 Call $6.00 | DDD | Margin | BTO | 09/17/2024 | 4 | $0.1000 | $40.12 | |
| OPEN 11/15/2024 Call $4.00 | OPEN | Margin | STC | 09/17/2024 | 17 | $0.1500 | | $254.43 |
| OPEN 11/15/2024 Call $4.00 | OPEN | Margin | STC | 09/17/2024 | 16 | $0.1500 | | $239.47 |
| OPEN 11/15/2024 Call $4.00 | OPEN | Margin | STC | 09/17/2024 | 17 | $0.1500 | | $254.43 |
| SPY 09/23/2024 Put $554.00 | SPY | Margin | BTO | 09/17/2024 | 1 | $1.7300 | $173.03 | |
| SPY 09/23/2024 Put $554.00 | SPY | Margin | BTO | 09/17/2024 | 1 | $1.7100 | $171.03 | |
| SPY 09/23/2024 Put $567.00 | SPY | Margin | BTO | 09/17/2024 | 1 | $6.0000 | $600.03 | |
| SPY 09/23/2024 Put $554.00 | SPY | Margin | BTO | 09/18/2024 | 1 | $2.1500 | $215.03 | |
| SPY 09/23/2024 Put $554.00 | SPY | Margin | BTO | 09/18/2024 | 1 | $2.1000 | $210.03 | |
| SPY 09/23/2024 Put $554.00 | SPY | Margin | BTO | 09/18/2024 | 1 | $1.2600 | $126.03 | |
| SPY 09/23/2024 Put $554.00 | SPY | Margin | BTO | 09/18/2024 | 1 | $1.1900 | $119.03 | |
| SPY 09/23/2024 Put $554.00 | SPY | Margin | BTO | 09/18/2024 | 1 | $1.1300 | $113.03 | |
| SPY 09/23/2024 Put $567.00 | SPY | Margin | STC | 09/18/2024 | 1 | $7.8000 | | $779.93 |
| SPY 09/23/2024 Put $554.00 | SPY | Margin | BTO | 09/19/2024 | 1 | $0.3900 | $39.03 | |
| SPY 09/23/2024 Put $554.00 | SPY | Margin | BTO | 09/19/2024 | 1 | $0.3900 | $39.03 | |
| SPY 09/23/2024 Put $554.00 | SPY | Margin | BTO | 09/19/2024 | 1 | $0.3900 | $39.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 09/23/2024 Put $554.00 | SPY | Margin | BTO | 09/19/2024 | 1 | $0.3800 | $38.03 | |
| Gold Subscription Fee | | Margin | GOLD | 09/23/2024 | | | $5.00 | |
| Option Expiration for OPEN 09/20/2024 Call $4.00 | | Margin | OEXP | 09/20/2024 | 400S | | | |
| Option Expiration for SPY 09/23/2024 Put $554.00 | | Margin | OEXP | 09/23/2024 | 12S | | | |
| MVIS 10/04/2024 Call $1.00 | MVIS | Margin | STC | 09/24/2024 | 5 | $0.1600 | | $79.83 |
| Gold Deposit Boost Payment | | Margin | GDBP | 09/30/2024 | | | | $1.00 |
| **Total Funds Paid and Received** | | | | | | | **$8,337.74** | **$7,404.79** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

# Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable on demand of the customer.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

**Notice to Customers**

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co /fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

1. Tell RHF your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co /ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

**Statement of Financial Condition**
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2024 is available on the Company's website at www.robinhood.com /legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2024, Robinhood Securities, LLC. had a net capital of $2,457,014,912, which was $2,349,014,248 in excess of its required net capital of $108,000,664.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.                    3840999

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 8

08/01/2024 to 08/31/2024
**Shannon Connell** Account #: i01477073
6 Werner Park 2, Rochester, NY 14620

*3,280 SHARES*

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $1,065.20 | $1,070.72 |
| Total Securities | $5,259.00 | $2,475.00 |
| **Portfolio Value** | **$6,324.20** | **$3,545.72** |

**Portfolio Allocation**

■ Cash and Cash Equivalents
30.18%

■ Equities
41.60%

■ Options
28.22%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3708689

# Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable on demand of the customer.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

## Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

## Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of December 31, 2023 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2023, Robinhood Securities, LLC. had a net capital of $2,277,081,068, which was $2,202,427,865 in excess of its required net capital of $74,653,203.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

3708669

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMATQ | Margin | 3,280 | $0.4500 | $1,476.00 | $0.00 | 41.60% |
| MMAT1 01/17/2025 Put $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 1S | $0.0100 | ($1.00) | $0.00 | 0.03% |
| OPEN 09/20/2024 Call $4.00<br>Estimated Yield: 0.00% | OPEN | Margin | 330 | $0.0300 | $990.00 | $0.00 | 27.91% |
| SKYT 01/17/2025 Call $15.00<br>Estimated Yield: 0.00% | SKYT | Margin | 10 | $0.0100 | $10.00 | $0.00 | 0.28% |
| **Total Securities** | | | | | $2,475.00 | $0.00 | 69.82% |
| **Brokerage Cash Balance** | | | | | $1,070.72 | | 30.18% |
| **Total Priced Portfolio** | | | | | $3,545.72 | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/31/2024 | 80 | $0.0300 | $242.40 | |
| SPY 07/31/2024 Put $547.00 | SPY | Margin | STC | 07/31/2024 | 5 | $0.2500 | | $124.83 |
| SPY 07/31/2024 Put $547.00 | SPY | Margin | STC | 07/31/2024 | 1 | $0.2900 | | $28.95 |
| SPY 08/06/2024 Put $550.00 | SPY | Margin | BTO | 07/31/2024 | 1 | $5.4800 | $548.03 | |
| SPY 08/06/2024 Put $550.00 | SPY | Margin | BTO | 07/31/2024 | 1 | $4.7700 | $477.03 | |
| SPY 09/30/2024 Call $574.00 | SPY | Margin | STC | 07/31/2024 | 1 | $3.5300 | | $352.95 |
| ACH Withdrawal | | Margin | ACH | 08/01/2024 | | | $500.00 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/01/2024 | 100 | $0.0400 | $403.00 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/01/2024 | 100 | $0.0400 | $403.00 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/01/2024 | 50 | $0.0400 | $201.50 | |
| SPY 08/06/2024 Put $550.00 | SPY | Margin | STC | 08/01/2024 | 2 | $8.4000 | | $1,679.88 |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/02/2024 | 50 | $0.0300 | $151.50 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/06/2024 | 1 | $0.0400 | $4.03 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/06/2024 | 4 | $0.0400 | $16.12 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/06/2024 | 1 | $0.0400 | $4.03 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/06/2024 | 1 | $0.0400 | $4.03 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/06/2024 | 1 | $0.0400 | $4.03 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/06/2024 | 1 | $0.0400 | $4.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/06/2024 | 1 | $0.0400 | $4.03 | |
| OPEN 09/06/2024 Call $2.00 | OPEN | Margin | BTO | 08/08/2024 | 5 | $0.0800 | $40.15 | |
| OPEN 09/06/2024 Call $2.00 | OPEN | Margin | BTO | 08/08/2024 | 5 | $0.0800 | $40.15 | |
| SPY 08/16/2024 Put $518.00 | SPY | Margin | BTO | 08/12/2024 | 1 | $1.3800 | $138.03 | |
| Instant bank transfer – account ending in 3160 | | Margin | RTP | 08/15/2024 | | | | $700.00 |
| Meta Materials CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/14/2024 | 20 | $0.5835 | $11.67 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/14/2024 | 101 | $0.5840 | $58.98 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/14/2024 | 49 | $0.5840 | $28.62 | |
| OPEN 09/06/2024 Call $2.00 | OPEN | Margin | STC | 08/14/2024 | 10 | $0.1000 | | $99.66 |
| Instant bank transfer – account ending in 3160 | | Margin | RTP | 08/16/2024 | | | | $1,000.00 |
| Instant bank transfer – account ending in 3160 | | Margin | RTP | 08/16/2024 | | | | $1,500.00 |
| Meta Materials CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/15/2024 | 80 | $0.6498 | $51.98 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/15/2024 | 50 | $0.6499 | $32.50 | |
| SPY 08/22/2024 Put $555.00 | SPY | Margin | BTO | 08/15/2024 | 1 | $4.9800 | $498.03 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/16/2024 | 100 | $0.6104 | $61.04 | |
| Meta Materials | | | | | | | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/16/2024 | 100 | $0.6105 | $61.05 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/16/2024 | 600 | $0.6321 | $379.26 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/16/2024 | 900 | $0.6328 | $569.52 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/16/2024 | 500 | $0.6600 | $330.00 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/16/2024 | 500 | $0.6800 | $340.00 | |
| Option Expiration for SPY 08/16/2024 Put $518.00 | | Margin | OEXP | 08/16/2024 | 1S | | | |
| SKYT 01/17/2025 Call $15.00 | SKYT | Margin | BTO | 08/16/2024 | 10 | $0.4400 | $440.30 | |
| SKYT 09/20/2024 Put $11.00 | SKYT | Margin | BTO | 08/16/2024 | 1 | $1.2500 | $125.03 | |
| SPY 08/22/2024 Put $555.00 | SPY | Margin | BTO | 08/16/2024 | 1 | $3.1000 | $310.03 | |
| SKYT 09/20/2024 Put $11.00 | SKYT | Margin | STC | 08/19/2024 | 1 | $1.4000 | | $139.95 |
| Meta Materials CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/20/2024 | 200 | $0.5518 | $110.36 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | Margin | Buy | 08/20/2024 | 80 | $0.5295 | $42.36 | |
| Gold Subscription Fee | | Margin | GOLD | 08/22/2024 | | | $5.00 | |
| SPY 08/22/2024 Put $555.00 | SPY | Margin | STC | 08/22/2024 | 2 | $0.6000 | | $119.92 |
| OPEN 08/30/2024 Put $2.50 | OPEN | Margin | BTO | 08/23/2024 | 3 | $0.3000 | $90.09 | |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/26/2024 | 5 | $0.0300 | $15.15 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/30/2024 Put $2.50 | OPEN | Margin | STC | 08/27/2024 | 3 | $0.1700 | | $50.89 |
| OPEN 09/20/2024 Call $4.00 | OPEN | Margin | BTO | 08/27/2024 | 15 | $0.0300 | $45.45 | |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 08/30/2024 | | | | $1,000.00 |
| **Total Funds Paid and Received** | | | | | | | **$6,791.51** | **$6,797.03** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 09/20/2024 Call $4.00 | Margin | BTO | 08/30/2024 | 09/03/2024 | 5 | $0.0300 | $15.15 | |
| OPEN 09/20/2024 Call $4.00 | Margin | BTO | 08/30/2024 | 09/03/2024 | 5 | $0.0200 | $10.15 | |
| Option Expiration for OPEN 08/30/2024 Call $4.00 | Margin | OEXP | 08/30/2024 | 09/03/2024 | 1,700S | | | |
| SPY 10/11/2024 Put $542.00 | Margin | BTO | 08/30/2024 | 09/03/2024 | 2 | $3.9300 | $786.06 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$811.36** | **$0.00** |

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

07/01/2024 to 07/31/2024
**SHANNON CONNELL** Account #:101477073
6 Werner Park 2, Rochester, NY 14620

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $1,160.25 | $1,065.20 |
| Total Securities | $27,549.00 | $5,259.00 |
| **Portfolio Value** | **$28,709.25** | **$6,324.20** |

### Portfolio Allocation



- Cash and Cash Equivalents
  16.84%
- Equities
  0.00%
- Options
  83.16%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3706689

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| MMAT1 01/17/2025 Put $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 1S | $0.0100 | ($1.00) | $0.00 | 0.02% |
| OPEN 08/30/2024 Call $4.00<br>Estimated Yield: 0.00% | OPEN | Margin | 1,620 | $0.0300 | $4,860.00 | $0.00 | 76.82% |
| SPY 09/30/2024 Call $574.00<br>Estimated Yield: 0.00% | SPY | Margin | 1 | $4.0000 | $400.00 | $0.00 | 6.32% |
| **Total Securities** | | | | | **$5,259.00** | **$0.00** | **83.16%** |
| **Brokerage Cash Balance** | | | | | **$1,065.20** | | **16.84%** |
| **Total Priced Portfolio** | | | | | **$6,324.20** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| DJT 07/05/2024 Put $36.00 | DJT | Margin | STC | 06/28/2024 | 2 | $2.2500 | | $449.91 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/28/2024 | 200 | $3.0800 | | $615.95 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/28/2024 | 174 | $3.0000 | | $521.95 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/28/2024 | 126 | $3.0000 | | $377.98 |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/28/2024 | 5 | $0.2100 | $105.15 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/28/2024 | 10 | $0.2100 | $210.30 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/28/2024 | 20 | $0.0300 | $60.60 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/28/2024 | 32 | $0.0300 | $96.96 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/28/2024 | 47 | $0.0300 | $142.41 | |
| SPY 07/08/2024 Call $543.00 | SPY | Margin | BTO | 06/28/2024 | 1 | $5.9300 | $593.03 | |
| SPY 07/10/2024 Put $552.00 | SPY | Margin | BTO | 06/28/2024 | 1 | $4.6200 | $462.03 | |
| SPY 07/10/2024 Put $552.00 | SPY | Margin | BTO | 06/28/2024 | 1 | $4.5200 | $452.03 | |
| SPY 07/10/2024 Put $552.00 | SPY | Margin | STC | 06/28/2024 | 1 | $8.1400 | | $813.93 |
| SPY 07/10/2024 Put $552.00 | SPY | Margin | STC | 06/28/2024 | 2 | $8.1400 | | $1,627.88 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 07/01/2024 | 500 | $3.1500 | $1,575.00 | |
| OPEN 01/17/2025 Call $4.00 | OPEN | Margin | BTO | 07/01/2024 | 5 | $0.1300 | $65.15 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 01/17/2025 Call $4.00 | OPEN | Margin | BTO | 07/01/2024 | 5 | $0.1300 | $65.15 | |
| OPEN 01/17/2025 Call $4.00 | OPEN | Margin | BTO | 07/01/2024 | 10 | $0.1300 | $130.30 | |
| OPEN 01/17/2025 Call $4.00 | OPEN | Margin | BTO | 07/01/2024 | 10 | $0.1300 | $130.30 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 07/01/2024 | 5 | $0.1600 | $80.15 | |
| SPY 07/08/2024 Call $543.00 | SPY | Margin | STC | 07/01/2024 | 1 | $4.8000 | | $479.94 |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | BTO | 07/02/2024 | 5 | $0.7000 | $350.15 | |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | BTO | 07/02/2024 | 2 | $0.6800 | $136.06 | |
| SPY 07/09/2024 Put $552.00 | SPY | Margin | BTO | 07/02/2024 | 1 | $6.6200 | $662.03 | |
| SPY 07/09/2024 Put $552.00 | SPY | Margin | BTO | 07/02/2024 | 1 | $5.9800 | $598.03 | |
| Instant bank transfer – account ending in 3160 | | Margin | RTP | 07/05/2024 | | | $294.75 | |
| Instant bank transfer – withdrawal fee | | Margin | RTP | 07/05/2024 | | | $5.25 | |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | STC | 07/03/2024 | 1 | $0.7000 | | $69.95 |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | STC | 07/05/2024 | 50 | $0.6300 | | $3,148.27 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 07/05/2024 | 300 | $3.0800 | $924.00 | |
| SPY 07/09/2024 Put $552.00 | SPY | Margin | BTO | 07/05/2024 | 7 | $0.6700 | $469.21 | |
| SPY 07/09/2024 Put $552.00 | SPY | Margin | BTO | 07/05/2024 | 1 | $0.6600 | $66.03 | |
| SPY 07/09/2024 Put $552.00 | SPY | Margin | BTO | 07/05/2024 | 2 | $0.6300 | $126.06 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/05/2024 | 1 | $3.4200 | $342.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/05/2024 | 1 | $3.4200 | $342.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/05/2024 | 1 | $3.4200 | $342.03 | |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | STC | 07/08/2024 | 16 | $0.7200 | | $1,151.44 |
| SPY 07/09/2024 Put $552.00 | SPY | Margin | STC | 07/08/2024 | 12 | $0.3500 | | $419.59 |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/08/2024 | 1 | $2.7200 | $272.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/08/2024 | 3 | $2.6600 | $798.09 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/08/2024 | 1 | $2.6700 | $267.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/08/2024 | 1 | $3.1400 | $314.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/08/2024 | 1 | $2.8900 | $289.03 | |
| DJT 07/19/2024 Call $45.00 | DJT | Margin | BTO | 07/09/2024 | 1 | $0.3500 | $35.03 | |
| DJT 07/19/2024 Call $45.00 | DJT | Margin | BTO | 07/09/2024 | 1 | $0.3500 | $35.03 | |
| DJT 07/19/2024 Call $45.00 | DJT | Margin | BTO | 07/09/2024 | 1 | $0.3500 | $35.03 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 07/09/2024 | 300 | $2.8941 | | $868.15 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 07/09/2024 | 100 | $2.9600 | | $295.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 07/09/2024 | 200 | $2.9600 | | $591.95 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/09/2024 | 1 | $2.2800 | $228.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/09/2024 | 1 | $2.2700 | $227.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/09/2024 | 1 | $2.2600 | $226.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/09/2024 | 1 | $2.3800 | $238.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/09/2024 | 1 | $2.4000 | $240.03 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 200 | $2.9500 | | $589.95 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 53 | $2.9100 | | $154.22 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 1 | $2.9000 | | $2.90 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 2 | $2.9000 | | $5.80 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 2 | $2.9000 | | $5.80 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 442 | $2.9050 | | $1,283.90 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 35 | $2.9000 | | $101.50 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 10 | $2.9000 | | $29.00 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 155 | $2.8901 | | $447.94 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 300 | $2.8902 | | $866.98 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 98 | $2.9350 | | $287.61 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 100 | $2.9350 | | $293.48 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 200 | $2.9500 | | $589.95 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/10/2024 | 101 | $2.9400 | | $296.92 |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/10/2024 | 1 | $1.8600 | $186.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/10/2024 | 1 | $1.8600 | $186.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/10/2024 | 1 | $1.7800 | $178.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/10/2024 | 2 | $1.6400 | $328.06 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/10/2024 | 3 | $1.6400 | $492.09 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/10/2024 | 1 | $1.5700 | $157.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/10/2024 | 3 | $1.5400 | $462.09 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/10/2024 | 3 | $1.5200 | $456.09 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/10/2024 | 1 | $1.3500 | $135.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/10/2024 | 3 | $1.3500 | $405.09 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/10/2024 | 1 | $1.3100 | $131.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 07/16/2024 Put $558.00 | SPY | Margin | BTO | 07/10/2024 | 3 | $2.8300 | $849.09 | |
| SPY 07/16/2024 Put $558.00 | SPY | Margin | BTO | 07/10/2024 | 1 | $2.6600 | $266.03 | |
| SPY 07/16/2024 Put $558.00 | SPY | Margin | BTO | 07/10/2024 | 1 | $2.6600 | $266.03 | |
| SPY 07/16/2024 Put $558.00 | SPY | Margin | BTO | 07/10/2024 | 3 | $2.5700 | $771.09 | |
| SPY 07/16/2024 Put $558.00 | SPY | Margin | BTO | 07/10/2024 | 1 | $1.9000 | $190.03 | |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 07/12/2024 | | | $540.37 | |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 07/12/2024 | | | $9.63 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/11/2024 | 1 | $1.4000 | $140.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/11/2024 | 1 | $1.4600 | $146.03 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | BTO | 07/11/2024 | 3 | $0.8600 | $258.09 | |
| SPY 07/16/2024 Put $558.00 | SPY | Margin | STC | 07/11/2024 | 9 | $2.8500 | | $2,564.62 |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 07/15/2024 | | | | $1,000.00 |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 07/15/2024 | | | | $500.00 |
| OPEN 01/17/2025 Call $4.00 | OPEN | Margin | STC | 07/12/2024 | 40 | $0.2500 | | $998.66 |
| OPEN 07/19/2024 Put $4.00 | OPEN | Margin | BTO | 07/12/2024 | 3 | $1.7700 | $531.09 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/12/2024 | 50 | $0.0300 | | $148.35 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/12/2024 | 50 | $0.0300 | | $148.35 |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/12/2024 | 1 | $0.1100 | $11.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/12/2024 | 9 | $0.1100 | $99.27 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/12/2024 | 2 | $0.1100 | $22.06 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/12/2024 | 1 | $0.1100 | $11.03 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/12/2024 | 1 | $0.1100 | $11.03 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/12/2024 | 14 | $0.1100 | $154.42 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/12/2024 | 1 | $0.1100 | $11.03 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/12/2024 | 19 | $0.1100 | $209.57 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/12/2024 | 2 | $0.1100 | $22.06 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/12/2024 | 10 | $0.1000 | $100.30 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/12/2024 | 10 | $0.1000 | $100.30 | |
| SPY 07/12/2024 Put $556.00 | SPY | Margin | STC | 07/12/2024 | 40 | $0.0100 | | $38.66 |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | BTO | 07/12/2024 | 1 | $2.5200 | $252.03 | |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | BTO | 07/12/2024 | 2 | $2.4200 | $484.06 | |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | BTO | 07/12/2024 | 1 | $1.3500 | $135.03 | |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | BTO | 07/12/2024 | 1 | $1.3000 | $130.03 | |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | BTO | 07/12/2024 | 1 | $1.3300 | $133.03 | |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | BTO | 07/12/2024 | 3 | $0.6700 | $201.09 | |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | BTO | 07/12/2024 | 1 | $0.6800 | $68.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| DJT 07/19/2024 Call $45.00 | DJT | Margin | STC | 07/15/2024 | 1 | $4.8000 | | $479.94 |
| DJT 07/19/2024 Call $45.00 | DJT | Margin | STC | 07/15/2024 | 3 | $4.8000 | | $1,439.85 |
| Instant bank transfer ~ account ending in 3160 | | Margin | RTP | 07/16/2024 | | | $491.25 | |
| Instant bank transfer ~ withdrawal fee | | Margin | RTP | 07/16/2024 | | | $8.75 | |
| OPEN 07/19/2024 Put $4.00 | OPEN | Margin | STC | 07/15/2024 | 2 | $1.7300 | | $345.92 |
| OPEN 07/19/2024 Put $4.00 | OPEN | Margin | STC | 07/15/2024 | 1 | $1.7300 | | $172.95 |
| OPEN 08/16/2024 Put $4.00 | OPEN | Margin | BTO | 07/15/2024 | 3 | $1.6000 | $480.09 | |
| OPEN 08/16/2024 Put $4.00 | OPEN | Margin | BTO | 07/15/2024 | 1 | $1.6200 | $162.03 | |
| OPEN 08/16/2024 Put $4.00 | OPEN | Margin | BTO | 07/15/2024 | 1 | $1.5700 | $157.03 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/15/2024 | 10 | $0.1000 | $100.30 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/15/2024 | 12 | $0.1000 | $120.36 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/15/2024 | 18 | $0.1000 | $180.54 | |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | BTO | 07/15/2024 | 20 | $0.1200 | $240.60 | |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | BTO | 07/16/2024 | 3 | $0.9100 | $273.09 | |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | BTO | 07/15/2024 | 2 | $0.9200 | $184.06 | |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | STC | 07/15/2024 | 4 | $0.8500 | | $339.86 |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | STC | 07/15/2024 | 1 | $0.8500 | | $84.95 |
| SPY 07/18/2024 Put $560.00 | SPY | Margin | BTO | 07/15/2024 | 4 | $1.5000 | $600.12 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 07/18/2024 Put $560.00 | SPY | Margin | BTO | 07/15/2024 | 1 | $1.5000 | $150.03 | |
| SPY 07/18/2024 Put $560.00 | SPY | Margin | BTO | 07/15/2024 | 2 | $1.6400 | $328.06 | |
| SPY 07/18/2024 Put $560.00 | SPY | Margin | BTO | 07/15/2024 | 2 | $1.3400 | $268.06 | |
| SPY 07/18/2024 Put $560.00 | SPY | Margin | BTO | 07/15/2024 | 1 | $1.3300 | $133.03 | |
| SPY 07/22/2024 Put $563.00 | SPY | Margin | BTO | 07/15/2024 | 2 | $3.3300 | $666.06 | |
| SPY 07/22/2024 Put $563.00 | SPY | Margin | BTO | 07/15/2024 | 1 | $3.5800 | $358.03 | |
| OPEN 07/26/2024 Put $4.00 | OPEN | Margin | BTO | 07/16/2024 | 3 | $1.3500 | $405.09 | |
| OPEN 07/26/2024 Put $4.00 | OPEN | Margin | BTO | 07/16/2024 | 1 | $1.2700 | $127.03 | |
| OPEN 07/26/2024 Put $4.00 | OPEN | Margin | BTO | 07/16/2024 | 1 | $1.2700 | $127.03 | |
| OPEN 07/26/2024 Put $4.00 | OPEN | Margin | BTO | 07/16/2024 | 1 | $1.2800 | $128.03 | |
| OPEN 07/26/2024 Put $4.00 | OPEN | Margin | BTO | 07/16/2024 | 1 | $1.2800 | $128.03 | |
| OPEN 07/26/2024 Put $4.00 | OPEN | Margin | BTO | 07/16/2024 | 1 | $1.1700 | $117.03 | |
| OPEN 07/26/2024 Put $4.00 | OPEN | Margin | BTO | 07/16/2024 | 1 | $1.1400 | $114.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/16/2024 | 1 | $0.1300 | | $12.95 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/16/2024 | 21 | $0.1300 | | $272.30 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/16/2024 | 55 | $0.1300 | | $713.18 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/16/2024 | 42 | $0.1300 | | $544.60 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/16/2024 | 1 | $0.1300 | | $12.95 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/16/2024 | 1 | $0.1300 | | $12.95 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/16/2024 | 79 | $0.1300 | | $1,024.38 |
| OPEN 08/16/2024 Put $4.00 | OPEN | Margin | STC | 07/16/2024 | 5 | $1.3000 | | $649.82 |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | STC | 07/16/2024 | 30 | $0.1800 | | $539.00 |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | STC | 07/16/2024 | 20 | $0.2100 | | $419.32 |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | STC | 07/16/2024 | 15 | $0.2100 | | $314.50 |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | STC | 07/16/2024 | 15 | $0.2100 | | $314.50 |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | STC | 07/16/2024 | 25 | $0.2200 | | $549.16 |
| OPEN 11/15/2024 Call $5.00 | OPEN | Margin | STC | 07/16/2024 | 25 | $0.2200 | | $549.16 |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | STC | 07/16/2024 | 1 | $0.0400 | | $3.95 |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | STC | 07/16/2024 | 1 | $0.0400 | | $3.95 |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | STC | 07/16/2024 | 7 | $0.0400 | | $27.76 |
| SPY 07/16/2024 Put $560.00 | SPY | Margin | STC | 07/16/2024 | 1 | $0.0400 | | $3.95 |
| SPY 07/18/2024 Put $560.00 | SPY | Margin | STC | 07/16/2024 | 10 | $0.9000 | | $899.64 |
| SPY 07/22/2024 Put $563.00 | SPY | Margin | BTO | 07/16/2024 | 1 | $2.5800 | $258.03 | |
| SPY 07/22/2024 Put $563.00 | SPY | Margin | BTO | 07/16/2024 | 1 | $2.0600 | $206.03 | |
| SPY 07/22/2024 Put $563.00 | SPY | Margin | BTO | 07/16/2024 | 2 | $2.0600 | $412.06 | |
| SPY 07/22/2024 Put $563.00 | SPY | Margin | BTO | 07/16/2024 | 3 | $2.0400 | $612.09 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 07/29/2024 Put $557.00 | SPY | Margin | BTO | 07/16/2024 | 5 | $1.7300 | $865.15 | |
| SPY 07/29/2024 Put $557.00 | SPY | Margin | BTO | 07/16/2024 | 2 | $1.4400 | $288.06 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 07/17/2024 | 99 | $2.9927 | $296.28 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 07/17/2024 | 200 | $2.9750 | $595.00 | |
| OPEN 07/26/2024 Put $4.00 | OPEN | Margin | STC | 07/17/2024 | 9 | $1.1500 | | $1,034.67 |
| OPEN 08/16/2024 Call $3.00 | OPEN | Margin | BTC | 07/17/2024 | 20 | $0.3300 | $660.60 | |
| OPEN 08/16/2024 Call $3.00 | OPEN | Margin | STO | 07/17/2024 | 1 | $0.4600 | | $45.95 |
| OPEN 08/16/2024 Call $3.00 | OPEN | Margin | STO | 07/17/2024 | 1 | $0.4600 | | $45.95 |
| OPEN 08/16/2024 Call $3.00 | OPEN | Margin | STO | 07/17/2024 | 1 | $0.4600 | | $45.95 |
| OPEN 08/16/2024 Call $3.00 | OPEN | Margin | STO | 07/17/2024 | 17 | $0.4600 | | $781.41 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 07/17/2024 | 199 | $0.1500 | $2,990.97 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 07/17/2024 | 1 | $0.1500 | $15.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 07/17/2024 | 1 | $0.1400 | $14.03 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/17/2024 | 30 | $0.1800 | $540.90 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/17/2024 | 10 | $0.1800 | $180.30 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/17/2024 | 20 | $0.2000 | $400.60 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/17/2024 | 10 | $0.1700 | $170.30 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 07/17/2024 | 100 | $2.9350 | $293.50 | |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 07/17/2024 | 300 | $2.9350 | $880.50 | |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 07/17/2024 | 200 | $2.9350 | $587.00 | |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 07/17/2024 | 110 | $2.9400 | $323.40 | |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 07/17/2024 | 500 | $2.9450 | $1,472.50 | |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 07/17/2024 | 500 | $2.9500 | $1,475.00 | |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 07/17/2024 | 100 | $2.9500 | $295.00 | |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 07/17/2024 | 190 | $2.9500 | $560.50 | |
| SPY 07/22/2024 Put $563.00 | SPY | Margin | STC | 07/17/2024 | 10 | $4.9500 | | $4,949.53 |
| SPY 07/29/2024 Put $557.00 | SPY | Margin | STC | 07/17/2024 | 6 | $3.1300 | | $1,877.74 |
| SPY 07/29/2024 Put $557.00 | SPY | Margin | STC | 07/17/2024 | 1 | $3.1300 | | $312.95 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 07/18/2024 | 500 | $2.8900 | $1,445.00 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 07/18/2024 | 300 | $2.8528 | | $855.79 |
| OPEN 08/02/2024 Put $3.00 | OPEN | Margin | STO | 07/18/2024 | 20 | $0.5300 | | $1,059.31 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/18/2024 | 5 | $0.9000 | | $449.82 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 1 | $0.0800 | | $7.95 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 79 | $0.0800 | | $629.39 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 108 | $0.0800 | | $860.43 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 12 | $0.0800 | | $95.60 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 20 | $0.0700 | | $139.33 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 12 | $0.0700 | | $83.60 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 16 | $0.0700 | | $111.47 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 300 | $0.0700 | | $2,090.10 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 152 | $0.0700 | | $1,058.99 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 25 | $0.0700 | | $174.17 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 25 | $0.0700 | | $174.17 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 25 | $0.0700 | | $174.17 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 25 | $0.0700 | | $174.17 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/18/2024 | 400 | $0.0700 | | $2,786.80 |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 1 | $0.1800 | $18.03 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 5 | $0.1500 | $75.15 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 4 | $0.1500 | $60.12 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 4 | $0.1600 | $64.12 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 2 | $0.1600 | $32.06 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 2 | $0.1600 | $32.06 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 2 | $0.1600 | $32.06 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 10 | $0.1400 | $140.30 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 50 | $0.1600 | $801.50 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 10 | $0.1500 | $150.30 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 10 | $0.1300 | $130.30 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 5 | $0.1400 | $70.15 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 5 | $0.1400 | $70.15 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 20 | $0.1400 | $280.60 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 10 | $0.1300 | $130.30 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 10 | $0.1300 | $130.30 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 80 | $0.1300 | $1,042.40 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 10 | $0.1200 | $120.30 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 5 | $0.1300 | $65.15 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 45 | $0.1300 | $586.35 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 10 | $0.1200 | $120.30 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 20 | $0.1100 | $220.60 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 10 | $0.1200 | $120.30 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 50 | $0.1500 | $751.50 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 100 | $0.1400 | $1,403.00 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 50 | $0.1200 | $601.50 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 47 | $0.1200 | $565.41 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 9 | $0.1200 | $108.27 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/18/2024 | 44 | $0.1200 | $529.32 | |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Sell | 07/18/2024 | 2,000 | $2.6802 | | $5,359.92 |
| SPY 07/24/2024 Put $557.00 | SPY | Margin | BTO | 07/18/2024 | 1 | $3.1600 | $316.03 | |
| SPY 07/24/2024 Put $557.00 | SPY | Margin | STC | 07/18/2024 | 1 | $5.0000 | | $499.94 |
| SPY 07/29/2024 Call $548.00 | SPY | Margin | BTO | 07/18/2024 | 1 | $7.9900 | $799.03 | |
| SPY 07/29/2024 Call $548.00 | SPY | Margin | STC | 07/18/2024 | 1 | $6.8500 | | $684.94 |
| SPY 07/29/2024 Put $551.00 | SPY | Margin | BTO | 07/18/2024 | 1 | $2.6600 | $266.03 | |
| SPY 07/29/2024 Put $551.00 | SPY | Margin | BTO | 07/18/2024 | 1 | $2.6600 | $266.03 | |
| SPY 07/29/2024 Put $551.00 | SPY | Margin | BTO | 07/18/2024 | 1 | $3.2900 | $329.03 | |
| SPY 07/29/2024 Put $551.00 | SPY | Margin | STC | 07/18/2024 | 3 | $4.1500 | | $1,244.86 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 07/22/2024 | | | $393.00 | |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 07/22/2024 | | | $7.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 07/19/2024 | 100 | $2.7900 | | $278.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 07/19/2024 | 2 | $2.7900 | | $5.58 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 07/19/2024 | 93 | $2.7900 | | $259.45 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 07/19/2024 | 5 | $2.7900 | | $13.95 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 07/19/2024 | 300 | $2.8100 | | $842.92 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 07/19/2024 | 1 | $0.0600 | $6.03 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/19/2024 | 10 | $0.1100 | $110.30 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/19/2024 | 10 | $0.1100 | $110.30 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/19/2024 | 80 | $0.1000 | $802.40 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/19/2024 | 20 | $0.0900 | $180.60 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/19/2024 | 10 | $0.0900 | $90.30 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/19/2024 | 70 | $0.1000 | $702.10 | |
| Gold Subscription Fee | | Margin | GOLD | 07/23/2024 | | | $5.00 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/22/2024 | 1 | $0.6200 | | $61.95 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/22/2024 | 1 | $0.6200 | | $61.95 |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/22/2024 | 1 | $0.6200 | | $61.95 |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/22/2024 | 1 | $0.6200 | | $61.95 |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/22/2024 | 1 | $0.6200 | | $61.95 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/23/2024 | 3 | $0.0600 | | $17.89 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/23/2024 | 9 | $0.0600 | | $53.69 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/23/2024 | 1 | $0.0600 | | $5.95 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/23/2024 | 20 | $0.0600 | | $119.33 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/23/2024 | 17 | $0.0600 | | $101.43 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/23/2024 | 1 | $0.0600 | | $5.95 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/23/2024 | 1 | $0.0600 | | $5.95 |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/23/2024 | 4 | $0.1100 | $44.12 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/23/2024 | 3 | $0.1100 | $33.09 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/23/2024 | 3 | $0.1100 | $33.09 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/23/2024 | 20 | $0.1100 | $220.60 | |
| OPEN 08/02/2024 Put $3.00 | OPEN | Margin | BTC | 07/24/2024 | 10 | $0.5400 | $540.30 | |
| OPEN 08/02/2024 Put $3.00 | OPEN | Margin | BTC | 07/24/2024 | 10 | $0.6600 | $660.30 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 07/24/2024 | 5 | $0.6600 | $330.15 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/24/2024 | 100 | $0.1100 | $1,103.00 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/24/2024 | 100 | $0.1000 | $1,003.00 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/24/2024 | 10 | $0.0900 | $90.30 | |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | BTO | 07/24/2024 | 20 | $0.2400 | $480.60 | |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | BTO | 07/24/2024 | 10 | $0.2400 | $240.30 | |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | BTO | 07/24/2024 | 10 | $0.2400 | $240.30 | |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | BTO | 07/24/2024 | 10 | $0.2400 | $240.30 | |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | BTO | 07/24/2024 | 20 | $0.2300 | $460.60 | |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | BTO | 07/24/2024 | 5 | $0.2200 | $110.15 | |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 07/26/2024 | | | $1,375.50 | |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 07/26/2024 | | | $24.50 | |
| OPEN 07/26/2024 Put $5.00 | OPEN | Margin | BTO | 07/25/2024 | 3 | $2.6200 | $786.09 | |
| OPEN 07/26/2024 Put $5.00 | OPEN | Margin | BTO | 07/25/2024 | 1 | $2.5200 | $252.03 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/25/2024 | 8 | $0.6100 | | $487.72 |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/25/2024 | 8 | $0.6100 | | $487.72 |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/25/2024 | 4 | $0.6100 | | $243.86 |
| OPEN 07/26/2024 Put $5.00 | OPEN | Margin | STC | 07/26/2024 | 4 | $2.5000 | | $999.84 |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/26/2024 | 9 | $0.5500 | | $494.68 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/26/2024 | 1 | $0.5500 | | $54.95 |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/26/2024 | 20 | $0.5600 | | $1,119.30 |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | STC | 07/26/2024 | 50 | $0.5600 | | $2,798.28 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 1 | $0.0300 | | $2.95 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 46 | $0.0300 | | $136.48 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 1 | $0.0300 | | $2.95 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 46 | $0.0300 | | $136.48 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 43 | $0.0300 | | $127.58 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 19 | $0.0300 | | $56.37 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 18 | $0.0300 | | $53.40 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 11 | $0.0300 | | $32.63 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 9 | $0.0300 | | $26.69 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 6 | $0.0300 | | $17.79 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 20 | $0.0300 | | $59.33 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 2 | $0.0300 | | $5.92 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 8 | $0.0300 | | $23.73 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 5 | $0.0300 | | $14.83 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 3 | $0.0300 | | $8.89 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 12 | $0.0300 | | $35.60 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 187 | $0.0300 | | $554.85 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 113 | $0.0300 | | $335.28 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 50 | $0.0300 | | $148.35 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 9 | $0.0300 | | $26.69 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 20 | $0.0300 | | $59.33 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 1 | $0.0300 | | $2.95 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 20 | $0.0300 | | $59.33 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 20 | $0.0300 | | $59.33 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 13 | $0.0300 | | $38.56 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 17 | $0.0300 | | $50.43 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 20 | $0.0300 | | $59.33 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 26 | $0.0300 | | $77.14 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | STC | 07/26/2024 | 4 | $0.0300 | | $11.86 |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/26/2024 | 60 | $0.0800 | $481.80 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/26/2024 | 50 | $0.0700 | $351.50 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/26/2024 | 20 | $0.0700 | $140.60 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/26/2024 | 23 | $0.0700 | $161.69 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/26/2024 | 6 | $0.0700 | $42.18 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/26/2024 | 1 | $0.0700 | $7.03 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/26/2024 | 100 | $0.0700 | $703.00 | |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | STC | 07/26/2024 | 15 | $0.2900 | | $434.49 |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | STC | 07/26/2024 | 10 | $0.2800 | | $279.66 |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | STC | 07/26/2024 | 5 | $0.2500 | | $124.83 |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | STC | 07/26/2024 | 13 | $0.2500 | | $324.56 |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | STC | 07/26/2024 | 1 | $0.2500 | | $24.95 |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | STC | 07/26/2024 | 1 | $0.2500 | | $24.95 |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | STC | 07/26/2024 | 5 | $0.2100 | | $104.83 |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | STC | 07/26/2024 | 13 | $0.2100 | | $272.56 |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | STC | 07/26/2024 | 7 | $0.2100 | | $146.76 |
| OPEN 09/20/2024 Call $3.00 | OPEN | Margin | STC | 07/26/2024 | 5 | $0.2100 | | $104.83 |
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 1 | $3.5300 | $353.03 | |
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 1 | $3.5300 | $353.03 | |
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 1 | $3.7000 | $370.03 | |
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 1 | $3.4300 | $343.03 | |
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 1 | $3.2500 | $325.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 1 | $2.6400 | $264.03 | |
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 1 | $1.6000 | $160.03 | |
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 1 | $1.6000 | $160.03 | |
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 1 | $1.6000 | $160.03 | |
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 1 | $1.6000 | $160.03 | |
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 2 | $1.6700 | $334.06 | |
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 2 | $1.6300 | $326.06 | |
| SPY 07/29/2024 Put $544.00 | SPY | Margin | BTO | 07/26/2024 | 2 | $1.2700 | $254.06 | |
| SPY 07/29/2024 Put $546.00 | SPY | Margin | BTO | 07/26/2024 | 3 | $2.5500 | $765.09 | |
| SPY 07/29/2024 Put $546.00 | SPY | Margin | BTO | 07/26/2024 | 5 | $2.1800 | $1,090.15 | |
| SPY 07/29/2024 Put $546.00 | SPY | Margin | BTO | 07/26/2024 | 3 | $2.0000 | $600.09 | |
| SPY 07/31/2024 Call $545.00 | SPY | Margin | BTO | 07/26/2024 | 2 | $3.7300 | $746.06 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/29/2024 | 100 | $0.1000 | $1,003.00 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/29/2024 | 1 | $0.0700 | $7.03 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/29/2024 | 5 | $0.0700 | $35.15 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/29/2024 | 1 | $0.0700 | $7.03 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/29/2024 | 56 | $0.0700 | $393.68 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/29/2024 | 37 | $0.0700 | $260.11 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 07/29/2024 Put $544.00 | SPY | Margin | STC | 07/29/2024 | 16 | $0.4500 | | $719.45 |
| SPY 07/29/2024 Put $546.00 | SPY | Margin | STC | 07/29/2024 | 11 | $2.2100 | | $2,430.57 |
| SPY 07/31/2024 Call $545.00 | SPY | Margin | STC | 07/29/2024 | 2 | $4.2400 | | $847.90 |
| SPY 07/31/2024 Put $547.00 | SPY | Margin | BTO | 07/29/2024 | 3 | $3.7500 | $1,125.09 | |
| SPY 07/31/2024 Put $547.00 | SPY | Margin | BTO | 07/29/2024 | 1 | $3.7600 | $376.03 | |
| SPY 07/31/2024 Put $547.00 | SPY | Margin | BTO | 07/29/2024 | 1 | $4.5900 | $459.03 | |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 07/31/2024 | | | | $1,000.00 |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/30/2024 | 10 | $0.0400 | $40.30 | |
| OPEN 08/30/2024 Call $4.00 | OPEN | Margin | BTO | 07/30/2024 | 10 | $0.0400 | $40.30 | |
| SPY 07/31/2024 Put $547.00 | SPY | Margin | BTO | 07/30/2024 | 1 | $3.4100 | $341.03 | |
| SPY 09/30/2024 Call $574.00 | SPY | Margin | BTO | 07/30/2024 | 1 | $1.9700 | $197.03 | |
| **Total Funds Paid and Received** | | | | | | | **$77,195.65** | **$77,100.60** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/30/2024 Call $4.00 | Margin | BTO | 07/31/2024 | 08/01/2024 | 80 | $0.0300 | $242.40 | |
| SPY 07/31/2024 Put $547.00 | Margin | STC | 07/31/2024 | 08/01/2024 | 5 | $0.2500 | | $124.83 |
| SPY 07/31/2024 Put $547.00 | Margin | STC | 07/31/2024 | 08/01/2024 | 1 | $0.2900 | | $28.95 |
| SPY 08/06/2024 Put $550.00 | Margin | BTO | 07/31/2024 | 08/01/2024 | 1 | $5.4800 | $548.03 | |
| SPY 08/06/2024 Put $550.00 | Margin | BTO | 07/31/2024 | 08/01/2024 | 1 | $4.7700 | $477.03 | |
| SPY 09/30/2024 Call $574.00 | Margin | STC | 07/31/2024 | 08/01/2024 | 1 | $3.5300 | | $352.95 |
| **Total Executed Trades Pending Settlement** | | | | | | | **$1,267.46** | **$506.73** |

~ 20% OF PORTFOLIO

Page 1 of 24

# Robinhood 🖋

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

06/01/2024 to 06/30/2024
**SHANNON CONNELL** Account #:101477073
6 Werner Park 2, Rochester, NY 14620

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $362.68 | $1,160.25 |
| Total Securities | $24,173.00 | $27,549.00 |
| **Portfolio Value** | **$24,535.68** | **$28,709.25** |

**Portfolio Allocation**



- **Cash and Cash Equivalents**
  4.03%
- **Equities**
  20.92%
- **Options**
  75.05%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3846378

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | % of Total Portfolio |
|---|---|---|---|---|---|---|
| Meta Materials | MMAT | Margin | 2,000 | $3.0100 | $6,020.00 | 20.92% |
| DJT 07/05/2024 Put $36.00 | DJT | Margin | 2 | $4.7300 | $946.00 | 3.29% |
| DJT 07/19/2024 Call $45.00 | DJT | Margin | 1 | $1.8000 | $180.00 | 0.63% |
| MMAT1 01/17/2025 Put $0.50 | MMAT1 | Margin | 1S | $0.3500 | ($35.00) | 0.12% |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | 60 | $0.9600 | $5,760.00 | 20.01% |
| OPEN 01/17/2025 Call $4.00 | OPEN | Margin | 10 | $0.1400 | $140.00 | 0.49% |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | 85 | $0.2100 | $1,785.00 | 6.20% |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | 2,001 | $0.0600 | $12,006.00 | 41.72% |
| SPY 07/10/2024 Put $552.00 | SPY | Margin | 1 | $7.4700 | $747.00 | 2.60% |
| **Total Securities** | | | | | $27,549.00 | 95.97% |
| **Brokerage Cash Balance** | | | | | $1,160.25 | 4.03% |
| **Total Priced Portfolio** | | | | | $28,709.25 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MVIS 06/28/2024 Put $1.00 | MVIS | Margin | STC | 05/31/2024 | 40 | $0.1000 | | $398.67 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 05/31/2024 | 100 | $3.8200 | $382.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 05/31/2024 | 200 | $3.8700 | $774.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 05/31/2024 | 100 | $3.8800 | $388.00 | |
| MicroVision CUSIP: 594960304 | MVIS | Margin | Sell | 05/31/2024 | 1,000 | $1.1840 | | $1,183.79 |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 06/04/2024 | | | $491.25 | |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 06/04/2024 | | | $8.75 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/03/2024 | 1 | $0.0500 | $5.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/03/2024 | 4 | $0.0500 | $20.12 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/03/2024 | 5 | $0.0500 | $25.15 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/03/2024 | 20 | $0.0500 | $100.60 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/04/2024 | 200 | $3.9407 | | $788.08 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/04/2024 | 3 | $3.9000 | | $11.70 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/04/2024 | 100 | $3.9000 | | $389.98 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/04/2024 | 203 | $3.9000 | | $791.64 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/04/2024 | 71 | $3.9000 | | $276.89 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/04/2024 | 23 | $3.9000 | | $89.70 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/04/2024 | 20 | $0.0600 | $120.60 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/04/2024 | 50 | $0.0500 | $251.50 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/05/2024 | 1 | $3.3600 | | $3.36 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/05/2024 | 1 | $3.3500 | | $3.35 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/05/2024 | 100 | $3.3300 | | $332.98 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/05/2024 | 71 | $3.3300 | | $236.42 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/05/2024 | 827 | $3.3300 | | $2,753.69 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/05/2024 | 1 | $0.0500 | $5.03 | |
| SPY 06/07/2024 Call $533.00 | SPY | Margin | BTO | 06/05/2024 | 1 | $3.0900 | $309.03 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/05/2024 | 1 | $6.7800 | $678.03 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/05/2024 | 1 | $5.8300 | $583.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/05/2024 | 1 | $4.8900 | $489.03 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/05/2024 | 1 | $3.5200 | $352.03 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/05/2024 | 1 | $3.5200 | $352.03 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/05/2024 | 1 | $3.1000 | $310.03 | |
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Buy | 06/05/2024 | 10,000 | $0.1761 | $1,761.00 | |
| CSGP 01/17/2025 Call $90.00 | CSGP | Margin | BTO | 06/06/2024 | 1 | $3.5700 | $357.03 | |
| CSGP 07/19/2024 Call $80.00 | CSGP | Margin | BTO | 06/06/2024 | 2 | $1.8500 | $370.06 | |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | BTO | 06/06/2024 | 1 | $0.6800 | $68.03 | |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | BTO | 06/06/2024 | 2 | $0.6800 | $136.06 | |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | BTO | 06/06/2024 | 2 | $0.6800 | $136.06 | |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | BTO | 06/06/2024 | 2 | $0.6800 | $136.06 | |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | BTO | 06/06/2024 | 2 | $0.6800 | $136.06 | |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | BTO | 06/06/2024 | 1 | $0.6800 | $68.03 | |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | BTO | 06/06/2024 | 20 | $0.7000 | $1,400.60 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/06/2024 | 3 | $3.5000 | | $10.50 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/06/2024 | 97 | $3.5000 | | $339.48 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/06/2024 | 900 | $3.5007 | | $3,150.39 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/06/2024 | 500 | $3.6810 | | $1,840.36 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/06/2024 | 299 | $3.7600 | | $1,124.15 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/06/2024 | 100 | $3.8201 | | $381.99 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/06/2024 | 100 | $3.8201 | | $381.99 |
| MicroVision CUSIP: 594960304 | MVIS | Margin | Buy | 06/06/2024 | 4,000 | $1.0599 | $4,239.60 | |
| SPY 06/07/2024 Call $533.00 | SPY | Margin | STC | 06/06/2024 | 1 | $3.4600 | | $345.95 |
| SPY 06/14/2024 Call $527.00 | SPY | Margin | BTO | 06/06/2024 | 1 | $9.9500 | $995.03 | |
| SPY 06/14/2024 Call $527.00 | SPY | Margin | BTO | 06/06/2024 | 1 | $9.9500 | $995.03 | |
| Workhorse CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 100 | $0.1744 | | $17.42 |
| Workhorse CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 100 | $0.1744 | | $17.42 |
| Workhorse CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 200 | $0.1744 | | $34.85 |
| Workhorse CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 100 | $0.1744 | | $17.42 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 100 | $0.1744 | | $17.42 |
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 100 | $0.1744 | | $17.42 |
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 83 | $0.1744 | | $14.47 |
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 17 | $0.1744 | | $2.96 |
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 100 | $0.1744 | | $17.42 |
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 17 | $0.1744 | | $2.96 |
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 100 | $0.1744 | | $17.42 |
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 100 | $0.1744 | | $17.42 |
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 83 | $0.1744 | | $14.47 |
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 100 | $0.1744 | | $17.42 |
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 100 | $0.1744 | | $17.42 |
| Workhorse<br>CUSIP: 98138J206 | WKHS | Margin | Sell | 06/06/2024 | 8,600 | $0.1742 | | $1,496.64 |
| MVIS 01/17/2025 Call $1.00 | MVIS | Margin | BTO | 06/07/2024 | 1 | $0.4500 | $45.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MVIS 01/17/2025 Call $1.00 | MVIS | Margin | BTO | 06/07/2024 | 9 | $0.4500 | $405.27 | |
| MicroVision<br>CUSIP: 594960304 | MVIS | Margin | Sell | 06/07/2024 | 2,000 | $1.0620 | | $2,123.61 |
| MicroVision<br>CUSIP: 594960304 | MVIS | Margin | Sell | 06/07/2024 | 2,000 | $1.0601 | | $2,119.81 |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 1 | $2.6400 | $264.03 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 1 | $2.7000 | $270.03 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 2 | $1.8800 | $376.06 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 5 | $1.8000 | $900.15 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 5 | $1.8500 | $925.15 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 3 | $2.0600 | $618.09 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 2 | $2.0500 | $410.06 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 2 | $1.9500 | $390.06 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 1 | $1.8500 | $185.03 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 2 | $1.8500 | $370.06 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 5 | $1.2200 | $610.15 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 3 | $1.2000 | $360.09 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 2 | $1.2300 | $246.06 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | BTO | 06/07/2024 | 1 | $1.2300 | $123.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 06/14/2024 Call $527.00 | SPY | Margin | STC | 06/07/2024 | 1 | $9.1600 | | $915.93 |
| SPY 06/14/2024 Call $527.00 | SPY | Margin | STC | 06/07/2024 | 1 | $10.5000 | | $1,049.93 |
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | BTO | 06/10/2024 | 1 | $10.0000 | $1,000.03 | |
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | BTO | 06/10/2024 | 1 | $8.4500 | $845.03 | |
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | BTO | 06/10/2024 | 1 | $7.6000 | $760.03 | |
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | BTO | 06/10/2024 | 1 | $7.7000 | $770.03 | |
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | BTO | 06/10/2024 | 1 | $7.3000 | $730.03 | |
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | BTO | 06/10/2024 | 1 | $7.4500 | $745.03 | |
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | BTO | 06/10/2024 | 1 | $6.7000 | $670.03 | |
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | BTO | 06/10/2024 | 1 | $7.1000 | $710.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/10/2024 | 99 | $0.0400 | $398.97 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/10/2024 | 100 | $0.0400 | $403.00 | |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | STC | 06/10/2024 | 30 | $2.9500 | | $8,848.77 |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | STC | 06/10/2024 | 1 | $2.9500 | | $294.95 |
| SPY 06/10/2024 Put $536.00 | SPY | Margin | STC | 06/10/2024 | 10 | $3.0000 | | $2,999.58 |
| SPY 06/13/2024 Call $525.00 | SPY | Margin | BTO | 06/10/2024 | 1 | $8.9500 | $895.03 | |
| SPY 06/28/2024 Put $540.00 | SPY | Margin | BTO | 06/10/2024 | 1 | $9.6300 | $963.03 | |
| SPY 06/28/2024 Put $540.00 | SPY | Margin | BTO | 06/10/2024 | 1 | $9.0000 | $900.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 06/28/2024 Put $540.00 | SPY | Margin | BTO | 06/10/2024 | 1 | $8.5500 | $855.03 | |
| SPY 06/28/2024 Put $540.00 | SPY | Margin | BTO | 06/10/2024 | 1 | $7.8500 | $785.03 | |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 06/12/2024 | | | | $294.75 |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 06/12/2024 | | | | $589.50 |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 06/12/2024 | | | | $5.25 |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 06/12/2024 | | | | $10.50 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/11/2024 | 10 | $3.6450 | $36.45 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/11/2024 | 10 | $3.6500 | $36.50 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/11/2024 | 80 | $3.6600 | $292.80 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/11/2024 | 40 | $3.6500 | $146.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/11/2024 | 360 | $3.6600 | $1,317.60 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/11/2024 | 1,500 | $3.6700 | $5,505.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/11/2024 | 500 | $3.6489 | $1,824.45 | |
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | BTO | 06/11/2024 | 1 | $6.8000 | $680.03 | |
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | BTO | 06/11/2024 | 1 | $6.9500 | $695.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | STC | 06/11/2024 | 8 | $9.2000 | | $7,359.53 |
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | STC | 06/11/2024 | 1 | $9.3100 | | $930.93 |
| NVDA 06/21/2024 Put $128.00 | NVDA | Margin | STC | 06/11/2024 | 1 | $9.0000 | | $899.93 |
| SPY 06/13/2024 Call $525.00 | SPY | Margin | STC | 06/11/2024 | 1 | $9.1100 | | $910.93 |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/11/2024 | 1 | $10.5600 | $1,056.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/11/2024 | 1 | $9.1600 | $916.03 | |
| SPY 06/24/2024 Call $525.00 | SPY | Margin | BTO | 06/11/2024 | 1 | $11.6000 | $1,160.03 | |
| SPY 06/24/2024 Call $525.00 | SPY | Margin | STC | 06/11/2024 | 1 | $12.9500 | | $1,294.92 |
| SPY 06/28/2024 Put $540.00 | SPY | Margin | STC | 06/11/2024 | 4 | $9.3200 | | $3,727.76 |
| CSGP 01/17/2025 Call $90.00 | CSGP | Margin | STC | 06/12/2024 | 1 | $4.3000 | | $429.94 |
| CSGP 07/19/2024 Call $80.00 | CSGP | Margin | STC | 06/12/2024 | 2 | $2.6500 | | $529.91 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/12/2024 | 100 | $3.5710 | | $357.08 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/12/2024 | 100 | $3.5710 | | $357.08 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/12/2024 | 100 | $3.5710 | | $357.08 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/12/2024 | 100 | $3.5710 | | $357.08 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/12/2024 | 101 | $3.5710 | | $360.65 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/12/2024 | 15 | $3.4800 | | $52.20 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/12/2024 | 485 | $3.4805 | | $1,687.91 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/12/2024 | 300 | $3.4841 | | $1,045.15 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/12/2024 | 200 | $3.4644 | | $692.83 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/12/2024 | 191 | $3.3900 | | $647.44 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/12/2024 | 309 | $3.3900 | | $1,047.43 |
| SPY 06/14/2024 Call $537.00 | SPY | Margin | BTO | 06/12/2024 | 2 | $5.0500 | $1,010.06 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $4.9000 | $490.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $4.9000 | $490.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $4.7900 | $479.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $4.4500 | $445.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $3.9900 | $399.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $4.1000 | $410.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $3.6900 | $369.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $3.6900 | $369.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $3.9500 | $395.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $3.5600 | $356.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $3.5700 | $357.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $4.3500 | $435.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $3.4500 | $345.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $3.0500 | $305.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $3.0500 | $305.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $2.9000 | $290.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $2.8000 | $280.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $3.7000 | $370.03 | |
| SPY 06/20/2024 Call $530.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $11.8100 | $1,181.03 | |
| SPY 06/20/2024 Call $530.00 | SPY | Margin | STC | 06/12/2024 | 1 | $12.7500 | | $1,274.92 |
| SPY 07/05/2024 Call $535.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $10.7000 | $1,070.03 | |
| SPY 07/05/2024 Call $535.00 | SPY | Margin | BTO | 06/12/2024 | 1 | $10.7000 | $1,070.03 | |
| SPY 07/05/2024 Call $535.00 | SPY | Margin | STC | 06/12/2024 | 1 | $10.7800 | | $1,077.93 |
| SPY 07/05/2024 Call $535.00 | SPY | Margin | STC | 06/12/2024 | 1 | $10.8000 | | $1,079.92 |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 06/14/2024 | | | $491.25 | |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 06/14/2024 | | | $8.75 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/13/2024 | 1,900 | $3.4200 | $6,498.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/13/2024 | 100 | $3.4200 | $342.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/13/2024 | 563 | $3.3900 | $1,908.57 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/13/2024 | 437 | $3.3900 | $1,481.43 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/13/2024 | 300 | $3.4400 | $1,032.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/13/2024 | 500 | $3.3000 | $1,650.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/13/2024 | 300 | $3.3122 | | $993.58 |
| NVDA 06/21/2024 Put $130.00 | NVDA | Margin | BTO | 06/13/2024 | 1 | $4.2000 | $420.03 | |
| NVDA 06/21/2024 Put $130.00 | NVDA | Margin | BTO | 06/13/2024 | 1 | $3.9500 | $395.03 | |
| NVDA 06/21/2024 Put $130.00 | NVDA | Margin | BTO | 06/13/2024 | 1 | $3.6500 | $365.03 | |
| NVDA 06/21/2024 Put $130.00 | NVDA | Margin | BTO | 06/13/2024 | 1 | $3.6500 | $365.03 | |
| NVDA 06/21/2024 Put $130.00 | NVDA | Margin | BTO | 06/13/2024 | 1 | $3.8000 | $380.03 | |
| NVDA 06/21/2024 Put $130.00 | NVDA | Margin | STC | 06/13/2024 | 2 | $4.5500 | | $909.90 |
| NVDA 06/21/2024 Put $130.00 | NVDA | Margin | STC | 06/13/2024 | 2 | $4.5500 | | $909.90 |
| NVDA 06/21/2024 Put $130.00 | NVDA | Margin | STC | 06/13/2024 | 1 | $4.5500 | | $454.94 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| NVDA 06/21/2024 Put $137.00 | NVDA | Margin | BTO | 06/13/2024 | 1 | $9.0500 | $905.03 | |
| NVDA 06/21/2024 Put $137.00 | NVDA | Margin | STC | 06/13/2024 | 1 | $8.0000 | | $799.93 |
| SPY 06/14/2024 Call $537.00 | SPY | Margin | STC | 06/13/2024 | 1 | $6.3300 | | $632.94 |
| SPY 06/14/2024 Call $537.00 | SPY | Margin | STC | 06/13/2024 | 1 | $6.3300 | | $632.94 |
| SPY 06/17/2024 Put $546.00 | SPY | Margin | BTO | 06/13/2024 | 4 | $4.8300 | $1,932.12 | |
| SPY 06/17/2024 Put $546.00 | SPY | Margin | BTO | 06/13/2024 | 1 | $4.7000 | $470.03 | |
| SPY 06/17/2024 Put $546.00 | SPY | Margin | BTO | 06/13/2024 | 1 | $4.3500 | $435.03 | |
| SPY 06/17/2024 Put $546.00 | SPY | Margin | BTO | 06/13/2024 | 1 | $3.6000 | $360.03 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | BTO | 06/13/2024 | 2 | $3.5000 | $700.06 | |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | STC | 06/13/2024 | 20 | $4.7500 | | $9,499.07 |
| SPY 06/18/2024 Put $545.00 | SPY | Margin | STC | 06/13/2024 | 2 | $5.0000 | | $999.90 |
| SPY 06/21/2024 Call $540.00 | SPY | Margin | BTO | 06/13/2024 | 1 | $4.9000 | $490.03 | |
| SPY 06/21/2024 Call $540.00 | SPY | Margin | BTO | 06/13/2024 | 1 | $4.9000 | $490.03 | |
| SPY 06/21/2024 Call $540.00 | SPY | Margin | BTO | 06/13/2024 | 1 | $4.4100 | $441.03 | |
| SPY 06/21/2024 Call $540.00 | SPY | Margin | BTO | 06/13/2024 | 1 | $3.9900 | $399.03 | |
| SPY 06/21/2024 Call $540.00 | SPY | Margin | BTO | 06/13/2024 | 1 | $4.0500 | $405.03 | |
| SPY 06/21/2024 Call $540.00 | SPY | Margin | BTO | 06/13/2024 | 1 | $3.8000 | $380.03 | |
| SPY 06/21/2024 Call $540.00 | SPY | Margin | STC | 06/13/2024 | 1 | $3.3900 | | $338.95 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 06/21/2024 Call $540.00 | SPY | Margin | STC | 06/13/2024 | 5 | $3.4000 | | $1,699.79 |
| SPY 06/21/2024 Put $541.00 | SPY | Margin | BTO | 06/13/2024 | 5 | $3.5300 | $1,765.15 | |
| SPY 06/21/2024 Put $541.00 | SPY | Margin | BTO | 06/13/2024 | 5 | $3.2400 | $1,620.15 | |
| SPY 06/21/2024 Put $541.00 | SPY | Margin | STC | 06/13/2024 | 10 | $4.1500 | | $4,149.55 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/14/2024 | 500 | $3.1800 | $1,590.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 06/14/2024 | 500 | $3.1650 | $1,582.50 | |
| SPY 06/17/2024 Put $546.00 | SPY | Margin | STC | 06/14/2024 | 2 | $5.1400 | | $1,027.90 |
| SPY 06/17/2024 Put $546.00 | SPY | Margin | STC | 06/14/2024 | 2 | $5.1400 | | $1,027.90 |
| SPY 06/17/2024 Put $546.00 | SPY | Margin | STC | 06/14/2024 | 1 | $5.1400 | | $513.94 |
| SPY 06/17/2024 Put $546.00 | SPY | Margin | STC | 06/14/2024 | 2 | $4.9400 | | $987.90 |
| CSGP 10/18/2024 Call $85.00 | CSGP | Margin | BTO | 06/17/2024 | 3 | $1.8500 | $555.09 | |
| CSGP 10/18/2024 Call $85.00 | CSGP | Margin | BTO | 06/17/2024 | 1 | $1.6500 | $165.03 | |
| CSGP 10/18/2024 Call $85.00 | CSGP | Margin | BTO | 06/17/2024 | 1 | $1.6500 | $165.03 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/17/2024 | 500 | $3.0510 | | $1,525.37 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/17/2024 | 100 | $3.0200 | | $301.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/17/2024 | 400 | $3.0114 | | $1,204.45 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 13 | $0.0400 | $52.39 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 21 | $0.0400 | $84.63 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 12 | $0.0400 | $48.36 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 13 | $0.0400 | $52.39 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 1 | $0.0400 | $4.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 8 | $0.0400 | $32.24 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 8 | $0.0400 | $32.24 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 08/17/2024 | 4 | $0.0400 | $16.12 | |
| OPEN 06/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 4 | $0.0400 | $16.12 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 1 | $0.0400 | $4.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 3 | $0.0400 | $12.09 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 4 | $0.0400 | $16.12 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 1 | $0.0400 | $4.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 1 | $0.0400 | $4.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 2 | $0.0400 | $8.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 1 | $0.0400 | $4.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 2 | $0.0400 | $8.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 1 | $0.0400 | $4.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 50 | $0.0400 | $201.50 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 29 | $0.0400 | $116.87 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/17/2024 | 21 | $0.0400 | $84.63 | |
| ACH Deposit | | Margin | ACH | 06/20/2024 | | | | $400.00 |
| CSGP 10/18/2024 Call $85.00 | CSGP | Margin | STC | 06/20/2024 | 5 | $1.6500 | | $824.81 |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 06/21/2024 | | | $491.25 | |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 06/21/2024 | | | $343.87 | |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 06/21/2024 | | | $211.24 | |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 06/21/2024 | | | $8.75 | |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 06/21/2024 | | | $6.13 | |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 06/21/2024 | | | $3.76 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/20/2024 | 200 | $2.9900 | | $597.95 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/20/2024 | 300 | $3.0715 | | $921.37 |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 1 | $0.2400 | $24.03 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 11 | $0.2400 | $264.33 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 1 | $0.2400 | $24.03 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 2 | $0.2400 | $48.06 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 1 | $0.2400 | $24.03 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 5 | $0.2400 | $120.15 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 3 | $0.2400 | $72.09 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 1 | $0.2400 | $24.03 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 11 | $0.2400 | $264.33 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 1 | $0.2400 | $24.03 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 1 | $0.2400 | $24.03 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 1 | $0.2400 | $24.03 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/20/2024 | 1 | $0.2400 | $24.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/20/2024 | 50 | $0.0300 | $151.50 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/20/2024 | 50 | $0.0300 | $151.50 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/20/2024 | 20 | $0.0300 | $60.60 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/20/2024 | 58 | $0.0300 | $175.74 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/20/2024 | 22 | $0.0300 | $66.66 | |
| Aggregated Margin Rate | | Margin | MINT | 06/24/2024 | | | $0.30 | |
| Gold Subscription Fee | | Margin | GOLD | 06/24/2024 | | | $5.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/21/2024 | 100 | $3.0510 | | $305.08 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/21/2024 | 100 | $3.0510 | | $305.08 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/21/2024 | 100 | $3.0700 | | $306.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/21/2024 | 154 | $2.9882 | | $460.15 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/21/2024 | 46 | $2.9882 | | $137.46 |
| OPEN 01/17/2025 Call $4.00 | OPEN | Margin | BTO | 06/21/2024 | 3 | $0.1600 | $48.09 | |
| OPEN 01/17/2025 Call $4.00 | OPEN | Margin | BTO | 06/21/2024 | 4 | $0.1600 | $64.12 | |
| OPEN 01/17/2025 Call $4.00 | OPEN | Margin | BTO | 06/21/2024 | 2 | $0.1600 | $32.06 | |
| OPEN 01/17/2025 Call $4.00 | OPEN | Margin | BTO | 06/21/2024 | 1 | $0.1600 | $16.03 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/21/2024 | 3 | $0.2300 | $69.09 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/21/2024 | 7 | $0.2300 | $161.21 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/24/2024 | 2 | $0.2100 | $42.06 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/25/2024 | 43 | $2.8700 | | $123.41 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/25/2024 | 457 | $2.8704 | | $1,311.65 |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/25/2024 | 5 | $0.1800 | $90.15 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/25/2024 | 3 | $0.1800 | $54.09 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/25/2024 | 1 | $0.1800 | $18.03 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/25/2024 | 2 | $0.1800 | $36.06 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/25/2024 | 7 | $0.1800 | $126.21 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 06/25/2024 | 1 | $0.0300 | $3.03 | |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | BTO | 06/26/2024 | 20 | $0.8200 | $1,640.60 | |
| MVIS 01/17/2025 Call $0.50 | MVIS | Margin | BTO | 06/26/2024 | 10 | $0.7000 | $700.30 | |
| MVIS 01/17/2025 Call $1.00 | MVIS | Margin | STC | 06/26/2024 | 50 | $0.4500 | | $2,248.29 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/26/2024 | 100 | $3.0100 | | $300.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/26/2024 | 300 | $3.0100 | | $902.92 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 06/26/2024 | 100 | $3.0101 | | $300.99 |
| MicroVision CUSIP: 594960304 | MVIS | Margin | Buy | 06/26/2024 | 1,000 | $1.0597 | $1,059.70 | |
| MicroVision CUSIP: 594960304 | MVIS | Margin | Buy | 06/26/2024 | 1,000 | $1.0600 | $1,060.00 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/26/2024 | 5 | $0.1700 | $85.15 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/26/2024 | 5 | $0.1700 | $85.15 | |
| DJT 07/05/2024 Put $36.00 | DJT | Margin | BTO | 06/27/2024 | 1 | $2.4500 | $245.03 | |
| DJT 07/05/2024 Put $36.00 | DJT | Margin | BTO | 06/27/2024 | 1 | $2.3200 | $232.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| DJT 07/19/2024 Call $45.00 | DJT | Margin | BTO | 06/27/2024 | 1 | $4.1500 | $415.03 | |
| MicroVision<br>CUSIP: 594960304 | MVIS | Margin | Sell | 06/27/2024 | 1,000 | $1.1050 | | $1,104.79 |
| MicroVision<br>CUSIP: 594960304 | MVIS | Margin | Sell | 06/27/2024 | 194 | $1.1050 | | $214.34 |
| MicroVision<br>CUSIP: 594960304 | MVIS | Margin | Sell | 06/27/2024 | 806 | $1.1050 | | $890.47 |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/27/2024 | 2 | $0.2300 | $46.06 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/27/2024 | 1 | $0.2300 | $23.03 | |
| OPEN 08/16/2024 Call $2.00 | OPEN | Margin | BTO | 06/27/2024 | 2 | $0.2300 | $46.06 | |
| SPY 07/10/2024 Put $552.00 | SPY | Margin | BTO | 06/27/2024 | 1 | $6.8800 | $688.03 | |
| **Total Funds Paid and Received** | | | | | | | **$100,876.72** | **$101,674.29** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OJT 07/05/2024 Put $36.00 | Margin | STC | 06/28/2024 | 07/01/2024 | 2 | $2.2500 | | $449.91 |
| Meta Materials CUSIP: 59134N302 | Margin | Sell | 06/28/2024 | 07/01/2024 | 200 | $3.0800 | | $615.95 |
| Meta Materials CUSIP: 59134N302 | Margin | Sell | 06/28/2024 | 07/01/2024 | 174 | $3.0000 | | $521.95 |
| Meta Materials CUSIP: 59134N302 | Margin | Sell | 06/28/2024 | 07/01/2024 | 126 | $3.0000 | | $377.98 |
| OPEN 08/16/2024 Call $2.00 | Margin | BTO | 06/28/2024 | 07/01/2024 | 5 | $0.2100 | $105.15 | |
| OPEN 08/16/2024 Call $2.00 | Margin | BTO | 06/28/2024 | 07/01/2024 | 10 | $0.2100 | $210.30 | |
| OPEN 08/16/2024 Call $4.00 | Margin | BTO | 06/28/2024 | 07/01/2024 | 20 | $0.0300 | $60.60 | |
| OPEN 08/16/2024 Call $4.00 | Margin | BTO | 06/28/2024 | 07/01/2024 | 32 | $0.0300 | $96.96 | |
| OPEN 08/16/2024 Call $4.00 | Margin | BTO | 06/28/2024 | 07/01/2024 | 47 | $0.0300 | $142.41 | |
| SPY 07/08/2024 Call $543.00 | Margin | BTO | 06/28/2024 | 07/01/2024 | 1 | $5.9300 | $593.03 | |
| SPY 07/10/2024 Put $552.00 | Margin | BTO | 06/28/2024 | 07/01/2024 | 1 | $4.6200 | $462.03 | |
| SPY 07/10/2024 Put $552.00 | Margin | BTO | 06/28/2024 | 07/01/2024 | 1 | $4.5200 | $452.03 | |
| SPY 07/10/2024 Put $552.00 | Margin | STC | 06/28/2024 | 07/01/2024 | 1 | $8.1400 | | $813.93 |
| SPY 07/10/2024 Put $552.00 | Margin | STC | 06/28/2024 | 07/01/2024 | 2 | $8.1400 | | $1,627.88 |
| **Total Executed Trades Pending Settlement** | | | | | | | **$2,122.51** | **$4,407.60** |

## Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable on demand of the customer.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

### Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co /fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co /ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires that all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of December 31, 2023 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2023, Robinhood Securities, LLC. had a net capital of $2,277,081,068, which was $2,202,427,865 in excess of its required net capital of $74,653,203.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days. 3646378

~SI gn of portfolio
Page 1 of 31

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

05/01/2024 to 05/31/2024
**SHANNON CONNELL** Account #:101477073
6 Werner Park 2, Rochester, NY 14620

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $2,344.20 | $362.68 |
| Total Securities | $27,728.00 | $24,173.00 |
| **Portfolio Value** | **$30,072.20** | **$24,535.68** |

### Portfolio Allocation

- Cash and Cash Equivalents
  1.47%
- Equities
  55.87%
- Options
  42.66%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3513789

**Please Read: Important Account Notices and Updates**

Effective May 28, 2024, the trade settlement period for stocks and ETFs will become one trading day (T+1) instead of two trading days (T+2). The settlement period is the amount of time it takes for securities and cash related to trades to be exchanged between buyers and sellers. This is an industry wide change for most security transactions due to recent rule amendments from the Securities and Exchange Commission (SEC) and FINRA.

This means if you sell a security, such as a stock, you will receive trade proceeds one business day after the trade is executed. For example, if you sell shares of a stock on Tuesday, the transaction will settle on Wednesday (unless it's a stock market holiday). T+1 settlement will automatically be applied for trades executed on or after May 28, 2024. No action is required. 3519115

**Robinhood** ✒️

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

*99% OF PORTFOLIO*

Page 1 of 9

12/01/2023 to 12/31/2023

**SHANNON CONNELL** Account #:101477073
6 Werner Park 2, Rochester, NY 14620

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $2,089.12 | $61.58 |
| Total Securities | $366.00 | $10,230.00 |
| **Portfolio Value** | **$2,455.12** | **$10,291.58** |

Portfolio Allocation

■ Options   ■ Equities   ■ Cash and Cash Equivalents



● Cash and Cash Equivalents
  0.60%

● Equities
  99.40%

● Options
  0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3132498

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 155,000 | $0.07 | $10,230.00 | $0.00 | 99.40% |
| **Total Securities** | | | | | **$10,230.00** | **$0.00** | **99.40%** |
| **Brokerage Cash Balance** | | | | | **$61.58** | | **0.60%** |
| **Total Priced Portfolio** | | | | | **$10,291.58** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/30/2023 | 9,400 | $0.10 | $915.09 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/30/2023 | 10,600 | $0.10 | $1,032.44 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/30/2023 | 1,000 | $0.09 | $94.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 300 | $0.06 | | $17.96 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 100 | $0.06 | | $5.99 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 100 | $0.06 | | $5.99 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 300 | $0.06 | | $17.96 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 300 | $0.06 | | $17.96 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 100 | $0.06 | | $5.99 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 6,000 | $0.06 | | $359.43 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 100 | $0.06 | | $5.99 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 300 | $0.06 | | $17.96 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 900 | $0.06 | | $53.87 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 100 | $0.06 | | $5.99 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 300 | $0.06 | | $17.96 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 300 | $0.06 | | $17.96 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 2,100 | $0.06 | | $125.70 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 100 | $0.06 | | $5.99 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 100 | $0.06 | | $5.99 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 700 | $0.06 | | $41.90 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/07/2023 | 8,800 | $0.06 | | $527.15 |
| ACH Deposit | | Margin | ACH | 12/15/2023 | | | | $800.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/15/2023 | 9,760 | $0.07 | $714.43 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/15/2023 | 7,360 | $0.07 | $538.75 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/15/2023 | 1,160 | $0.07 | $84.91 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/15/2023 | 1,160 | $0.07 | $84.91 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/15/2023 | 1,160 | $0.07 | $84.91 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/15/2023 | 1,160 | $0.07 | $84.91 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/15/2023 | 1,160 | $0.07 | $84.91 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/15/2023 | 2,080 | $0.07 | $152.26 | |
| ACH Deposit | | Margin | ACH | 12/20/2023 | | | | $5,000.00 |
| ACH Deposit | | Margin | ACH | 12/21/2023 | | | | $3,000.00 |
| MMAT 01/16/2026 Call $0.50 | MMAT | Margin | STC | 12/21/2023 | 43 | $0.05 | | $213.60 |
| MMAT 01/16/2026 Call $0.50 | MMAT | Margin | STC | 12/21/2023 | 1 | $0.05 | | $4.95 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/20/2023 | 50,000 | $0.07 | $3,485.00 | |
| Gold Subscription Fee | | Margin | GOLD | 12/26/2023 | | | $5.00 | |
| MMAT 01/16/2026 Call $0.50 | MMAT | Margin | STC | 12/22/2023 | 5 | $0.05 | | $24.83 |
| MMAT 01/16/2026 Call $0.50 | MMAT | Margin | STC | 12/22/2023 | 10 | $0.05 | | $49.67 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MMAT 01/16/2026 Call $0.50 | MMAT | Margin | STC | 12/22/2023 | 1 | $0.05 | | $4.95 |
| MMAT 01/16/2026 Call $0.50 | MMAT | Margin | STC | 12/22/2023 | 1 | $0.05 | | $4.95 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/21/2023 | 10,000 | $0.07 | $700.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/21/2023 | 15,000 | $0.07 | $1,002.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/21/2023 | 4,000 | $0.07 | $262.20 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/22/2023 | 1,000 | $0.07 | $66.70 | |
| ACH Deposit | | Margin | ACH | 12/27/2023 | | | | $500.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 400 | $0.07 | $27.96 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 474 | $0.07 | $33.13 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 400 | $0.07 | $28.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 400 | $0.07 | $28.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 3,361 | $0.07 | $235.27 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 500 | $0.07 | $35.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 500 | $0.07 | $35.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 2,386 | $0.07 | $167.02 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 10,000 | $0.07 | $700.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 1,879 | $0.07 | $131.53 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 100 | $0.07 | $7.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 400 | $0.07 | $28.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 2,000 | $0.07 | $140.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 17,200 | $0.07 | $1,204.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 3,000 | $0.07 | $209.40 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/27/2023 | 7,000 | $0.07 | $486.50 | |
| **Total Funds Paid and Received** | | | | | | | $12,888.23 | $10,860.69 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MMAT 01/17/2025 Put $0.50 | Margin | STO | 12/29/2023 | 01/02/2024 | 1 | $0.43 | | $42.95 |
| **Total Executed Trades Pending Settlement** | | | | | | | $0.00 | $42.95 |

# Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

## Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co /fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co /ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2023 is available on the Company's website at www.robinhood.com /legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2023, Robinhood Securities, LLC. had a net capital of $2,638,629,775, which was $2,567,658,638 in excess of its required net capital of $70,971,137.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.                3357671

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 01/30/2024 | 02/01/2024 | 200 | $5.00 | $1,000.02 | |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 01/30/2024 | 02/01/2024 | 50 | $5.03 | $251.58 | |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 01/30/2024 | 02/01/2024 | 100 | $4.89 | $489.01 | |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 01/31/2024 | 02/02/2024 | 20 | $3.83 | $76.60 | |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 01/31/2024 | 02/02/2024 | 1 | $3.83 | $3.83 | |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 01/31/2024 | 02/02/2024 | 1 | $3.83 | $3.83 | |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 01/31/2024 | 02/02/2024 | 2 | $3.83 | $7.66 | |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 01/31/2024 | 02/02/2024 | 1 | $3.83 | $3.83 | |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 01/31/2024 | 02/02/2024 | 100 | $3.83 | $383.00 | |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 01/31/2024 | 02/02/2024 | 75 | $3.83 | $287.25 | |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 01/31/2024 | 02/02/2024 | 100 | $3.83 | $383.00 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$2,889.61** | **$0.00** |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N302 | | Margin | SPR | 01/29/2024 | 250 | | | |
| Meta Materials<br>CUSIP: 59134N104 | | Margin | SPR | 01/29/2024 | 25,000S | | | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 01/29/2024 | 300 | $4.76 | $1,427.97 | |
| **Total Funds Paid and Received** | | | | | | | $24,030.04 | $24,614.29 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/25/2024 | 3,300 | $0.06 | $181.83 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/25/2024 | 16,700 | $0.06 | $919.34 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/25/2024 | 10,000 | $0.06 | $551.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/25/2024 | 20,000 | $0.05 | $1,094.00 | |
| Meta Materials CUSIP: 59134N104 | | Margin | SPR | 01/29/2024 | 380,000S | | | |
| Meta Materials CUSIP: 59134N302 | | Margin | SPR | 01/29/2024 | 3,800 | | | |
| Windoor Technologies CUSIP: 59134N302 | OPEN | Margin | Sell | 01/25/2024 | 200 | $3.31 | | $662.22 |
| ACH Deposit | | Margin | ACH | 01/29/2024 | | | | $2,000.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/26/2024 | 4,400 | $0.05 | $233.64 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/26/2024 | 1,600 | $0.05 | $84.96 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/26/2024 | 14,000 | $0.05 | $742.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/26/2024 | 5,000 | $0.06 | $281.25 | |

R/S

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 2,700 | $0.07 | $180.90 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 2,700 | $0.07 | $180.63 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 4,300 | $0.07 | $288.10 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 20,000 | $0.07 | $1,356.00 | |
| NOK 03/01/2024 Call $3.00 | NOK | Margin | STC | 01/24/2024 | 10 | $0.45 | | $449.66 |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Buy | 01/23/2024 | 200 | $3.46 | $691.02 | |
| ACH Deposit | | Margin | ACH | 01/25/2024 | | | | $2,000.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/24/2024 | 2,700 | $0.06 | $164.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/24/2024 | 7,300 | $0.06 | $448.95 | |
| OPEN 01/26/2024 Call $3.00 | OPEN | Margin | BTC | 01/25/2024 | 2 | $0.34 | $68.06 | |
| OPEN 01/26/2024 Call $3.00 | OPEN | Margin | STO | 01/25/2024 | 2 | $0.41 | | $81.92 |
| OPEN 02/23/2024 Put $4.00 | OPEN | Margin | BTC | 01/25/2024 | 5 | $0.85 | $425.15 | |
| MMAT 01/17/2025 Put $0.50 | | Margin | OCA | 01/29/2024 | 1 | | | |
| MMAT1 01/17/2025 Put $0.50 | | Margin | OCA | 01/29/2024 | 1S | | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 3,800 | $0.07 | $253.46 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 900 | $0.07 | $60.03 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 30 | $0.07 | $2.01 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 100 | $0.07 | $6.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 500 | $0.07 | $33.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 370 | $0.07 | $24.79 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 500 | $0.07 | $33.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 4,254 | $0.07 | $284.59 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 4,246 | $0.07 | $284.06 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 100 | $0.07 | $6.69 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 100 | $0.07 | $6.69 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 100 | $0.07 | $6.69 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| NOK 03/01/2024 Call $3.00 | NOK | Margin | BTO | 01/23/2024 | 10 | $0.41 | $410.30 | |
| OPEN 02/02/2024 Put $4.00 | OPEN | Margin | STC | 01/23/2024 | 4 | $0.57 | | $227.86 |
| OPEN 02/23/2024 Put $4.00 | OPEN | Margin | STO | 01/23/2024 | 5 | $0.84 | | $419.83 |
| Aggregated Margin Rate | | Margin | MINT | 01/25/2024 | | | $0.68 | |
| Gold Subscription Fee | | Margin | GOLD | 01/25/2024 | | | $5.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 1,000 | $0.07 | $66.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 1,000 | $0.07 | $66.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 799 | $0.07 | $53.29 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 900 | $0.07 | $60.03 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 1,000 | $0.07 | $66.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 3,701 | $0.07 | $246.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 1,000 | $0.07 | $66.70 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/23/2024 | 900 | $0.07 | $60.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/19/2024 | 400 | $0.07 | $27.96 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/19/2024 | 14,200 | $0.07 | $992.58 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/19/2024 | 7,000 | $0.08 | $555.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/19/2024 | 3,000 | $0.08 | $237.60 | |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | BTO | 01/22/2024 | 1 | $0.95 | $95.03 | |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | BTO | 01/22/2024 | 1 | $0.95 | $95.03 | |
| OPEN 02/02/2024 Put $4.00 | OPEN | Margin | BTO | 01/22/2024 | 2 | $0.57 | $114.06 | |
| OPEN 02/02/2024 Put $4.00 | OPEN | Margin | BTO | 01/22/2024 | 1 | $0.54 | $54.03 | |
| OPEN 02/02/2024 Put $4.00 | OPEN | Margin | BTO | 01/22/2024 | 1 | $0.57 | $57.03 | |
| ACH Deposit | | Margin | ACH | 01/23/2024 | | | | $2,000.00 |
| ACH Deposit | | Margin | ACH | 01/23/2024 | | | | $2,000.00 |
| ACH Deposit | | Margin | ACH | 01/23/2024 | | | | $1,000.00 |
| ACH Deposit | | Margin | ACH | 01/23/2024 | | | | $1,000.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/22/2024 | 15,000 | $0.07 | $1,024.50 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 01/09/2024 | 447 | $3.71 | $1,656.63 | |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | BTO | 01/12/2024 | 1 | $0.99 | $99.03 | |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | BTO | 01/12/2024 | 7 | $0.99 | $693.21 | |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Sell | 01/12/2024 | 500 | $3.57 | | $1,784.95 |
| ACH Deposit | | Margin | ACH | 01/17/2024 | | | | $1,000.00 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/17/2024 | 15,000 | $0.07 | $1,095.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/17/2024 | 10,000 | $0.08 | $752.00 | |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Sell | 01/17/2024 | 400 | $3.09 | | $1,235.92 |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Sell | 01/17/2024 | 100 | $3.09 | | $308.98 |
| ACH Deposit | | Margin | ACH | 01/19/2024 | | | | $300.00 |
| ACH Deposit | | Margin | ACH | 01/19/2024 | | | | $1,400.00 |
| ACH Deposit | | Margin | ACH | 01/22/2024 | | | | $1,500.00 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/19/2024 | 400 | $0.07 | $27.96 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 200 | $0.07 | $13.24 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 100 | $0.07 | $6.62 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 100 | $0.07 | $6.62 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 500 | $0.07 | $33.10 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 100 | $0.07 | $6.62 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 1,100 | $0.07 | $72.82 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 100 | $0.07 | $6.62 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 2,300 | $0.07 | $152.26 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 3,300 | $0.07 | $218.46 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 1,700 | $0.07 | $112.54 | |
| ACH Deposit | | Margin | ACH | 01/09/2024 | | | | $2,200.00 |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 01/09/2024 | 553 | $3.71 | $2,049.42 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MMAT 01/17/2025 Put $0.50 | MMAT | Margin | STO | 12/29/2023 | 1 | $0.43 | | $42.95 |
| ACH Deposit | | Margin | ACH | 01/03/2024 | | | | $3,000.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 3,300 | $0.07 | $218.46 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 6,600 | $0.07 | $436.92 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 3,300 | $0.07 | $218.13 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 200 | $0.07 | $13.24 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 14,876 | $0.07 | $984.05 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 24 | $0.07 | $1.59 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 100 | $0.07 | $6.62 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 400 | $0.07 | $26.48 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 6,600 | $0.07 | $436.26 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 100 | $0.07 | $6.62 | |

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 4,350 | $3.82 | $16,617.00 | $0.00 | 91.36% |
| MMAT1 01/17/2025 Put $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 1S | $0.46 | ($46.00) | $0.00 | 0.25% |
| OPEN 01/17/2025 Call $5.00<br>Estimated Yield: 0.00% | OPEN | Margin | 10 | $0.88 | $880.00 | $0.00 | 4.84% |
| **Total Securities** | | | | | **$17,451.00** | **$0.00** | **96.45%** |
| **Brokerage Cash Balance** | | | | | **$645.83** | | **3.55%** |
| **Total Priced Portfolio** | | | | | **$18,096.83** | | |

# Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

## Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co /fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co /ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2023 is available on the Company's website at www.robinhood.com /legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2023, Robinhood Securities, LLC. had a net capital of $2,638,629,775, which was $2,567,658,638 in excess of its required net capital of $70,971,137.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.                    3132498

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

■ Options    ■ Equities    ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $61.58 | $645.83 |
| Total Securities | $10,230.00 | $17,451.00 |
| **Portfolio Value** | **$10,291.58** | **$18,096.83** |

### Portfolio Allocation



- Cash and Cash Equivalents
  3.55%
- Equities
  91.36%
- Options
  5.09%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3357671

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| BYND 03/01/2024 Call $10.00 | Margin | BTC | 02/29/2024 | 03/01/2024 | 1 | $1.40 | $140.03 | |
| BYND 03/22/2024 Call $15.00 | Margin | BTO | 02/29/2024 | 03/01/2024 | 3 | $0.45 | $135.09 | |
| BYND 03/22/2024 Call $15.00 | Margin | BTO | 02/29/2024 | 03/01/2024 | 1 | $0.44 | $44.03 | |
| BYND 03/22/2024 Call $15.00 | Margin | BTO | 02/29/2024 | 03/01/2024 | 1 | $0.44 | $44.03 | |
| BYND 03/01/2024 Call $10.00 | Margin | STO | 02/29/2024 | 03/01/2024 | 1 | $1.05 | | $104.95 |
| Beyond Meat CUSIP: 08862E109 | Margin | Buy | 02/29/2024 | 03/04/2024 | 100 | $10.28 | $1,028.00 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$1,391.18** | **$104.95** |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Sell | 02/15/2024 | 700 | $3.37 | | $2,359.21 |
| Aggregated Margin Rate | | Margin | MINT | 02/26/2024 | | | $0.57 | |
| Gold Subscription Fee | | Margin | GOLD | 02/26/2024 | | | $5.00 | |
| NVAX 03/08/2024 Put $6.00 | NVAX | Margin | BTO | 02/27/2024 | 5 | $0.77 | $385.15 | |
| NVAX 03/08/2024 Put $6.00 | NVAX | Margin | BTO | 02/27/2024 | 3 | $0.73 | $219.09 | |
| NVAX 03/08/2024 Put $6.00 | NVAX | Margin | BTO | 02/27/2024 | 2 | $0.73 | $146.06 | |
| NVAX 03/08/2024 Put $6.00 | NVAX | Margin | BTO | 02/27/2024 | 2 | $0.67 | $134.06 | |
| NVAX 03/08/2024 Put $6.00 | NVAX | Margin | BTO | 02/27/2024 | 1 | $0.67 | $67.03 | |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | STC | 02/27/2024 | 20 | $0.56 | | $1,119.33 |
| OPEN 04/19/2025 Call $3.00 | OPEN | Margin | STC | 02/27/2024 | 10 | $0.46 | | $459.66 |
| OPEN 04/19/2025 Call $3.00 | OPEN | Margin | STC | 02/27/2024 | 10 | $0.46 | | $459.66 |
| U 01/17/2025 Call $33.00 | U | Margin | BTO | 02/27/2024 | 1 | $6.75 | $675.03 | |
| U 05/17/2024 Call $30.00 | U | Margin | BTO | 02/27/2024 | 1 | $3.75 | $375.03 | |
| BYND 03/22/2024 Call $15.00 | BYND | Margin | BTO | 02/28/2024 | 5 | $0.78 | $390.15 | |
| NVAX 03/08/2024 Put $6.00 | NVAX | Margin | STC | 02/28/2024 | 13 | $1.73 | | $2,248.55 |
| **Total Funds Paid and Received** | | | | | | | **$17,937.49** | **$19,465.48** |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 02/23/2024 Call $3.50 | OPEN | Margin | STO | 02/12/2024 | 2 | $0.44 | | $87.92 |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Buy | 02/09/2024 | 700 | $3.35 | $2,345.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 02/12/2024 | 100 | $3.32 | $332.00 | |
| OPEN 02/23/2024 Call $3.50 | OPEN | Margin | BTC | 02/13/2024 | 3 | $0.26 | $78.09 | |
| OPEN 02/23/2024 Call $3.50 | OPEN | Margin | BTC | 02/15/2024 | 1 | $0.30 | $30.03 | |
| OPEN 02/23/2024 Call $3.50 | OPEN | Margin | BTC | 02/15/2024 | 3 | $0.30 | $90.09 | |
| ACH Deposit | | Margin | ACH | 02/16/2024 | | | | $1,000.00 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 02/15/2024 | 100 | $4.20 | | $419.98 |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | BTO | 02/16/2024 | 14 | $0.69 | $966.42 | |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | BTO | 02/16/2024 | 1 | $0.68 | $68.03 | |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | BTO | 02/16/2024 | 2 | $0.67 | $134.06 | |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | BTO | 02/16/2024 | 3 | $0.67 | $201.09 | |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | BTO | 02/16/2024 | 5 | $0.62 | $310.15 | |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | BTO | 02/16/2024 | 5 | $0.58 | $290.15 | |
| OPEN 04/19/2024 Call $3.00 | OPEN | Margin | BTO | 02/16/2024 | 20 | $0.46 | $920.60 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 02/02/2024 | | | | $1,200.00 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 02/01/2024 | 500 | $3.89 | $1,945.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 02/01/2024 | 500 | $3.70 | $1,847.50 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 02/02/2024 | 500 | $3.40 | $1,697.50 | |
| ACH Deposit | | Margin | ACH | 02/06/2024 | | | | $800.00 |
| ACH Deposit | | Margin | ACH | 02/06/2024 | | | | $2,000.00 |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | STC | 02/06/2024 | 1 | $0.81 | | $80.95 |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | STC | 02/06/2024 | 9 | $0.80 | | $719.69 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 02/06/2024 | 500 | $2.72 | | $1,360.30 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 02/06/2024 | 300 | $2.86 | | $858.24 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 02/06/2024 | 200 | $2.86 | | $572.16 |
| ACH Deposit | | Margin | ACH | 02/09/2024 | | | | $1,500.00 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 02/08/2024 | 500 | $2.79 | $1,395.00 | |
| OPEN 02/23/2024 Call $3.50 | OPEN | Margin | STO | 02/12/2024 | 5 | $0.44 | | $219.83 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 01/31/2024 | | | | $2,000.00 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 01/30/2024 | 200 | $5.00 | $1,000.02 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 01/30/2024 | 50 | $5.03 | $251.58 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 01/30/2024 | 100 | $4.89 | $489.01 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 01/31/2024 | 20 | $3.83 | $76.60 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 01/31/2024 | 1 | $3.83 | $3.83 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 01/31/2024 | 1 | $3.83 | $3.83 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 01/31/2024 | 2 | $3.83 | $7.66 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 01/31/2024 | 1 | $3.83 | $3.83 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 01/31/2024 | 100 | $3.83 | $383.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 01/31/2024 | 75 | $3.83 | $287.25 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 01/31/2024 | 100 | $3.83 | $383.00 | |

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 6,000 | $2.97 | $17,820.00 | $0.00 | 81.97% |
| BYND 03/22/2024 Call $15.00<br>Estimated Yield: 0.00% | BYND | Margin | 5 | $0.51 | $255.00 | $0.00 | 1.17% |
| MMAT1 01/17/2025 Put $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 1S | $0.45 | ($45.00) | $0.00 | 0.21% |
| OPEN 01/17/2025 Call $5.00<br>Estimated Yield: 0.00% | OPEN | Margin | 10 | $0.56 | $560.00 | $0.00 | 2.58% |
| U 05/17/2024 Call $30.00<br>Estimated Yield: 0.00% | U | Margin | 1 | $3.15 | $315.00 | $0.00 | 1.45% |
| U 01/17/2025 Call $33.00<br>Estimated Yield: 0.00% | U | Margin | 1 | $5.70 | $570.00 | $0.00 | 2.62% |
| **Total Securities** | | | | | **$19,475.00** | **$0.00** | **90.00%** |
| **Brokerage Cash Balance** | | | | | **$2,173.82** | | **10.00%** |
| **Total Priced Portfolio** | | | | | **$21,648.82** | | |

**Please Read: Important Account Notices and Updates**

Last month's statement (for activity during the month of December) omitted a disclosure informing customers that the interest rate for Robinhood Gold subscribers enrolled in the boosted rate promotion for the brokerage cash sweep program was 5.25%. This disclosure appears on this month's statement on Page 1, and will continue to appear until the promotion ends.    3357671

# Robinhood 🖉

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 8

02/01/2024 to 02/29/2024

**SHANNON CONNELL** Account #:101477073
6 Werner Park 2, Rochester, NY 14620

■ Options   ■ Equities   ▨ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $645.83 | $2,173.82 |
| Total Securities | $17,451.00 | $19,475.00 |
| **Portfolio Value** | **$18,096.83** | **$21,648.82** |

### Portfolio Allocation



- **Cash and Cash Equivalents**
  10.00%
- **Equities**
  81.97%
- **Options**
  8.03%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3405241

**Please Read: Important Account Notices and Updates**

Beginning on or after May 6, 2024, the same margin rate(s) available to Gold customers will become available to non-Gold customers. Gold customers will continue to have exclusive access to a specified amount of interest-free margin. Please note that the rate(s) and amount of interest-free margin available at that time may differ from the rates and amount of interest-free margin currently available. You are consenting to these terms by using or continuing to use margin and/or by subscribing or continuing to subscribe to Gold.

3477941

# Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

## Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of December 31, 2023 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2023, Robinhood Securities, LLC. had a net capital of $2,277,081,068, which was $2,202,427,865 in excess of its required net capital of $74,653,203.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.                3477941

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 05/17/2024 Call $4.00 | Margin | STC | 03/28/2024 | 04/01/2024 | 50 | $0.20 | | $998.35 |
| U 01/17/2025 Call $33.00 | Margin | STC | 03/28/2024 | 04/01/2024 | 1 | $4.35 | | $434.95 |
| OPEN 05/03/2024 Put $5.00 | Margin | BTO | 03/28/2024 | 04/01/2024 | 3 | $1.85 | $555.09 | |
| OPEN 05/03/2024 Put $5.00 | Margin | BTO | 03/28/2024 | 04/01/2024 | 2 | $1.85 | $370.06 | |
| SPY 04/10/2024 Put $525.00 | Margin | BTO | 03/28/2024 | 04/01/2024 | 1 | $3.93 | $393.03 | |
| Meta Materials CUSIP: 59134N302 | Margin | Sell | 03/28/2024 | 04/02/2024 | 1,000 | $2.52 | | $2,524.80 |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 03/28/2024 | 04/02/2024 | 1,000 | $3.07 | $3,070.00 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$4,388.18** | **$3,958.10** |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 03/22/2024 | 249 | $1.98 | $492.97 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 03/22/2024 | 600 | $1.98 | $1,187.88 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 03/22/2024 | 1,200 | $1.98 | $2,375.76 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 03/22/2024 | 29 | $1.98 | $57.42 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 03/22/2024 | 289 | $1.98 | $572.02 | |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Sell | 03/22/2024 | 1,000 | $2.99 | | $2,990.60 |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Sell | 03/22/2024 | 500 | $3.00 | | $1,497.40 |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Sell | 03/22/2024 | 500 | $2.99 | | $1,495.90 |
| OPEN 01/17/2025 Call $10.00 | OPEN | Margin | BTO | 03/26/2024 | 60 | $0.17 | $1,021.80 | |
| OPEN 05/17/2024 Call $4.00 | OPEN | Margin | BTO | 03/26/2024 | 1 | $0.18 | $18.03 | |
| OPEN 05/17/2024 Call $4.00 | OPEN | Margin | BTO | 03/26/2024 | 49 | $0.18 | $883.47 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 03/26/2024 | 1,000 | $2.21 | | $2,214.71 |
| Total Funds Paid and Received | | | | | | | $22,900.44 | $21,522.97 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 03/18/2024 | 1,000 | $2.94 | $2,939.40 | |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 03/18/2024 | 1,000 | $2.86 | $2,860.00 | |
| OPEN 03/28/2024 Call $3.00 | OPEN | Margin | STO | 03/21/2024 | 10 | $0.21 | | $209.66 |
| OPEN 03/28/2024 Call $3.00 | OPEN | Margin | STO | 03/21/2024 | 10 | $0.21 | | $209.66 |
| OPEN 03/28/2024 Put $4.00 | OPEN | Margin | BTO | 03/21/2024 | 4 | $0.86 | $344.12 | |
| OPEN 03/28/2024 Put $4.00 | OPEN | Margin | BTO | 03/21/2024 | 3 | $0.86 | $258.09 | |
| OPEN 03/28/2024 Put $4.00 | OPEN | Margin | BTO | 03/21/2024 | 3 | $0.86 | $258.09 | |
| Gold Subscription Fee | | Margin | GOLD | 03/25/2024 | | | $5.00 | |
| OPEN 01/17/2025 Call $10.00 | OPEN | Margin | BTO | 03/22/2024 | 40 | $0.16 | $641.20 | |
| OPEN 03/28/2024 Call $3.00 | OPEN | Margin | BTC | 03/22/2024 | 20 | $0.15 | $300.60 | |
| OPEN 03/28/2024 Put $4.00 | OPEN | Margin | STC | 03/22/2024 | 10 | $0.95 | | $949.66 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 03/22/2024 | 33 | $1.96 | $64.85 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 03/22/2024 | 300 | $1.98 | $593.94 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 03/22/2024 | 300 | $1.98 | $593.94 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 1 | $1.91 | | $1.91 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 200 | $1.91 | | $381.97 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 1 | $1.91 | | $1.91 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 50 | $1.91 | | $95.50 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 10 | $1.91 | | $19.10 |
| VOO 04/19/2024 Put $470.00 | VOO | Margin | STC | 03/15/2024 | 2 | $7.10 | | $1,419.91 |
| VOO 04/19/2024 Put $470.00 | VOO | Margin | STC | 03/15/2024 | 1 | $7.40 | | $739.95 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/15/2024 | 500 | $1.87 | | $934.91 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/18/2024 | 59 | $1.85 | | $109.14 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/18/2024 | 100 | $1.84 | | $183.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/18/2024 | 302 | $1.84 | | $555.62 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/18/2024 | 39 | $1.84 | | $71.76 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| BYND 03/22/2024 Call $15.00 | BYND | Margin | STC | 03/15/2024 | 10 | $0.08 | | $79.66 |
| MPC 07/19/2024 Put $170.00 | MPC | Margin | BTO | 03/15/2024 | 3 | $4.10 | $1,230.09 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 500 | $1.95 | | $974.91 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 185 | $1.90 | | $351.47 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 197 | $1.92 | | $378.21 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 3 | $1.92 | | $5.76 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 100 | $1.92 | | $191.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 25 | $1.91 | | $47.75 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 100 | $1.91 | | $190.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 100 | $1.91 | | $190.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 8 | $1.91 | | $15.28 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/14/2024 | 20 | $1.91 | | $38.20 |



**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| BYND 03/01/2024 Call $10.00 | BYND | Margin | BTC | 02/29/2024 | 1 | $1.40 | $140.03 | |
| BYND 03/01/2024 Call $10.00 | BYND | Margin | STO | 02/29/2024 | 1 | $1.05 | | $104.95 |
| BYND 03/22/2024 Call $15.00 | BYND | Margin | BTO | 02/29/2024 | 1 | $0.44 | $44.03 | |
| BYND 03/22/2024 Call $15.00 | BYND | Margin | BTO | 02/29/2024 | 1 | $0.44 | $44.03 | |
| BYND 03/22/2024 Call $15.00 | BYND | Margin | BTO | 02/29/2024 | 3 | $0.45 | $135.09 | |
| Beyond Meat CUSIP: 08862E109 | BYND | Margin | Buy | 02/29/2024 | 100 | $10.28 | $1,028.00 | |
| Beyond Meat CUSIP: 08862E109 | BYND | Margin | Sell | 03/01/2024 | 100 | $9.97 | | $996.97 |
| Unity Software CUSIP: 91332U101 | U | Margin | Buy | 03/04/2024 | 100 | $27.30 | $2,730.50 | |
| Unity Software CUSIP: 91332U101 | U | Margin | Sell | 03/06/2024 | 50 | $27.05 | | $1,352.48 |
| Unity Software CUSIP: 91332U101 | U | Margin | Sell | 03/06/2024 | 50 | $27.10 | | $1,355.23 |
| VOO 04/19/2024 Put $470.00 | VOO | Margin | BTO | 03/11/2024 | 1 | $7.70 | $770.03 | |
| VOO 04/19/2024 Put $470.00 | VOO | Margin | BTO | 03/11/2024 | 1 | $7.60 | $760.03 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/11/2024 | 500 | $2.33 | | $1,164.91 |
| VOO 04/19/2024 Put $470.00 | VOO | Margin | BTO | 03/14/2024 | 1 | $5.50 | $550.03 | |

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 5,000 | $3.07 | $15,350.00 | $0.00 | 74.46% |
| MMAT1 01/17/2025 Put $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 1S | $0.37 | ($37.00) | $0.00 | 0.18% |
| MPC 07/19/2024 Put $170.00<br>Estimated Yield: 0.00% | MPC | Margin | 3 | $2.39 | $717.00 | $0.00 | 3.48% |
| OPEN 01/17/2025 Call $5.00<br>Estimated Yield: 0.00% | OPEN | Margin | 10 | $0.54 | $540.00 | $0.00 | 2.62% |
| OPEN 01/17/2025 Call $10.00<br>Estimated Yield: 0.00% | OPEN | Margin | 100 | $0.18 | $1,800.00 | $0.00 | 8.73% |
| OPEN 05/17/2024 Call $4.00<br>Estimated Yield: 0.00% | OPEN | Margin | 50 | $0.17 | $850.00 | $0.00 | 4.12% |
| U 05/17/2024 Call $30.00<br>Estimated Yield: 0.00% | U | Margin | 1 | $1.32 | $132.00 | $0.00 | 0.64% |
| U 01/17/2025 Call $33.00<br>Estimated Yield: 0.00% | U | Margin | 1 | $3.93 | $393.00 | $0.00 | 1.91% |
| **Total Securities** | | | | | $19,745.00 | $0.00 | 96.14% |
| **Brokerage Cash Balance** | | | | | $796.35 | | 3.86% |
| **Total Priced Portfolio** | | | | | $20,541.35 | | |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.                    3477941

# Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month have previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

### Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co /fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A.  Tell RHF your name and account number.
B.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C.  Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co /ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC, Unaudited Statement of Financial Condition as of June 30, 2023 is available on the Company's website at www.robinhood.com /legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2023, Robinhood Securities, LLC. had a net capital of $2,638,629,775, which was $2,567,658,638 in excess of its required net capital of $70,971,137.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.                    3405241

# Robinhood 🖋

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $2,173.82 | $796.35 |
| Total Securities | $19,475.00 | $19,745.00 |
| **Portfolio Value** | **$21,648.82** | **$20,541.35** |

**Portfolio Allocation**



- **Cash and Cash Equivalents**
  3.86%
- **Equities**
  74.46%
- **Options**
  21.68%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

** Please review important account notices and updates on the last page of this statement.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

# Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

## Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of December 31, 2023 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2023, Robinhood Securities, LLC. had a net capital of $2,277,081,068, which was $2,202,427,865 in excess of its required net capital of $74,653,203.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.                    351911S

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MPC 06/21/2024 Put $175.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 7 | $3.70 | | $2,589.74 |
| MPC 06/21/2024 Put $175.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 6 | $3.70 | | $2,219.78 |
| MPC 06/21/2024 Put $175.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 5 | $3.70 | | $1,849.82 |
| SPY 06/07/2024 Put $520.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 1 | $15.25 | | $1,524.94 |
| MPC 05/17/2024 Call $170.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 1 | $16.60 | | $1,659.94 |
| AMZN 05/31/2024 Put $195.00 | Margin | BTO | 04/30/2024 | 05/01/2024 | 1 | $18.45 | $1,845.03 | |
| INTC 06/21/2024 Call $31.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 1 | $1.55 | | $154.95 |
| INTC 06/21/2024 Call $31.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 5 | $1.55 | | $774.83 |
| INTC 06/21/2024 Call $31.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 4 | $1.55 | | $619.86 |
| INTC 06/21/2024 Call $31.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 1 | $1.55 | | $154.95 |
| INTC 06/21/2024 Call $31.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 1 | $1.55 | | $154.95 |
| INTC 06/21/2024 Call $31.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 2 | $1.55 | | $309.92 |
| INTC 06/21/2024 Call $31.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 6 | $1.55 | | $929.79 |
| AMZN 05/31/2024 Put $195.00 | Margin | BTO | 04/30/2024 | 05/01/2024 | 1 | $18.50 | $1,850.03 | |
| AMZN 06/20/2025 Call $250.00 | Margin | BTO | 04/30/2024 | 05/01/2024 | 2 | $7.60 | $1,520.06 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$13,256.05** | **$32,652.07** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N302 | Margin | Sell | 04/29/2024 | 05/01/2024 | 1,000 | $3.59 | | $3,589.80 |
| Meta Materials CUSIP: 59134N302 | Margin | Sell | 04/29/2024 | 05/01/2024 | 2 | $3.57 | | $7.14 |
| Meta Materials CUSIP: 59134N302 | Margin | Sell | 04/29/2024 | 05/01/2024 | 1 | $3.57 | | $3.57 |
| Meta Materials CUSIP: 59134N302 | Margin | Sell | 04/29/2024 | 05/01/2024 | 100 | $3.55 | | $354.98 |
| Meta Materials CUSIP: 59134N302 | Margin | Sell | 04/29/2024 | 05/01/2024 | 97 | $3.55 | | $344.33 |
| Meta Materials CUSIP: 59134N302 | Margin | Sell | 04/29/2024 | 05/01/2024 | 800 | $3.58 | | $2,859.84 |
| Meta Materials CUSIP: 59134N302 | Margin | Sell | 04/29/2024 | 05/01/2024 | 110 | $3.49 | | $383.88 |
| Meta Materials CUSIP: 59134N302 | Margin | Sell | 04/29/2024 | 05/01/2024 | 890 | $3.49 | | $3,105.92 |
| MPC 06/21/2024 Put $175.00 | Margin | BTO | 04/30/2024 | 05/01/2024 | 10 | $2.01 | $2,010.30 | |
| MPC 06/21/2024 Put $175.00 | Margin | BTO | 04/30/2024 | 05/01/2024 | 10 | $1.95 | $1,950.30 | |
| MPC 06/21/2024 Put $175.00 | Margin | BTO | 04/30/2024 | 05/01/2024 | 10 | $1.90 | $1,900.30 | |
| MPC 05/17/2024 Call $170.00 | Margin | BTO | 04/30/2024 | 05/01/2024 | 1 | $21.80 | $2,180.03 | |
| SPY 04/30/2024 Put $510.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 12 | $3.85 | | $4,619.57 |
| MPC 06/21/2024 Put $175.00 | Margin | STC | 04/30/2024 | 05/01/2024 | 12 | $3.70 | | $4,439.57 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Mobileye Global<br>CUSIP: 60741F104 | MBLY | Margin | Sell | 04/25/2024 | 100 | $29.61 | | $2,960.66 |
| SPY 04/30/2024 Put $510.00 | SPY | Margin | BTO | 04/26/2024 | 5 | $3.22 | $1,610.15 | |
| SPY 04/30/2024 Put $510.00 | SPY | Margin | BTO | 04/26/2024 | 2 | $3.00 | $600.06 | |
| SPY 04/30/2024 Put $510.00 | SPY | Margin | BTO | 04/26/2024 | 1 | $2.55 | $255.03 | |
| SPY 04/30/2024 Put $510.00 | SPY | Margin | BTO | 04/26/2024 | 1 | $2.55 | $255.03 | |
| DJT 05/31/2024 Call $50.00 | DJT | Margin | STC | 04/29/2024 | 2 | $2.75 | | $549.92 |
| Instant bank transfer – account ending in 3160 | | Margin | RTP | 04/30/2024 | | | $343.87 | |
| Instant bank transfer – withdrawal fee | | Margin | RTP | 04/30/2024 | | | $6.13 | |
| Intel<br>CUSIP: 458140100 | INTC | Margin | Sell | 04/26/2024 | 500 | $31.40 | | $15,700.39 |
| SPY 04/30/2024 Put $510.00 | SPY | Margin | BTO | 04/29/2024 | 2 | $1.69 | $338.06 | |
| SPY 04/30/2024 Put $510.00 | SPY | Margin | BTO | 04/29/2024 | 1 | $1.57 | $157.03 | |
| SPY 06/07/2024 Put $520.00 | SPY | Margin | BTO | 04/29/2024 | 1 | $12.69 | $1,269.03 | |
| **Total Funds Paid and Received** | | | | | | | **$158,790.93** | **$160,338.78** |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 05/31/2024 Put $513.00 | SPY | Margin | STC | 04/25/2024 | 2 | $15.85 | | $3,169.90 |
| SPY 05/31/2024 Put $515.00 | SPY | Margin | STC | 04/25/2024 | 1 | $17.15 | | $1,714.94 |
| DJT 05/31/2024 Call $50.00 | DJT | Margin | STC | 04/26/2024 | 4 | $2.40 | | $959.86 |
| INTC 05/03/2024 Call $35.00 | INTC | Margin | BTC | 04/26/2024 | 1 | $0.05 | $5.03 | |
| INTC 05/03/2024 Call $35.00 | INTC | Margin | BTC | 04/26/2024 | 2 | $0.05 | $10.06 | |
| INTC 05/03/2024 Call $35.00 | INTC | Margin | BTC | 04/26/2024 | 1 | $0.05 | $5.03 | |
| INTC 05/03/2024 Call $35.00 | INTC | Margin | BTC | 04/26/2024 | 1 | $0.05 | $5.03 | |
| INTC 06/20/2025 Call $65.00 | INTC | Margin | BTO | 04/26/2024 | 20 | $0.49 | $980.60 | |
| INTC 06/20/2025 Call $65.00 | INTC | Margin | BTO | 04/26/2024 | 10 | $0.32 | $320.30 | |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | BTO | 04/26/2024 | 10 | $2.35 | $2,350.30 | |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | BTO | 04/26/2024 | 1 | $1.70 | $170.03 | |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | BTO | 04/26/2024 | 1 | $1.70 | $170.03 | |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | BTO | 04/26/2024 | 3 | $1.70 | $510.09 | |
| Intel<br>CUSIP: 458140100 | INTC | Margin | Buy | 04/25/2024 | 500 | $34.84 | $17,419.45 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 04/25/2024 | 500 | $3.22 | $1,608.65 | |
| Mobileye Global<br>CUSIP: 60741F104 | MBLY | Margin | Buy | 04/25/2024 | 100 | $29.80 | $2,980.00 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| U 05/03/2024 Put $26.00 | U | Margin | STC | 04/24/2024 | 10 | $2.62 | | $2,619.64 |
| U 07/19/2024 Call $25.00 | U | Margin | STC | 04/24/2024 | 5 | $2.19 | | $1,094.83 |
| DJT 05/31/2024 Call $50.00 | DJT | Margin | BTO | 04/25/2024 | 1 | $2.25 | $225.03 | |
| DJT 05/31/2024 Call $50.00 | DJT | Margin | BTO | 04/25/2024 | 5 | $2.30 | $1,150.15 | |
| IBM 05/24/2024 Put $170.00 | IBM | Margin | STC | 04/25/2024 | 5 | $6.50 | | $3,249.81 |
| IBM 05/24/2024 Put $170.00 | IBM | Margin | STC | 04/25/2024 | 2 | $6.00 | | $1,199.92 |
| IBM 05/24/2024 Put $170.00 | IBM | Margin | STC | 04/25/2024 | 2 | $7.30 | | $1,459.91 |
| IBM 05/24/2024 Put $170.00 | IBM | Margin | STC | 04/25/2024 | 1 | $7.03 | | $702.95 |
| INTC 05/03/2024 Call $35.00 | INTC | Margin | STO | 04/25/2024 | 5 | $1.32 | | $659.83 |
| INTC 06/20/2025 Call $65.00 | INTC | Margin | BTO | 04/25/2024 | 10 | $0.66 | $660.30 | |
| INTC 06/20/2025 Call $65.00 | INTC | Margin | BTO | 04/25/2024 | 10 | $0.66 | $660.30 | |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | BTO | 04/25/2024 | 1 | $4.75 | $475.03 | |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | BTO | 04/25/2024 | 3 | $4.75 | $1,425.09 | |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | BTO | 04/25/2024 | 1 | $4.73 | $473.03 | |
| MBLY 06/21/2024 Put $37.00 | MBLY | Margin | STC | 04/25/2024 | 1 | $6.70 | | $669.95 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/24/2024 | 500 | $3.20 | $1,600.00 | |
| SPY 05/31/2024 Put $513.00 | SPY | Margin | STC | 04/25/2024 | 2 | $15.85 | | $3,169.90 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| U 07/19/2024 Call $25.00 | U | Margin | BTO | 04/23/2024 | 5 | $2.00 | $1,000.15 | |
| External debit card transfer – account ending in 7609 | | Margin | DCF | 04/25/2024 | | | $343.87 | |
| External debit card transfer – account ending in 7609 | | Margin | DCF | 04/25/2024 | | | $343.87 | |
| External debit card transfer – withdrawal fee | | Margin | DCF | 04/25/2024 | | | $6.13 | |
| External debit card transfer – withdrawal fee | | Margin | DCF | 04/25/2024 | | | $6.13 | |
| External debit card transfer – withdrawal fee reversal | | Margin | DCFD | 04/25/2024 | | | | $6.13 |
| External debit card transfer – withdrawal fee reversal | | Margin | DCFD | 04/25/2024 | | | | $6.13 |
| External debit card transfer – withdrawal reversal account ending in 7609 | | Margin | DCFD | 04/25/2024 | | | | $343.87 |
| External debit card transfer – withdrawal reversal account ending in 7609 | | Margin | DCFD | 04/25/2024 | | | | $343.87 |
| IBM 05/24/2024 Put $170.00 | IBM | Margin | BTO | 04/24/2024 | 10 | $2.48 | $2,480.30 | |
| Instant bank transfer – account ending in 3160 | | Margin | RTP | 04/25/2024 | | | $343.87 | |
| Instant bank transfer – withdrawal fee | | Margin | RTP | 04/25/2024 | | | $6.13 | |
| MBLY 06/21/2024 Put $37.00 | MBLY | Margin | BTO | 04/24/2024 | 1 | $6.66 | $666.03 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/23/2024 | 500 | $2.78 | | $1,389.90 |
| SPY 05/31/2024 Put $513.00 | SPY | Margin | BTO | 04/24/2024 | 1 | $12.70 | $1,270.03 | |
| TSLA 06/21/2024 Call $145.00 | TSLA | Margin | STC | 04/24/2024 | 1 | $24.20 | | $2,419.94 |
| U 01/17/2025 Call $45.00 | U | Margin | STC | 04/24/2024 | 25 | $0.85 | | $2,124.16 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 04/22/2024 | 30 | $2.55 | | $76.50 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 04/22/2024 | 69 | $2.55 | | $175.94 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 04/22/2024 | 200 | $2.55 | | $509.96 |
| OPEN 05/03/2024 Put $3.00 | OPEN | Margin | BTC | 04/23/2024 | 1 | $0.82 | $82.03 | |
| OPEN 05/03/2024 Put $3.00 | OPEN | Margin | BTC | 04/23/2024 | 19 | $0.82 | $1,558.57 | |
| SPY 05/17/2024 Put $505.00 | SPY | Margin | STC | 04/23/2024 | 2 | $8.30 | | $1,659.91 |
| SPY 05/31/2024 Put $513.00 | SPY | Margin | BTO | 04/23/2024 | 1 | $13.35 | $1,335.03 | |
| SPY 05/31/2024 Put $515.00 | SPY | Margin | BTO | 04/23/2024 | 1 | $15.40 | $1,540.03 | |
| SPY 07/19/2024 Call $510.00 | SPY | Margin | STC | 04/23/2024 | 1 | $12.16 | | $1,215.95 |
| SPY 07/19/2024 Call $510.00 | SPY | Margin | STC | 04/23/2024 | 1 | $11.97 | | $1,196.95 |
| TSLA 06/21/2024 Call $145.00 | TSLA | Margin | BTO | 04/23/2024 | 1 | $13.80 | $1,380.03 | |
| U 01/17/2025 Call $45.00 | U | Margin | BTO | 04/23/2024 | 8 | $0.82 | $656.24 | |
| U 01/17/2025 Call $45.00 | U | Margin | BTO | 04/23/2024 | 6 | $0.82 | $492.18 | |
| U 01/17/2025 Call $45.00 | U | Margin | BTO | 04/23/2024 | 6 | $0.82 | $492.18 | |
| U 01/17/2025 Call $45.00 | U | Margin | BTO | 04/23/2024 | 5 | $0.85 | $425.15 | |
| U 05/03/2024 Put $26.00 | U | Margin | BTO | 04/23/2024 | 10 | $2.78 | $2,780.30 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/19/2024 | 500 | $2.57 | $1,285.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/19/2024 | 500 | $2.58 | $1,289.60 | |
| SPY 05/10/2024 Call $491.00 | SPY | Margin | STC | 04/22/2024 | 1 | $12.28 | | $1,227.95 |
| SPY 05/17/2024 Put $505.00 | SPY | Margin | BTO | 04/22/2024 | 1 | $11.85 | $1,185.03 | |
| SPY 05/17/2024 Put $505.00 | SPY | Margin | BTO | 04/22/2024 | 1 | $9.30 | $930.03 | |
| SPY 05/24/2024 Call $493.00 | SPY | Margin | STC | 04/22/2024 | 1 | $13.35 | | $1,334.94 |
| SPY 05/31/2024 Put $513.00 | SPY | Margin | BTO | 04/22/2024 | 1 | $17.75 | $1,775.03 | |
| SPY 05/31/2024 Put $513.00 | SPY | Margin | BTO | 04/22/2024 | 1 | $15.40 | $1,540.03 | |
| SPY 07/19/2024 Call $510.00 | SPY | Margin | BTO | 04/22/2024 | 1 | $10.37 | $1,037.03 | |
| SPY 07/19/2024 Call $510.00 | SPY | Margin | BTO | 04/22/2024 | 1 | $10.37 | $1,037.03 | |
| Aggregated Margin Rate | | Margin | MINT | 04/24/2024 | | | $0.97 | |
| Gold Subscription Fee | | Margin | GOLD | 04/24/2024 | | | $5.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/22/2024 | 100 | $2.55 | | $254.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/22/2024 | 100 | $2.55 | | $254.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/22/2024 | 1 | $2.55 | | $2.55 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| DJT 06/21/2024 Call $60.00 | DJT | Margin | BTO | 04/19/2024 | 5 | $2.15 | $1,075.15 | |
| DJT 06/21/2024 Call $60.00 | DJT | Margin | BTO | 04/19/2024 | 1 | $2.15 | $215.03 | |
| NFLX 05/31/2024 Put $575.00 | NFLX | Margin | STC | 04/19/2024 | 1 | $30.00 | | $2,999.93 |
| OPEN 05/03/2024 Put $3.00 | OPEN | Margin | STO | 04/19/2024 | 4 | $0.83 | | $331.86 |
| OPEN 05/03/2024 Put $3.00 | OPEN | Margin | STO | 04/19/2024 | 6 | $0.83 | | $497.79 |
| OPEN 05/03/2024 Put $3.00 | OPEN | Margin | STO | 04/19/2024 | 10 | $0.83 | | $829.66 |
| SPY 04/25/2024 Call $490.00 | SPY | Margin | STC | 04/19/2024 | 1 | $10.77 | | $1,076.95 |
| SPY 04/25/2024 Put $514.00 | SPY | Margin | STC | 04/19/2024 | 1 | $15.60 | | $1,559.94 |
| SPY 05/10/2024 Call $491.00 | SPY | Margin | BTO | 04/19/2024 | 1 | $12.88 | $1,288.03 | |
| SPY 05/10/2024 Put $511.00 | SPY | Margin | STC | 04/19/2024 | 2 | $15.32 | | $3,063.90 |
| SPY 05/10/2024 Put $511.00 | SPY | Margin | STC | 04/19/2024 | 1 | $15.17 | | $1,516.94 |
| SPY 05/10/2024 Put $511.00 | SPY | Margin | STC | 04/19/2024 | 1 | $17.00 | | $1,699.94 |
| SPY 05/24/2024 Call $493.00 | SPY | Margin | BTO | 04/19/2024 | 1 | $14.22 | $1,422.03 | |
| SPY 05/31/2024 Put $505.00 | SPY | Margin | BTO | 04/19/2024 | 1 | $12.65 | $1,265.03 | |
| SPY 05/31/2024 Put $505.00 | SPY | Margin | BTO | 04/19/2024 | 1 | $13.30 | $1,330.03 | |
| SPY 05/31/2024 Put $505.00 | SPY | Margin | STC | 04/19/2024 | 2 | $14.45 | | $2,889.90 |
| DJT 06/21/2024 Call $60.00 | DJT | Margin | STC | 04/22/2024 | 6 | $2.22 | | $1,331.78 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| DJT 05/24/2024 Call $24.00 | DJT | Margin | STC | 04/17/2024 | 5 | $4.40 | | $2,199.82 |
| NFLX 05/31/2024 Put $575.00 | NFLX | Margin | BTO | 04/17/2024 | 1 | $19.10 | $1,910.03 | |
| RCAT 05/17/2024 Put $2.00 | RCAT | Margin | BTO | 04/17/2024 | 10 | $0.65 | $650.30 | |
| RCAT 05/17/2024 Put $2.00 | RCAT | Margin | BTO | 04/17/2024 | 10 | $0.75 | $750.30 | |
| SPY 05/03/2024 Call $503.00 | SPY | Margin | BTO | 04/17/2024 | 2 | $7.11 | $1,422.06 | |
| SPY 05/03/2024 Put $511.00 | SPY | Margin | BTO | 04/17/2024 | 1 | $11.69 | $1,169.03 | |
| SPY 05/10/2024 Put $511.00 | SPY | Margin | BTO | 04/17/2024 | 1 | $10.34 | $1,034.03 | |
| SPY 05/10/2024 Put $511.00 | SPY | Margin | STC | 04/17/2024 | 3 | $12.79 | | $3,836.86 |
| SPY 05/10/2024 Put $511.00 | SPY | Margin | STC | 04/17/2024 | 1 | $12.84 | | $1,283.94 |
| SPY 06/21/2024 Call $509.00 | SPY | Margin | STC | 04/17/2024 | 1 | $12.42 | | $1,241.95 |
| RCAT 05/17/2024 Put $2.00 | RCAT | Margin | STC | 04/18/2024 | 20 | $0.90 | | $1,799.32 |
| SPY 04/25/2024 Call $490.00 | SPY | Margin | BTO | 04/18/2024 | 1 | $11.75 | $1,175.03 | |
| SPY 04/25/2024 Put $514.00 | SPY | Margin | BTO | 04/18/2024 | 1 | $11.10 | $1,110.03 | |
| SPY 05/03/2024 Call $503.00 | SPY | Margin | STC | 04/18/2024 | 1 | $6.40 | | $639.95 |
| SPY 05/03/2024 Call $503.00 | SPY | Margin | STC | 04/18/2024 | 1 | $6.29 | | $628.95 |
| SPY 05/03/2024 Put $511.00 | SPY | Margin | STC | 04/18/2024 | 1 | $11.90 | | $1,189.95 |
| SPY 05/10/2024 Put $511.00 | SPY | Margin | BTO | 04/18/2024 | 2 | $12.65 | $2,530.06 | |
| SPY 05/10/2024 Put $511.00 | SPY | Margin | BTO | 04/18/2024 | 1 | $11.46 | $1,146.03 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| DJT 05/24/2024 Call $24.00 | DJT | Margin | BTO | 04/16/2024 | 2 | $3.80 | $760.06 | |
| MPC 06/21/2024 Put $190.00 | MPC | Margin | BTO | 04/16/2024 | 5 | $5.10 | $2,550.15 | |
| MPC 06/21/2024 Put $190.00 | MPC | Margin | STC | 04/16/2024 | 5 | $5.10 | | $2,549.81 |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | STC | 04/16/2024 | 9 | $0.20 | | $179.69 |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | STC | 04/16/2024 | 11 | $0.20 | | $219.63 |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Sell | 04/15/2024 | 1,000 | $2.22 | | $2,221.61 |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Sell | 04/15/2024 | 1,000 | $2.22 | | $2,221.71 |
| SPY 04/22/2024 Call $496.00 | SPY | Margin | STC | 04/16/2024 | 1 | $10.07 | | $1,006.95 |
| SPY 05/10/2024 Put $511.00 | SPY | Margin | BTO | 04/16/2024 | 2 | $10.98 | $2,196.06 | |
| SPY 05/10/2024 Put $511.00 | SPY | Margin | BTO | 04/16/2024 | 1 | $11.63 | $1,163.03 | |
| SPY 05/10/2024 Put $511.00 | SPY | Margin | BTO | 04/16/2024 | 1 | $10.06 | $1,006.03 | |
| SPY 05/31/2024 Put $508.00 | SPY | Margin | STC | 04/16/2024 | 1 | $11.73 | | $1,172.95 |
| SPY 05/31/2024 Put $510.00 | SPY | Margin | STC | 04/16/2024 | 1 | $13.06 | | $1,305.94 |
| SPY 05/31/2024 Put $510.00 | SPY | Margin | STC | 04/16/2024 | 1 | $13.06 | | $1,305.94 |
| SPY 05/31/2024 Put $510.00 | SPY | Margin | STC | 04/16/2024 | 2 | $12.21 | | $2,441.91 |
| SPY 06/21/2024 Call $509.00 | SPY | Margin | BTO | 04/16/2024 | 1 | $13.39 | $1,339.03 | |
| U 05/17/2024 Call $30.00 | U | Margin | STC | 04/16/2024 | 1 | $0.49 | | $48.95 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 05/10/2024 Put $515.00 | SPY | Margin | STC | 04/12/2024 | 1 | $9.87 | | $986.95 |
| SPY 05/31/2024 Put $510.00 | SPY | Margin | STC | 04/12/2024 | 4 | $9.73 | | $3,891.83 |
| SPY 05/31/2024 Put $510.00 | SPY | Margin | STC | 04/12/2024 | 2 | $9.65 | | $1,929.91 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/12/2024 | 31 | $3.10 | $96.10 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/12/2024 | 469 | $3.10 | $1,453.95 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/12/2024 | 500 | $3.13 | $1,564.95 | |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Buy | 04/12/2024 | 578 | $2.34 | $1,355.41 | |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Buy | 04/12/2024 | 1,000 | $2.35 | $2,350.00 | |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Buy | 04/12/2024 | 422 | $2.35 | $991.70 | |
| SPY 04/22/2024 Call $496.00 | SPY | Margin | BTO | 04/15/2024 | 1 | $12.30 | $1,230.03 | |
| SPY 04/25/2024 Call $508.00 | SPY | Margin | STC | 04/15/2024 | 1 | $10.52 | | $1,051.95 |
| SPY 05/31/2024 Put $508.00 | SPY | Margin | BTO | 04/15/2024 | 1 | $8.75 | $875.03 | |
| SPY 05/31/2024 Put $510.00 | SPY | Margin | BTO | 04/15/2024 | 1 | $7.66 | $766.03 | |
| SPY 05/31/2024 Put $510.00 | SPY | Margin | BTO | 04/15/2024 | 1 | $9.55 | $955.03 | |
| DJT 05/24/2024 Call $24.00 | DJT | Margin | BTO | 04/16/2024 | 3 | $3.95 | $1,185.09 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 05/31/2024 Put $510.00 | SPY | Margin | BTO | 04/09/2024 | 1 | $6.58 | $658.03 | |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 04/11/2024 | | | | $491.25 |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 04/11/2024 | | | | $8.75 |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 04/12/2024 | | | | $196.50 |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 04/12/2024 | | | | $3.50 |
| OPEN 01/17/2025 Call $10.00 | OPEN | Margin | STC | 04/11/2024 | 130 | $0.08 | | $1,035.73 |
| SPY 04/17/2024 Put $518.00 | SPY | Margin | BTO | 04/11/2024 | 2 | $5.42 | $1,084.06 | |
| SPY 04/17/2024 Put $518.00 | SPY | Margin | BTO | 04/11/2024 | 1 | $5.42 | $542.03 | |
| SPY 04/17/2024 Put $518.00 | SPY | Margin | STC | 04/11/2024 | 1 | $7.16 | | $715.95 |
| SPY 04/17/2024 Put $518.00 | SPY | Margin | STC | 04/11/2024 | 2 | $6.77 | | $1,353.91 |
| SPY 04/18/2024 Put $519.00 | SPY | Margin | BTO | 04/11/2024 | 1 | $5.91 | $591.03 | |
| SPY 05/10/2024 Put $515.00 | SPY | Margin | BTO | 04/11/2024 | 1 | $7.86 | $786.03 | |
| SPY 05/10/2024 Put $515.00 | SPY | Margin | BTO | 04/11/2024 | 1 | $7.86 | $786.03 | |
| SPY 05/31/2024 Put $510.00 | SPY | Margin | BTO | 04/11/2024 | 2 | $7.96 | $1,592.06 | |
| SPY 05/31/2024 Put $513.00 | SPY | Margin | STC | 04/11/2024 | 4 | $8.20 | | $3,279.84 |
| SPY 04/18/2024 Put $519.00 | SPY | Margin | STC | 04/12/2024 | 1 | $7.13 | | $712.95 |
| SPY 04/25/2024 Call $508.00 | SPY | Margin | BTO | 04/12/2024 | 1 | $8.08 | $808.03 | |
| SPY 05/10/2024 Put $515.00 | SPY | Margin | STC | 04/12/2024 | 1 | $9.13 | | $912.95 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 05/31/2024 Put $499.00 | SPY | Margin | BTO | 04/04/2024 | 2 | $5.45 | $1,090.06 | |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Sell | 04/04/2024 | 500 | $2.92 | | $1,457.40 |
| SPY 04/08/2024 Call $510.00 | SPY | Margin | STC | 04/05/2024 | 1 | $5.52 | | $551.95 |
| SPY 05/31/2024 Put $499.00 | SPY | Margin | BTO | 04/05/2024 | 1 | $4.96 | $496.03 | |
| SPY 05/31/2024 Put $499.00 | SPY | Margin | BTO | 04/05/2024 | 1 | $4.85 | $485.03 | |
| SPY 05/31/2024 Put $510.00 | SPY | Margin | BTO | 04/05/2024 | 1 | $7.55 | $755.03 | |
| SPY 05/31/2024 Put $510.00 | SPY | Margin | BTO | 04/05/2024 | 2 | $7.32 | $1,464.06 | |
| SPY 05/31/2024 Put $510.00 | SPY | Margin | BTO | 04/05/2024 | 1 | $6.02 | $602.03 | |
| SPY 05/31/2024 Put $510.00 | SPY | Margin | BTO | 04/05/2024 | 1 | $6.50 | $650.03 | |
| SPY 05/31/2024 Put $499.00 | SPY | Margin | STC | 04/08/2024 | 4 | $3.83 | | $1,531.85 |
| SPY 05/31/2024 Put $513.00 | SPY | Margin | BTO | 04/08/2024 | 1 | $6.92 | $692.03 | |
| SPY 05/31/2024 Put $513.00 | SPY | Margin | BTO | 04/08/2024 | 2 | $6.82 | $1,364.06 | |
| SPY 05/31/2024 Put $513.00 | SPY | Margin | BTO | 04/08/2024 | 1 | $6.82 | $682.03 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 04/08/2024 | 1,000 | $3.69 | $3,691.20 | |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Sell | 04/08/2024 | 500 | $2.68 | | $1,337.40 |
| SPY 05/31/2024 Put $499.00 | SPY | Margin | STC | 04/09/2024 | 1 | $4.87 | | $486.95 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Buy | 04/02/2024 | 1,500 | $2.76 | $4,139.55 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 04/03/2024 | 49 | $3.47 | $169.86 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 04/03/2024 | 451 | $3.47 | $1,563.44 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 04/03/2024 | 500 | $3.55 | $1,774.30 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 04/03/2024 | 1,000 | $3.61 | $3,610.00 | |
| OPEN 05/17/2024 Call $2.00 | OPEN | Margin | STC | 04/04/2024 | 50 | $1.01 | | $5,048.31 |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Sell | 04/03/2024 | 2,000 | $2.84 | | $5,679.82 |
| Opendoor Technologies<br>CUSIP: 683712103 | OPEN | Margin | Sell | 04/03/2024 | 1,000 | $2.87 | | $2,873.70 |
| SPY 04/05/2024 Put $527.00 | SPY | Margin | BTO | 04/04/2024 | 2 | $4.52 | $904.06 | |
| SPY 04/05/2024 Put $527.00 | SPY | Margin | BTO | 04/04/2024 | 3 | $4.60 | $1,380.09 | |
| SPY 04/05/2024 Put $527.00 | SPY | Margin | STC | 04/04/2024 | 1 | $8.86 | | $885.95 |
| SPY 04/05/2024 Put $527.00 | SPY | Margin | STC | 04/04/2024 | 2 | $8.86 | | $1,771.91 |
| SPY 04/05/2024 Put $527.00 | SPY | Margin | STC | 04/04/2024 | 2 | $10.15 | | $2,029.91 |
| SPY 04/08/2024 Call $510.00 | SPY | Margin | BTO | 04/04/2024 | 1 | $5.89 | $589.03 | |
| SPY 05/31/2024 Put $499.00 | SPY | Margin | BTO | 04/04/2024 | 1 | $5.45 | $545.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 05/17/2024 Call $2.00 | OPEN | Margin | BTO | 04/01/2024 | 1 | $1.01 | $101.03 | |
| SPY 04/10/2024 Put $525.00 | SPY | Margin | STC | 04/01/2024 | 1 | $4.25 | | $424.95 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/01/2024 | 1,000 | $3.88 | | $3,874.79 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/01/2024 | 500 | $3.56 | | $1,780.25 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/01/2024 | 60 | $3.61 | | $216.45 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/01/2024 | 440 | $3.61 | | $1,587.30 |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Buy | 04/01/2024 | 564 | $2.91 | $1,638.98 | |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Buy | 04/01/2024 | 436 | $2.91 | $1,267.02 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/02/2024 | 1,000 | $3.79 | | $3,785.89 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/02/2024 | 1,000 | $3.80 | | $3,799.79 |
| OPEN 01/17/2025 Call $5.00 | OPEN | Margin | BTO | 04/03/2024 | 10 | $0.47 | $470.30 | |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Buy | 04/02/2024 | 1,000 | $2.77 | $2,766.00 | |
| Opendoor Technologies CUSIP: 683712103 | OPEN | Margin | Buy | 04/02/2024 | 500 | $2.76 | $1,378.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 05/03/2024 Put $5.00 | OPEN | Margin | BTO | 03/28/2024 | 3 | $1.85 | $555.09 | |
| OPEN 05/03/2024 Put $5.00 | OPEN | Margin | BTO | 03/28/2024 | 2 | $1.85 | $370.06 | |
| OPEN 05/17/2024 Call $4.00 | OPEN | Margin | STC | 03/28/2024 | 50 | $0.20 | | $998.35 |
| SPY 04/10/2024 Put $525.00 | SPY | Margin | BTO | 03/28/2024 | 1 | $3.93 | $393.03 | |
| U 01/17/2025 Call $33.00 | U | Margin | STC | 03/28/2024 | 1 | $4.35 | | $434.95 |
| MPC 07/19/2024 Put $170.00 | MPC | Margin | STC | 04/01/2024 | 3 | $2.11 | | $632.89 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 03/28/2024 | 1,000 | $3.07 | $3,070.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 03/28/2024 | 1,000 | $2.52 | | $2,524.80 |
| OPEN 01/17/2025 Call $10.00 | OPEN | Margin | BTO | 04/01/2024 | 8 | $0.15 | $120.24 | |
| OPEN 01/17/2025 Call $10.00 | OPEN | Margin | BTO | 04/01/2024 | 20 | $0.16 | $320.60 | |
| OPEN 01/17/2025 Call $10.00 | OPEN | Margin | BTO | 04/01/2024 | 2 | $0.16 | $32.06 | |
| OPEN 05/03/2024 Put $5.00 | OPEN | Margin | STC | 04/01/2024 | 3 | $2.06 | | $617.89 |
| OPEN 05/03/2024 Put $5.00 | OPEN | Margin | STC | 04/01/2024 | 2 | $2.06 | -- | $411.92 |
| OPEN 05/10/2024 Call $5.00 | OPEN | Margin | BTO | 04/01/2024 | 54 | $0.05 | $271.62 | |
| OPEN 05/10/2024 Call $5.00 | OPEN | Margin | BTO | 04/01/2024 | 8 | $0.05 | $40.24 | |
| OPEN 05/10/2024 Call $5.00 | OPEN | Margin | BTO | 04/01/2024 | 38 | $0.05 | $191.14 | |
| OPEN 05/17/2024 Call $2.00 | OPEN | Margin | BTO | 04/01/2024 | 49 | $1.01 | $4,950.47 | |

**Portfolio Summary**

| Securities Held In Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 6,000 | $3.56 | $21,360.00 | $0.00 | 70.78% |
| INTC 06/21/2024 Call $31.00<br>Estimated Yield: 0.00% | INTC | Margin | 20 | $1.35 | $2,700.00 | $0.00 | 8.95% |
| INTC 06/20/2025 Call $65.00<br>Estimated Yield: 0.00% | INTC | Margin | 50 | $0.35 | $1,750.00 | $0.00 | 5.80% |
| MMAT1 01/17/2025 Put $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 1S | $0.53 | ($53.00) | $0.00 | 0.18% |
| OPEN 05/10/2024 Call $5.00<br>Estimated Yield: 0.00% | OPEN | Margin | 100 | $0.01 | $100.00 | $0.00 | 0.33% |
| SPY 06/07/2024 Put $520.00<br>Estimated Yield: 0.00% | SPY | Margin | 1 | $18.71 | $1,871.00 | $0.00 | 6.20% |
| **Total Securities** | | | | | **$27,728.00** | **$0.00** | **92.23%** |
| **Brokerage Cash Balance** | | | | | **$2,344.20** | | **7.77%** |
| **Total Priced Portfolio** | | | | | **$30,072.20** | | |

*7090 of PORTFOLIO*

Page 1 of 21

# Robinhood 🖊

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

04/01/2024 to 04/30/2024
**SHANNON CONNELL** Account #:101477073
6 Werner Park 2, Rochester, NY 14620

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $796.35 | $2,344.20 |
| Total Securities | $19,745.00 | $27,728.00 |
| **Portfolio Value** | **$20,541.35** | **$30,072.20** |

### Portfolio Allocation

- **Cash and Cash Equivalents**
  7.77%
- **Equities**
  70.78%
- **Options**
  21.45%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

** Please review important account notices and updates on the last page of this statement.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions excepted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

## Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

### Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

### Statement of Financial Condition

Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of December 31, 2023 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2023, Robinhood Securities, LLC. had a net capital of $2,277,081,068, which was $2,202,427,865 in excess of its required net capital of $74,653,203.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MVIS 06/28/2024 Put $1.00 | Margin | STC | 05/31/2024 | 06/03/2024 | 40 | $0.10 | | $398.67 |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 05/31/2024 | 06/03/2024 | 100 | $3.82 | $382.00 | |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 05/31/2024 | 06/03/2024 | 200 | $3.87 | $774.00 | |
| Meta Materials CUSIP: 59134N302 | Margin | Buy | 05/31/2024 | 06/03/2024 | 100 | $3.88 | $388.00 | |
| MicroVision CUSIP: 594960304 | Margin | Sell | 05/31/2024 | 06/03/2024 | 1,000 | $1.18 | | $1,183.79 |
| **Total Executed Trades Pending Settlement** | | | | | | | **$1,544.00** | **$1,582.46** |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/30/2024 | 21 | $0.05 | $105.63 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/30/2024 | 1 | $0.05 | $5.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/30/2024 | 1 | $0.05 | $5.03 | |
| Total Funds Paid and Received | | | | | | | $195,187.04 | $193,205.52 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/30/2024 | 95 | $3.56 | | $338.21 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/30/2024 | 100 | $3.50 | | $349.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/30/2024 | 1 | $3.50 | | $3.50 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/30/2024 | 180 | $3.50 | | $629.95 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/30/2024 | 3 | $3.50 | | $10.50 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/30/2024 | 56 | $3.50 | | $195.99 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/30/2024 | 60 | $3.50 | | $209.99 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/30/2024 | 100 | $3.50 | | $349.98 |
| MicroVision CUSIP: 594960304 | MVIS | Margin | Buy | 05/30/2024 | 1,000 | $1.18 | $1,179.80 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/30/2024 | 16 | $0.05 | $80.48 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/30/2024 | 4 | $0.05 | $20.12 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/30/2024 | 4 | $0.05 | $20.12 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/30/2024 | 2 | $0.05 | $10.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/30/2024 | 1 | $0.05 | $5.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 05/24/2024 | 500 | $3.23 | $1,615.05 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 05/28/2024 | 100 | $3.24 | | $323.98 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 05/28/2024 | 400 | $3.21 | | $1,283.89 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/28/2024 | 5 | $0.06 | $30.15 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/28/2024 | 195 | $0.06 | $1,175.85 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/29/2024 | 3 | $0.05 | $15.09 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/29/2024 | 47 | $0.05 | $236.41 | |
| MVIS 01/17/2025 Call $1.00 | MVIS | Margin | BTO | 05/30/2024 | 10 | $0.55 | $550.30 | |
| MVIS 01/17/2025 Call $1.00 | MVIS | Margin | BTO | 05/30/2024 | 10 | $0.55 | $550.30 | |
| MVIS 01/17/2025 Call $1.00 | MVIS | Margin | BTO | 05/30/2024 | 5 | $0.47 | $235.15 | |
| MVIS 01/17/2025 Call $1.00 | MVIS | Margin | BTO | 05/30/2024 | 15 | $0.47 | $705.45 | |
| MVIS 06/28/2024 Put $1.00 | MVIS | Margin | BTO | 05/30/2024 | 40 | $0.15 | $601.20 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Buy | 05/30/2024 | 200 | $3.58 | $716.00 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 05/30/2024 | 5 | $3.57 | | $17.85 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 05/30/2024 | 400 | $3.56 | | $1,424.01 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| GME 06/07/2024 Call $23.00 | GME | Margin | STC | 05/24/2024 | 5 | $1.58 | | $789.81 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/23/2024 | 100 | $2.84 | | $283.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/23/2024 | 100 | $2.84 | | $283.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/23/2024 | 300 | $2.83 | | $848.92 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/23/2024 | 500 | $2.84 | | $1,419.88 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/24/2024 | 50 | $0.06 | $301.50 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/24/2024 | 20 | $0.06 | $120.60 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/24/2024 | 12 | $0.06 | $72.36 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/24/2024 | 6 | $0.06 | $36.18 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/24/2024 | 12 | $0.06 | $72.36 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/24/2024 | 40 | $0.06 | $241.20 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/24/2024 | 4 | $0.06 | $24.12 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/24/2024 | 47 | $0.06 | $283.41 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/24/2024 | 9 | $0.06 | $54.27 | |
| SPY 06/03/2024 Put $531.00 | SPY | Margin | STC | 05/24/2024 | 2 | $4.90 | | $979.90 |
| SPY 07/05/2024 Call $529.00 | SPY | Margin | STC | 05/24/2024 | 1 | $8.34 | | $833.93 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 2 | $0.07 | $14.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 1 | $0.07 | $7.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 2 | $0.07 | $14.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 2 | $0.07 | $14.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 1 | $0.07 | $7.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 50 | $0.06 | $301.50 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 100 | $0.06 | $603.00 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 50 | $0.06 | $301.50 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 49 | $0.06 | $295.47 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 1 | $0.06 | $6.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 40 | $0.06 | $241.20 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 1 | $0.06 | $6.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 59 | $0.06 | $355.77 | |
| SPY 06/03/2024 Put $531.00 | SPY | Margin | BTO | 05/23/2024 | 1 | $2.50 | $250.03 | |
| SPY 06/03/2024 Put $531.00 | SPY | Margin | BTO | 05/23/2024 | 1 | $3.30 | $330.03 | |
| SPY 07/05/2024 Call $529.00 | SPY | Margin | BTO | 05/23/2024 | 1 | $9.00 | $900.03 | |
| TEVA 06/21/2024 Put $17.00 | TEVA | Margin | STC | 05/23/2024 | 10 | $0.55 | | $549.65 |
| GME 06/07/2024 Call $23.00 | GME | Margin | STC | 05/24/2024 | 5 | $1.58 | | $789.81 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| GME 06/07/2024 Call $23.00 | GME | Margin | BTO | 05/23/2024 | 1 | $3.10 | $310.03 | |
| GME 06/07/2024 Call $23.00 | GME | Margin | BTO | 05/23/2024 | 2 | $2.65 | $530.06 | |
| GME 06/07/2024 Call $23.00 | GME | Margin | BTO | 05/23/2024 | 1 | $2.45 | $245.03 | |
| GME 06/07/2024 Call $23.00 | GME | Margin | BTO | 05/23/2024 | 2 | $2.22 | $444.06 | |
| GME 06/21/2024 Call $29.00 | GME | Margin | STC | 05/23/2024 | 8 | $3.90 | | $3,119.65 |
| GME 06/21/2024 Call $29.00 | GME | Margin | STC | 05/23/2024 | 2 | $2.80 | | $559.91 |
| Gold Subscription Fee | | Margin | GOLD | 05/24/2024 | | | $5.00 | |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 05/24/2024 | | | $491.25 | |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 05/24/2024 | | | $8.75 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 5 | $0.07 | $35.15 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 16 | $0.07 | $112.48 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 1 | $0.07 | $7.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 4 | $0.07 | $28.12 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 2 | $0.07 | $14.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 5 | $0.07 | $35.15 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 1 | $0.07 | $7.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 6 | $0.07 | $42.18 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/23/2024 | 2 | $0.07 | $14.06 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| TEVA 06/21/2024 Put $17.00 | TEVA | Margin | BTO | 05/21/2024 | 5 | $0.70 | $350.15 | |
| TEVA 06/21/2024 Put $17.00 | TEVA | Margin | BTO | 05/21/2024 | 5 | $0.75 | $375.15 | |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 05/23/2024 | | | $147.37 | |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 05/23/2024 | | | $2.63 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/21/2024 | 200 | $3.92 | | $782.96 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/21/2024 | 1,000 | $3.21 | | $3,210.90 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/22/2024 | 50 | $0.06 | $301.50 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/22/2024 | 50 | $0.07 | $351.50 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/22/2024 | 5 | $0.07 | $35.15 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/22/2024 | 15 | $0.07 | $105.45 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/22/2024 | 12 | $0.07 | $84.36 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/22/2024 | 15 | $0.07 | $105.45 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/22/2024 | 3 | $0.07 | $21.09 | |
| SPY 05/30/2024 Put $535.00 | SPY | Margin | STC | 05/22/2024 | 1 | $5.03 | | $502.94 |
| Aggregated Margin Rate | | Margin | MINT | 05/24/2024 | | | $2.43 | |
| GME 06/07/2024 Call $23.00 | GME | Margin | BTO | 05/23/2024 | 2 | $3.45 | $690.06 | |
| GME 06/07/2024 Call $23.00 | GME | Margin | BTO | 05/23/2024 | 2 | $3.35 | $670.06 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | STC | 05/17/2024 | 2 | $3.75 | | $749.92 |
| GME 06/21/2024 Call $29.00 | GME | Margin | BTO | 05/20/2024 | 1 | $2.70 | $270.03 | |
| GME 10/18/2024 Put $15.00 | GME | Margin | STC | 05/20/2024 | 2 | $3.05 | | $609.92 |
| GME 10/18/2024 Put $15.00 | GME | Margin | STC | 05/20/2024 | 2 | $2.80 | | $559.92 |
| Instant bank transfer – account ending in 3160 | | Margin | RTP | 05/21/2024 | | | $393.00 | |
| Instant bank transfer – withdrawal fee | | Margin | RTP | 05/21/2024 | | | $7.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 05/17/2024 | 500 | $2.24 | $1,117.50 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 05/17/2024 | 500 | $2.25 | $1,125.00 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 05/17/2024 | 200 | $2.25 | $450.00 | |
| GME 06/21/2024 Call $29.00 | GME | Margin | BTO | 05/21/2024 | 1 | $2.95 | $295.03 | |
| GME 06/21/2024 Call $29.00 | GME | Margin | BTO | 05/21/2024 | 2 | $2.95 | $590.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/21/2024 | 40 | $0.09 | $361.20 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/21/2024 | 10 | $0.09 | $90.30 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/21/2024 | 25 | $0.08 | $200.75 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/21/2024 | 25 | $0.08 | $200.75 | |
| SPY 05/30/2024 Put $535.00 | SPY | Margin | BTO | 05/21/2024 | 1 | $6.00 | $600.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/16/2024 | 9 | $0.13 | $117.27 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/16/2024 | 1 | $0.13 | $13.03 | |
| SPY 05/28/2024 Put $530.00 | SPY | Margin | STC | 05/16/2024 | 1 | $3.00 | | $299.95 |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/16/2024 | 1 | $3.60 | $360.03 | |
| GME 06/21/2024 Call $29.00 | GME | Margin | BTO | 05/17/2024 | 2 | $3.65 | $730.06 | |
| GME 06/21/2024 Call $29.00 | GME | Margin | BTO | 05/17/2024 | 3 | $3.65 | $1,095.09 | |
| GME 06/21/2024 Call $29.00 | GME | Margin | BTO | 05/17/2024 | 1 | $4.20 | $420.03 | |
| GME 10/18/2024 Put $15.00 | GME | Margin | BTO | 05/17/2024 | 2 | $3.30 | $660.06 | |
| GME 10/18/2024 Put $15.00 | GME | Margin | BTO | 05/17/2024 | 1 | $3.28 | $328.03 | |
| GME 10/18/2024 Put $15.00 | GME | Margin | BTO | 05/17/2024 | 1 | $3.28 | $328.03 | |
| SPY 05/31/2024 Put $530.00 | SPY | Margin | STC | 05/17/2024 | 5 | $3.60 | | $1,799.82 |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | STC | 05/17/2024 | 1 | $3.90 | | $389.95 |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | STC | 05/17/2024 | 1 | $3.90 | | $389.95 |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | STC | 05/17/2024 | 1 | $3.90 | | $389.95 |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | STC | 05/17/2024 | 1 | $3.90 | | $389.95 |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | STC | 05/17/2024 | 1 | $3.90 | | $389.95 |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | STC | 05/17/2024 | 4 | $3.75 | | $1,499.85 |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | STC | 05/17/2024 | 1 | $3.75 | | $374.95 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/15/2024 | 50 | $0.15 | $751.50 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/15/2024 | 4 | $0.14 | $56.12 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/15/2024 | 2 | $0.14 | $28.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/15/2024 | 2 | $0.14 | $28.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/15/2024 | 2 | $0.14 | $28.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/15/2024 | 1 | $0.13 | $13.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/15/2024 | 19 | $0.13 | $247.57 | |
| SPY 05/20/2024 Put $532.00 | SPY | Margin | STC | 05/15/2024 | 2 | $6.00 | | $1,199.92 |
| SPY 05/20/2024 Put $532.00 | SPY | Margin | STC | 05/15/2024 | 1 | $6.00 | | $599.95 |
| SPY 05/28/2024 Put $530.00 | SPY | Margin | BTO | 05/15/2024 | 1 | $4.48 | $448.03 | |
| SPY 05/31/2024 Put $530.00 | SPY | Margin | BTO | 05/15/2024 | 2 | $5.82 | $1,164.06 | |
| SPY 05/31/2024 Put $530.00 | SPY | Margin | BTO | 05/15/2024 | 1 | $5.80 | $580.03 | |
| SPY 05/31/2024 Put $530.00 | SPY | Margin | BTO | 05/15/2024 | 2 | $6.05 | $1,210.06 | |
| SPY 06/07/2024 Put $528.00 | SPY | Margin | STC | 05/15/2024 | 1 | $5.55 | | $554.95 |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/15/2024 | 2 | $3.25 | $650.06 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/15/2024 | 1 | $3.30 | $330.03 | |
| MTTR 01/16/2026 Call $7.00 | MTTR | Margin | STC | 05/16/2024 | 1 | $0.05 | | $4.95 |
| MTTR 01/16/2026 Call $7.00 | MTTR | Margin | STC | 05/16/2024 | 3 | $0.05 | | $14.89 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 05/20/2024 Put $532.00 | SPY | Margin | BTO | 05/13/2024 | 1 | $10.50 | $1,050.03 | |
| SPY 06/07/2024 Put $528.00 | SPY | Margin | BTO | 05/13/2024 | 1 | $8.90 | $890.03 | |
| TEVA 09/20/2024 Put $16.00 | TEVA | Margin | BTO | 05/13/2024 | 8 | $0.90 | $720.24 | |
| TEVA 09/20/2024 Put $16.00 | TEVA | Margin | BTO | 05/13/2024 | 1 | $0.90 | $90.03 | |
| TEVA 09/20/2024 Put $16.00 | TEVA | Margin | BTO | 05/13/2024 | 1 | $0.90 | $90.03 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | STC | 05/13/2024 | 5 | $3.36 | | $1,679.82 |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | STC | 05/13/2024 | 5 | $3.36 | | $1,679.82 |
| CVNA 06/21/2024 Put $105.00 | CVNA | Margin | BTO | 05/14/2024 | 2 | $5.10 | $1,020.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/14/2024 | 21 | $0.17 | $357.63 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/14/2024 | 20 | $0.17 | $340.60 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/14/2024 | 9 | $0.17 | $153.27 | |
| TEVA 09/20/2024 Put $16.00 | TEVA | Margin | STC | 05/14/2024 | 10 | $0.78 | | $779.66 |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/14/2024 | 1 | $3.40 | $340.03 | |
| AAPL 10/18/2024 Call $285.00 | AAPL | Margin | STC | 05/15/2024 | 50 | $0.07 | | $348.35 |
| ACH Deposit | | Margin | ACH | 05/15/2024 | | | | $500.00 |
| ACH Deposit | | Margin | ACH | 05/15/2024 | | | | $400.00 |
| CVNA 06/21/2024 Put $105.00 | CVNA | Margin | STC | 05/15/2024 | 2 | $3.80 | | $759.92 |
| MTTR 01/16/2026 Call $7.00 | MTTR | Margin | BTO | 05/15/2024 | 4 | $0.10 | $40.12 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/10/2024 | 1 | $3.70 | $370.03 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/10/2024 | 1 | $3.75 | $375.03 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/10/2024 | 300 | $2.03 | | $609.42 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/10/2024 | 200 | $2.03 | | $406.17 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/10/2024 | 500 | $2.03 | | $1,014.96 |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/13/2024 | 1 | $0.11 | $11.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/13/2024 | 1 | $0.11 | $11.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/13/2024 | 2 | $0.11 | $22.06 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/13/2024 | 1 | $0.11 | $11.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/13/2024 | 1 | $0.11 | $11.03 | |
| OPEN 08/16/2024 Call $4.00 | OPEN | Margin | BTO | 05/13/2024 | 4 | $0.11 | $44.12 | |
| SPY 05/16/2024 Put $530.00 | SPY | Margin | STC | 05/13/2024 | 2 | $8.80 | | $1,759.91 |
| SPY 05/16/2024 Put $530.00 | SPY | Margin | STC | 05/13/2024 | 1 | $8.80 | | $879.95 |
| SPY 05/16/2024 Put $530.00 | SPY | Margin | STC | 05/13/2024 | 1 | $8.60 | | $859.95 |
| SPY 05/20/2024 Put $532.00 | SPY | Margin | BTO | 05/13/2024 | 1 | $10.10 | $1,010.03 | |
| SPY 05/20/2024 Put $532.00 | SPY | Margin | BTO | 05/13/2024 | 1 | $10.90 | $1,090.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| QQQ 06/07/2024 Put $450.00 | QQQ | Margin | STC | 05/09/2024 | 1 | $13.40 | | $1,339.94 |
| SPY 05/16/2024 Put $530.00 | SPY | Margin | BTO | 05/09/2024 | 1 | $13.25 | $1,325.03 | |
| SPY 05/16/2024 Put $530.00 | SPY | Margin | BTO | 05/09/2024 | 1 | $11.05 | $1,105.03 | |
| SPY 05/16/2024 Put $530.00 | SPY | Margin | BTO | 05/09/2024 | 1 | $11.15 | $1,115.03 | |
| SPY 05/16/2024 Put $530.00 | SPY | Margin | BTO | 05/09/2024 | 1 | $10.55 | $1,055.03 | |
| TEVA 05/10/2024 Put $16.00 | TEVA | Margin | BTO | 05/09/2024 | 5 | $0.15 | $75.15 | |
| TEVA 05/10/2024 Put $16.00 | TEVA | Margin | BTO | 05/09/2024 | 3 | $0.13 | $39.09 | |
| TEVA 05/10/2024 Put $16.00 | TEVA | Margin | BTO | 05/09/2024 | 5 | $0.08 | $40.15 | |
| TEVA 06/14/2024 Call $13.00 | TEVA | Margin | STC | 05/09/2024 | 3 | $2.65 | | $794.89 |
| TEVA 06/14/2024 Call $13.00 | TEVA | Margin | STC | 05/09/2024 | 3 | $2.65 | | $794.89 |
| TEVA 06/28/2024 Call $16.00 | TEVA | Margin | BTO | 05/09/2024 | 2 | $0.74 | $148.06 | |
| TEVA 06/28/2024 Call $16.00 | TEVA | Margin | STC | 05/09/2024 | 2 | $0.75 | | $149.92 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | | 05/09/2024 | 1,000 | $2.09 | $2,085.60 | |
| Option Expiration for OPEN 05/10/2024 call $5.00 | | Margin | OEXP | 05/10/2024 | 100S | | | |
| Option Expiration for TEVA 05/10/2024 put $16.00 | | Margin | OEXP | 05/10/2024 | 13S | | | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/10/2024 | 1 | $3.70 | $370.03 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/10/2024 | 1 | $3.70 | $370.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 05/14/2024 Put $524.00 | SPY | Margin | STC | 05/08/2024 | 1 | $8.55 | | $854.95 |
| TEVA 06/14/2024 Call $13.00 | TEVA | Margin | BTO | 05/08/2024 | 3 | $2.80 | $840.09 | |
| TEVA 06/14/2024 Call $13.00 | TEVA | Margin | BTO | 05/08/2024 | 3 | $2.65 | $795.09 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/08/2024 | 1 | $5.05 | $505.03 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/08/2024 | 1 | $5.05 | $505.03 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/08/2024 | 1 | $5.05 | $505.03 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/08/2024 | 2 | $5.05 | $1,010.06 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/08/2024 | 3 | $4.75 | $1,425.09 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/08/2024 | 1 | $4.45 | $445.03 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/08/2024 | 1 | $4.45 | $445.03 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/08/2024 | 1 | $4.44 | $444.03 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/08/2024 | 1 | $4.45 | $445.03 | |
| TEVA 09/20/2024 Put $20.00 | TEVA | Margin | BTO | 05/08/2024 | 1 | $4.20 | $420.03 | |
| VOO 06/21/2024 Put $485.00 | VOO | Margin | STC | 05/08/2024 | 1 | $12.20 | | $1,219.95 |
| Instant bank transfer - account ending in 3160 | | Margin | RTP | 05/10/2024 | | | $393.00 | |
| Instant bank transfer - withdrawal fee | | Margin | RTP | 05/10/2024 | | | $7.00 | |
| QQQ 05/21/2024 Call $430.00 | QQQ | Margin | STC | 05/09/2024 | 1 | $12.40 | | $1,239.95 |
| QQQ 06/07/2024 Put $450.00 | QQQ | Margin | STC | 05/09/2024 | 1 | $13.40 | | $1,339.94 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| QQQ 05/13/2024 Call $436.00 | QQQ | Margin | STC | 05/07/2024 | 1 | $6.25 | | $624.95 |
| QQQ 05/14/2024 Put $446.00 | QQQ | Margin | BTO | 05/07/2024 | 1 | $6.20 | $620.03 | |
| QQQ 05/14/2024 Put $446.00 | QQQ | Margin | BTO | 05/07/2024 | 1 | $6.15 | $615.03 | |
| QQQ 05/14/2024 Put $446.00 | QQQ | Margin | BTO | 05/07/2024 | 1 | $6.35 | $635.03 | |
| QQQ 05/14/2024 Put $446.00 | QQQ | Margin | STC | 05/07/2024 | 5 | $5.68 | | $2,839.81 |
| QQQ 05/14/2024 Put $446.00 | QQQ | Margin | STC | 05/07/2024 | 5 | $5.62 | | $2,809.81 |
| QQQ 05/21/2024 Put $450.00 | QQQ | Margin | BTO | 05/07/2024 | 5 | $9.77 | $4,885.15 | |
| QQQ 05/21/2024 Put $450.00 | QQQ | Margin | BTO | 05/07/2024 | 2 | $9.80 | $1,960.06 | |
| QQQ 05/21/2024 Put $450.00 | QQQ | Margin | BTO | 05/07/2024 | 1 | $10.95 | $1,095.03 | |
| SPY 05/14/2024 Put $524.00 | SPY | Margin | BTO | 05/07/2024 | 1 | $7.15 | $715.03 | |
| VOO 06/21/2024 Put $485.00 | VOO | Margin | BTO | 05/07/2024 | 1 | $11.39 | $1,139.03 | |
| QQQ 05/21/2024 Call $430.00 | QQQ | Margin | BTO | 05/08/2024 | 1 | $11.10 | $1,110.03 | |
| QQQ 05/21/2024 Put $450.00 | QQQ | Margin | STC | 05/08/2024 | 4 | $12.80 | | $5,119.82 |
| QQQ 05/21/2024 Put $450.00 | QQQ | Margin | STC | 05/08/2024 | 2 | $11.90 | | $2,379.91 |
| QQQ 05/21/2024 Put $450.00 | QQQ | Margin | STC | 05/08/2024 | 1 | $12.01 | | $1,200.95 |
| QQQ 05/21/2024 Put $450.00 | QQQ | Margin | STC | 05/08/2024 | 1 | $12.00 | | $1,199.95 |
| QQQ 06/07/2024 Put $450.00 | QQQ | Margin | BTO | 05/08/2024 | 1 | $12.40 | $1,240.03 | |
| QQQ 06/07/2024 Put $450.00 | QQQ | Margin | BTO | 05/08/2024 | 1 | $11.95 | $1,195.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/07/2024 | 1 | $0.53 | $53.03 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/07/2024 | 1 | $0.53 | $53.03 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/07/2024 | 1 | $0.53 | $53.03 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | STC | 05/07/2024 | 30 | $0.62 | | $1,859.00 |
| DJT 11/15/2024 Call $85.00 | DJT | Margin | BTO | 05/07/2024 | 5 | $3.30 | $1,650.15 | |
| DJT 11/15/2024 Call $85.00 | DJT | Margin | STC | 05/07/2024 | 5 | $2.60 | | $1,299.82 |
| MARA 05/31/2024 Put $23.00 | MARA | Margin | BTO | 05/07/2024 | 1 | $4.11 | $411.03 | |
| MARA 05/31/2024 Put $23.00 | MARA | Margin | BTO | 05/07/2024 | 1 | $4.11 | $411.03 | |
| MARA 05/31/2024 Put $23.00 | MARA | Margin | STC | 05/07/2024 | 2 | $4.00 | | $799.92 |
| MARA 06/07/2024 Call $35.00 | MARA | Margin | BTO | 05/07/2024 | 10 | $0.48 | $480.30 | |
| MARA 06/07/2024 Call $35.00 | MARA | Margin | STC | 05/07/2024 | 10 | $0.41 | | $409.66 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 05/06/2024 | 1,000 | $2.50 | $2,499.80 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 05/06/2024 | 1,000 | $2.50 | $2,499.80 | |
| QQQ 05/13/2024 Call $436.00 | QQQ | Margin | BTO | 05/07/2024 | 1 | $7.25 | $725.03 | |
| QQQ 05/13/2024 Call $436.00 | QQQ | Margin | BTO | 05/07/2024 | 1 | $6.30 | $630.03 | |
| QQQ 05/13/2024 Call $436.00 | QQQ | Margin | BTO | 05/07/2024 | 1 | $5.92 | $592.03 | |
| QQQ 05/13/2024 Call $436.00 | QQQ | Margin | STC | 05/07/2024 | 2 | $5.98 | | $1,195.92 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 05/14/2024 Put $520.00 | SPY | Margin | BTO | 05/06/2024 | 3 | $6.60 | $1,980.09 | |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | BTO | 05/06/2024 | 1 | $6.40 | $640.03 | |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | BTO | 05/06/2024 | 3 | $6.62 | $1,986.09 | |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | BTO | 05/06/2024 | 2 | $6.39 | $1,278.06 | |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | BTO | 05/06/2024 | 1 | $6.50 | $650.03 | |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | BTO | 05/06/2024 | 1 | $6.14 | $614.03 | |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | BTO | 05/06/2024 | 1 | $5.75 | $575.03 | |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | STC | 05/06/2024 | 2 | $5.55 | | $1,109.92 |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | STC | 05/06/2024 | 1 | $5.55 | | $554.95 |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | STC | 05/06/2024 | 5 | $5.55 | | $2,774.81 |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | STC | 05/06/2024 | 4 | $5.55 | | $2,219.85 |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | STC | 05/06/2024 | 4 | $5.55 | | $2,219.85 |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | STC | 05/06/2024 | 1 | $5.55 | | $554.95 |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/07/2024 | 3 | $0.53 | $159.09 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/07/2024 | 1 | $0.53 | $53.03 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/07/2024 | 1 | $0.53 | $53.03 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/07/2024 | 1 | $0.53 | $53.03 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/07/2024 | 1 | $0.53 | $53.03 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 05/03/2024 | 100 | $3.61 | | $360.98 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 05/03/2024 | 100 | $3.61 | | $360.98 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 05/03/2024 | 200 | $3.61 | | $721.96 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 05/03/2024 | 100 | $3.61 | | $360.98 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 05/03/2024 | 187 | $3.61 | | $675.03 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 05/03/2024 | 200 | $3.61 | | $722.08 |
| QQQ 05/14/2024 Put $446.00 | QQQ | Margin | BTO | 05/06/2024 | 5 | $7.90 | $3,950.15 | |
| QQQ 05/14/2024 Put $446.00 | QQQ | Margin | BTO | 05/06/2024 | 2 | $7.90 | $1,580.06 | |
| SPY 05/09/2024 Put $514.00 | SPY | Margin | STC | 05/06/2024 | 5 | $2.07 | | $1,034.83 |
| SPY 05/09/2024 Put $514.00 | SPY | Margin | STC | 05/06/2024 | 2 | $2.08 | | $415.92 |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | BTO | 05/06/2024 | 1 | $6.56 | $656.03 | |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | BTO | 05/06/2024 | 1 | $6.56 | $656.03 | |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | BTO | 05/06/2024 | 1 | $6.56 | $656.03 | |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | BTO | 05/06/2024 | 1 | $6.56 | $656.03 | |
| SPY 05/14/2024 Put $520.00 | SPY | Margin | BTO | 05/06/2024 | 1 | $6.56 | $656.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CVNA 06/14/2024 Put $125.00 | CVNA | Margin | STC | 05/06/2024 | 5 | $11.10 | | $5,549.79 |
| MARA 05/31/2024 Put $24.00 | MARA | Margin | BTO | 05/06/2024 | 2 | $5.20 | $1,040.06 | |
| MARA 05/31/2024 Put $24.00 | MARA | Margin | BTO | 05/06/2024 | 1 | $5.20 | $520.03 | |
| MARA 05/31/2024 Put $24.00 | MARA | Margin | BTO | 05/06/2024 | 1 | $4.95 | $495.03 | |
| MARA 05/31/2024 Put $24.00 | MARA | Margin | STC | 05/06/2024 | 2 | $4.85 | | $969.92 |
| MARA 05/31/2024 Put $24.00 | MARA | Margin | STC | 05/06/2024 | 2 | $4.75 | | $949.92 |
| MARA 05/31/2024 Put $25.00 | MARA | Margin | BTO | 05/06/2024 | 3 | $5.65 | $1,695.09 | |
| MARA 05/31/2024 Put $25.00 | MARA | Margin | STC | 05/06/2024 | 3 | $5.50 | | $1,649.88 |
| MARA 06/21/2024 Call $20.00 | MARA | Margin | BTO | 05/06/2024 | 2 | $3.33 | $666.06 | |
| MARA 06/21/2024 Call $20.00 | MARA | Margin | BTO | 05/06/2024 | 1 | $3.33 | $333.03 | |
| MARA 06/21/2024 Call $20.00 | MARA | Margin | BTO | 05/06/2024 | 1 | $3.33 | $333.03 | |
| MARA 06/21/2024 Call $20.00 | MARA | Margin | BTO | 05/06/2024 | 1 | $3.33 | $333.03 | |
| MARA 06/21/2024 Call $20.00 | MARA | Margin | BTO | 05/06/2024 | 1 | $2.95 | $295.03 | |
| MARA 06/21/2024 Call $20.00 | MARA | Margin | STC | 05/06/2024 | 3 | $3.75 | | $1,124.89 |
| MARA 06/21/2024 Call $20.00 | MARA | Margin | STC | 05/06/2024 | 3 | $3.75 | | $1,124.89 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/03/2024 | 100 | $3.62 | | $361.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 05/03/2024 | 13 | $3.61 | | $46.93 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/06/2024 | 1 | $0.63 | $63.03 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/06/2024 | 1 | $0.63 | $63.03 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/06/2024 | 1 | $0.63 | $63.03 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/06/2024 | 1 | $0.63 | $63.03 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/06/2024 | 10 | $0.69 | $690.30 | |
| AAPL 10/18/2024 Call $200.00 | AAPL | Margin | BTO | 05/06/2024 | 1 | $4.50 | $450.03 | |
| AAPL 10/18/2024 Call $200.00 | AAPL | Margin | STC | 05/06/2024 | 1 | $4.25 | | $424.95 |
| AAPL 10/18/2024 Call $285.00 | AAPL | Margin | BTO | 05/06/2024 | 2 | $0.07 | $14.06 | |
| AAPL 10/18/2024 Call $285.00 | AAPL | Margin | BTO | 05/06/2024 | 1 | $0.07 | $7.03 | |
| AAPL 10/18/2024 Call $285.00 | AAPL | Margin | BTO | 05/06/2024 | 30 | $0.07 | $210.90 | |
| AAPL 10/18/2024 Call $285.00 | AAPL | Margin | BTO | 05/06/2024 | 12 | $0.07 | $84.36 | |
| AAPL 10/18/2024 Call $285.00 | AAPL | Margin | BTO | 05/06/2024 | 5 | $0.07 | $35.15 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/06/2024 | 1 | $10.10 | $1,010.03 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/06/2024 | 1 | $10.20 | $1,020.03 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/06/2024 | 1 | $10.10 | $1,010.03 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | STC | 05/06/2024 | 5 | $8.83 | | $4,414.80 |
| AMZN 06/21/2024 Call $170.00 | AMZN | Margin | BTO | 05/06/2024 | 1 | $18.70 | $1,870.03 | |
| AMZN 06/21/2024 Call $170.00 | AMZN | Margin | STC | 05/06/2024 | 1 | $19.25 | | $1,924.94 |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| OPEN 08/16/2024 Call $5.00 | OPEN | Margin | STC | 05/03/2024 | 20 | $0.09 | | $179.33 |
| OPEN 11/15/2024 Put $5.00 | OPEN | Margin | BTO | 05/03/2024 | 1 | $2.70 | $270.03 | |
| OPEN 11/15/2024 Put $5.00 | OPEN | Margin | BTO | 05/03/2024 | 3 | $2.65 | $795.09 | |
| OPEN 11/15/2024 Put $5.00 | OPEN | Margin | STC | 05/03/2024 | 5 | $2.78 | | $1,389.82 |
| SPY 05/07/2024 Put $512.00 | SPY | Margin | STC | 05/03/2024 | 2 | $3.70 | | $739.92 |
| SPY 05/08/2024 Put $512.00 | SPY | Margin | BTO | 05/03/2024 | 3 | $3.95 | $1,185.09 | |
| SPY 05/08/2024 Put $512.00 | SPY | Margin | BTO | 05/03/2024 | 1 | $3.73 | $373.03 | |
| SPY 05/08/2024 Put $512.00 | SPY | Margin | BTO | 05/03/2024 | 2 | $3.05 | $610.06 | |
| SPY 05/08/2024 Put $512.00 | SPY | Margin | BTO | 05/03/2024 | 2 | $2.96 | $592.06 | |
| SPY 05/08/2024 Put $512.00 | SPY | Margin | BTO | 05/03/2024 | 2 | $3.65 | $730.06 | |
| SPY 05/08/2024 Put $512.00 | SPY | Margin | STC | 05/03/2024 | 10 | $4.50 | | $4,499.63 |
| SPY 05/09/2024 Put $514.00 | SPY | Margin | BTO | 05/03/2024 | 4 | $5.50 | $2,200.12 | |
| SPY 05/09/2024 Put $514.00 | SPY | Margin | BTO | 05/03/2024 | 1 | $5.25 | $525.03 | |
| SPY 05/09/2024 Put $514.00 | SPY | Margin | BTO | 05/03/2024 | 2 | $3.95 | $790.06 | |
| AAPL 01/17/2025 Call $235.00 | AAPL | Margin | STC | 05/06/2024 | 7 | $1.45 | | $1,014.76 |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/06/2024 | 3 | $0.63 | $189.09 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/06/2024 | 2 | $0.63 | $126.06 | |
| AAPL 06/07/2024 Put $170.00 | AAPL | Margin | BTO | 05/06/2024 | 1 | $0.63 | $63.03 | |

## Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| SPY 05/07/2024 Put $507.00 | SPY | Margin | BTO | 05/02/2024 | 1 | $6.68 | $668.03 | |
| SPY 05/07/2024 Put $507.00 | SPY | Margin | STC | 05/02/2024 | 4 | $7.50 | | $2,999.84 |
| SPY 05/07/2024 Put $512.00 | SPY | Margin | BTO | 05/02/2024 | 2 | $7.35 | $1,470.06 | |
| TSLA 09/20/2024 Call $280.00 | TSLA | Margin | STC | 05/02/2024 | 5 | $3.85 | | $1,924.82 |
| AAPL 01/17/2025 Call $235.00 | AAPL | Margin | BTO | 05/03/2024 | 5 | $1.80 | $900.15 | |
| AAPL 01/17/2025 Call $235.00 | AAPL | Margin | BTO | 05/03/2024 | 2 | $1.75 | $350.06 | |
| AAPL 05/17/2024 Put $190.00 | AAPL | Margin | STC | 05/03/2024 | 1 | $6.60 | | $659.95 |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | STC | 05/03/2024 | 6 | $9.75 | | $5,849.75 |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | STC | 05/03/2024 | 5 | $9.75 | | $4,874.80 |
| Blackberry CUSIP: 09228F103 | BB | Margin | Sell | 05/02/2024 | 100 | $2.85 | | $284.98 |
| CVNA 06/07/2024 Put $114.00 | CVNA | Margin | STC | 05/03/2024 | 2 | $9.00 | | $1,799.91 |
| CVNA 06/14/2024 Put $125.00 | CVNA | Margin | BTO | 05/03/2024 | 1 | $15.90 | $1,590.03 | |
| CVNA 06/14/2024 Put $125.00 | CVNA | Margin | BTO | 05/03/2024 | 1 | $15.80 | $1,580.03 | |
| CVNA 06/14/2024 Put $125.00 | CVNA | Margin | BTO | 05/03/2024 | 1 | $14.50 | $1,450.03 | |
| CVNA 06/14/2024 Put $125.00 | CVNA | Margin | BTO | 05/03/2024 | 1 | $14.05 | $1,405.03 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 05/02/2024 | 1,000 | $3.63 | $3,633.30 | |
| OPEN 06/21/2024 Call $3.00 | OPEN | Margin | STC | 05/03/2024 | 40 | $0.17 | | $678.68 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| CVNA 06/14/2024 Put $125.00 | CVNA | Margin | BTO | 05/02/2024 | 1 | $18.50 | $1,850.03 | |
| OPEN 06/21/2024 Call $3.00 | OPEN | Margin | BTO | 05/02/2024 | 13 | $0.09 | $117.39 | |
| OPEN 06/21/2024 Call $3.00 | OPEN | Margin | BTO | 05/02/2024 | 4 | $0.09 | $36.12 | |
| OPEN 06/21/2024 Call $3.00 | OPEN | Margin | BTO | 05/02/2024 | 3 | $0.09 | $27.09 | |
| OPEN 06/21/2024 Call $3.00 | OPEN | Margin | BTO | 05/02/2024 | 5 | $0.09 | $45.15 | |
| OPEN 06/21/2024 Call $3.00 | OPEN | Margin | BTO | 05/02/2024 | 9 | $0.09 | $81.27 | |
| OPEN 06/21/2024 Call $3.00 | OPEN | Margin | BTO | 05/02/2024 | 1 | $0.09 | $9.03 | |
| OPEN 06/21/2024 Call $3.00 | OPEN | Margin | BTO | 05/02/2024 | 5 | $0.09 | $45.15 | |
| OPEN 08/16/2024 Call $5.00 | OPEN | Margin | BTO | 05/02/2024 | 20 | $0.05 | $100.60 | |
| OPEN 11/15/2024 Put $5.00 | OPEN | Margin | BTO | 05/02/2024 | 1 | $3.04 | $304.03 | |
| QCOM 05/17/2024 Put $165.00 | QCOM | Margin | BTO | 05/02/2024 | 20 | $0.62 | $1,240.60 | |
| QCOM 05/17/2024 Put $165.00 | QCOM | Margin | STC | 05/02/2024 | 9 | $0.66 | | $593.69 |
| QCOM 05/17/2024 Put $165.00 | QCOM | Margin | STC | 05/02/2024 | 9 | $0.66 | | $593.69 |
| QCOM 05/17/2024 Put $165.00 | QCOM | Margin | STC | 05/02/2024 | 2 | $0.66 | | $131.92 |
| QCOM 05/17/2024 Put $165.00 | QCOM | Margin | STC | 05/02/2024 | 1 | $0.66 | | $65.95 |
| QRVO 06/21/2024 Put $120.00 | QRVO | Margin | STC | 05/02/2024 | 1 | $19.10 | | $1,909.94 |
| QRVO 06/21/2024 Put $120.00 | QRVO | Margin | STC | 05/02/2024 | 2 | $19.20 | | $3,839.89 |
| QRVO 11/15/2024 Call $105.00 | QRVO | Margin | STC | 05/02/2024 | 1 | $7.20 | | $719.95 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AAPL 05/17/2024 Put $190.00 | AAPL | Margin | BTO | 05/02/2024 | 1 | $17.60 | $1,760.03 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/02/2024 | 1 | $13.80 | $1,380.03 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/02/2024 | 1 | $14.50 | $1,450.03 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/02/2024 | 2 | $11.90 | $2,380.06 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/02/2024 | 1 | $11.90 | $1,190.03 | |
| Blackberry CUSIP: 09228F103 | BB | Margin | Buy | 05/01/2024 | 100 | $2.84 | $283.50 | |
| CVNA 05/31/2024 Call $100.00 | CVNA | Margin | BTO | 05/02/2024 | 1 | $17.70 | $1,770.03 | |
| CVNA 05/31/2024 Call $100.00 | CVNA | Margin | STC | 05/02/2024 | 1 | $18.50 | | $1,849.94 |
| CVNA 06/07/2024 Put $114.00 | CVNA | Margin | BTO | 05/02/2024 | 2 | $11.90 | $2,380.06 | |
| CVNA 06/07/2024 Put $122.00 | CVNA | Margin | BTO | 05/02/2024 | 2 | $15.30 | $3,060.06 | |
| CVNA 06/07/2024 Put $122.00 | CVNA | Margin | BTO | 05/02/2024 | 1 | $14.30 | $1,430.03 | |
| CVNA 06/07/2024 Put $122.00 | CVNA | Margin | BTO | 05/02/2024 | 2 | $15.50 | $3,100.06 | |
| CVNA 06/07/2024 Put $122.00 | CVNA | Margin | BTO | 05/02/2024 | 1 | $14.50 | $1,450.03 | |
| CVNA 06/07/2024 Put $122.00 | CVNA | Margin | BTO | 05/02/2024 | 1 | $13.05 | $1,305.03 | |
| CVNA 06/07/2024 Put $122.00 | CVNA | Margin | BTO | 05/02/2024 | 1 | $12.60 | $1,260.03 | |
| CVNA 06/07/2024 Put $122.00 | CVNA | Margin | STC | 05/02/2024 | 6 | $15.90 | | $9,539.72 |
| CVNA 06/07/2024 Put $122.00 | CVNA | Margin | STC | 05/02/2024 | 2 | $16.20 | | $3,239.90 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/01/2024 | 1 | $15.85 | $1,585.03 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/01/2024 | 1 | $12.55 | $1,255.03 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/01/2024 | 1 | $12.35 | $1,235.03 | |
| AMZN 06/20/2025 Call $250.00 | AMZN | Margin | STC | 05/01/2024 | 1 | $6.65 | | $664.95 |
| AMZN 06/20/2025 Call $250.00 | AMZN | Margin | STC | 05/01/2024 | 1 | $6.65 | | $664.95 |
| INTC 06/20/2025 Call $65.00 | INTC | Margin | STC | 05/01/2024 | 5 | $0.31 | | $154.83 |
| INTC 06/20/2025 Call $65.00 | INTC | Margin | STC | 05/01/2024 | 5 | $0.31 | | $154.83 |
| INTC 06/20/2025 Call $65.00 | INTC | Margin | STC | 05/01/2024 | 2 | $0.31 | | $61.92 |
| INTC 06/20/2025 Call $65.00 | INTC | Margin | STC | 05/01/2024 | 15 | $0.31 | | $464.50 |
| INTC 06/20/2025 Call $65.00 | INTC | Margin | STC | 05/01/2024 | 23 | $0.31 | | $712.24 |
| QCOM 05/17/2024 Put $165.00 | QCOM | Margin | BTO | 05/01/2024 | 1 | $6.95 | $695.03 | |
| QRVO 06/21/2024 Put $120.00 | QRVO | Margin | BTO | 05/01/2024 | 1 | $9.17 | $917.03 | |
| QRVO 06/21/2024 Put $120.00 | QRVO | Margin | BTO | 05/01/2024 | 2 | $9.20 | $1,840.06 | |
| QRVO 11/15/2024 Call $105.00 | QRVO | Margin | BTO | 05/01/2024 | 1 | $17.40 | $1,740.03 | |
| SPY 05/07/2024 Put $507.00 | SPY | Margin | BTO | 05/01/2024 | 3 | $7.62 | $2,286.09 | |
| SPY 05/08/2024 Put $509.00 | SPY | Margin | BTO | 05/01/2024 | 5 | $4.65 | $2,325.15 | |
| SPY 05/08/2024 Put $509.00 | SPY | Margin | STC | 05/01/2024 | 5 | $8.40 | | $4,199.80 |
| TSLA 09/20/2024 Call $280.00 | TSLA | Margin | BTO | 05/01/2024 | 5 | $3.50 | $1,750.15 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| MPC 06/21/2024 Put $175.00 | MPC | Margin | STC | 04/30/2024 | 5 | $3.70 | | $1,849.82 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/29/2024 | 1,000 | $3.59 | | $3,589.80 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/29/2024 | 2 | $3.57 | | $7.14 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/29/2024 | 1 | $3.57 | | $3.57 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/29/2024 | 100 | $3.55 | | $354.98 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/29/2024 | 97 | $3.55 | | $344.33 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/29/2024 | 800 | $3.58 | | $2,859.84 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/29/2024 | 110 | $3.49 | | $383.88 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Sell | 04/29/2024 | 890 | $3.49 | | $3,105.92 |
| SPY 04/30/2024 Put $510.00 | SPY | Margin | STC | 04/30/2024 | 12 | $3.85 | | $4,619.57 |
| SPY 06/07/2024 Put $520.00 | SPY | Margin | STC | 04/30/2024 | 1 | $15.25 | | $1,524.94 |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/01/2024 | 1 | $15.95 | $1,595.03 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/01/2024 | 1 | $15.90 | $1,590.03 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 05/01/2024 | 1 | $14.95 | $1,495.03 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 04/30/2024 | 1 | $18.45 | $1,845.03 | |
| AMZN 05/31/2024 Put $195.00 | AMZN | Margin | BTO | 04/30/2024 | 1 | $18.50 | $1,850.03 | |
| AMZN 06/20/2025 Call $250.00 | AMZN | Margin | BTO | 04/30/2024 | 2 | $7.60 | $1,520.06 | |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | STC | 04/30/2024 | 1 | $1.55 | | $154.95 |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | STC | 04/30/2024 | 5 | $1.55 | | $774.83 |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | STC | 04/30/2024 | 4 | $1.55 | | $619.86 |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | STC | 04/30/2024 | 1 | $1.55 | | $154.95 |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | STC | 04/30/2024 | 1 | $1.55 | | $154.95 |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | STC | 04/30/2024 | 2 | $1.55 | | $309.92 |
| INTC 06/21/2024 Call $31.00 | INTC | Margin | STC | 04/30/2024 | 6 | $1.55 | | $929.79 |
| MPC 05/17/2024 Call $170.00 | MPC | Margin | BTO | 04/30/2024 | 1 | $21.80 | $2,180.03 | |
| MPC 05/17/2024 Call $170.00 | MPC | Margin | STC | 04/30/2024 | 1 | $16.60 | | $1,659.94 |
| MPC 06/21/2024 Put $175.00 | MPC | Margin | BTO | 04/30/2024 | 10 | $2.01 | $2,010.30 | |
| MPC 06/21/2024 Put $175.00 | MPC | Margin | BTO | 04/30/2024 | 10 | $1.95 | $1,950.30 | |
| MPC 06/21/2024 Put $175.00 | MPC | Margin | BTO | 04/30/2024 | 10 | $1.90 | $1,900.30 | |
| MPC 06/21/2024 Put $175.00 | MPC | Margin | STC | 04/30/2024 | 12 | $3.70 | | $4,439.57 |
| MPC 06/21/2024 Put $175.00 | MPC | Margin | STC | 04/30/2024 | 7 | $3.70 | | $2,589.74 |
| MPC 06/21/2024 Put $175.00 | MPC | Margin | STC | 04/30/2024 | 6 | $3.70 | | $2,219.78 |

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 3,200 | $3.93 | $12,576.00 | $0.00 | 51.08% |
| MicroVision<br>Estimated Yield: 0.00% | MVIS | Margin | 1,000 | $1.18 | $1,180.00 | $0.00 | 4.79% |
| MMAT1 01/17/2025 Put $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 1S | $0.43 | ($43.00) | $0.00 | 0.17% |
| MVIS 06/28/2024 Put $1.00<br>Estimated Yield: 0.00% | MVIS | Margin | 40 | $0.09 | $360.00 | $0.00 | 1.46% |
| MVIS 01/17/2025 Call $1.00<br>Estimated Yield: 0.00% | MVIS | Margin | 40 | $0.90 | $3,600.00 | $0.00 | 14.62% |
| OPEN 08/16/2024 Call $4.00<br>Estimated Yield: 0.00% | OPEN | Margin | 1,300 | $0.05 | $6,500.00 | $0.00 | 26.40% |
| **Total Securities** | | | | | **$24,173.00** | **$0.00** | **98.53%** |
| **Brokerage Cash Balance** | | | | | **$362.68** | | **1.47%** |
| **Total Priced Portfolio** | | | | | **$24,535.68** | | |