NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor: Meta Materials Inc | Case Number: 2450792 hlb |
|---|---|

**1. Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Naomi McFarlin
105 Etnam Street
Winchester, Va 22602

Telephone Number: 478 320 5352

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

■ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

RECEIVED AND FILED
DEC 18 2024
U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

AM

COURT USE ONLY

**NOTE:** This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

| Account or other number by which Interest holder identifies Debtor: RobinHood 617883582    Etrade 459246462 MorganStanley | Check here if this claim: ☐ replaces a previously filed Proof of Interest dated: _____ ☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

**2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**
Naomi McFarlin
Robinhood 85 Willow Rd Menlo park
CA 94025 us   650 9402700  650 294 4858
Telephone Number: Etrade/Morganstanley 1 New York Plaza NY 1004

**3. Date Equity Interest was acquired:**
Between 11-2000 - 1-2024
See attached Documentation

**4. Total amount of member interest:** 5868.99 for $5939.00

**5. Certificate number(s):** See attached Documentation

**6. Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☐ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: Investor

**7. Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☒ I am the creditor.   ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)   ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)   ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Naomi McFarlin
Title:
Company:___ Address and telephone number (if different from notice address above):
_____
_____

(Signature) Naomi McFarlin    (Date) 12/8/2024

Telephone number: 478 3205352   email: Kiume Hawa @gmail

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

MorganStanley/Etrade 1 New York Plaza. 7th Floor. New York, NY 10004
↳ 800-387-2331
↳ 459 246412 208 (Account #)

RobinHood 85 Willow Rd Menlo Park CA 94025 us
↳ 650 940-2700 or 650 294 4858
↳ 617883582 (Account #)

# Meta Materials
## $0.10
+$0.00 (+0.00%) Today



⤢ Advanced

1D  1W  1M  3M  YTD  1Y  5Y  MAX

⚙

| Your market value | | Your average cost | |
|---|---|---|---|
| **$5.90** | | **$92.83** | |
| Today's return | $0.00 (0.00%) | Shares | 59 |
| Total return | -$5,471.00 (-99.89%) | Portfolio diversity | 0.02% |

## Stock Lending

Enroll in Stock Lending Program

You're currently not taking advantage of an income opportunity. You could change that today.

## About  ⓘ Filed for bankruptcy

Meta Materials, Inc. engages in the manufacture and development of functional materials. It also provides nano-optic metamaterial technology for anti-counterfeiting security features. **Show more**

| CEO | Employees | Headquarters | Founded |
|---|---|---|---|
| Uzi Sasson, CPA | 103 | Dartmouth, Nova Scotia | 2007 |

Our powerful, new trading platform is here—at no extra cost. **Try Robinhood Legend**

🖊  🔍 Search                         Rewards   Investing   Crypto   Spending   Retirement   Notifications   Account

| Market cap | Price-Earnings ratio | Dividend yield | Average volume | Buy MMATQ   Sell MMATQ |
|---|---|---|---|---|
| 669.55K | — | — | 4.48K | |

You can close out your position in

| High today | Low today | Open price | Volume | |
|---|---|---|---|---|
| — | — | — | 0.00 | |
| **52 Week high** | **52 Week low** | | | |
| $4.78 | — | | | |

this stock, but you cannot purchase additional shares.

$0.02 buying power available

Individual ⬍

## Shareholder Q&As

Add to Lists ✓

Powered by Say

**MAR 02** — Q4 & FY 2021 Earnings Call
7 questions answered                                               ❯

## History

**Meta Materials Reverse Split**                                **1:100 Split**
Jan 29

| Symbol | Date Received | Type |
|---|---|---|
| MMATQ (formerly MMAT) | Jan 29, 2024 | Reverse Split |
| **Split Amount** | **Previous Shares** | **New Shares** |
| 1 for 100 | 5,851.990505 | 58 |

A stock split occurs when a company divides its existing shares to either increase (forward split) or decrease (reverse split) the number of shares it has on the market. As a result, the number of shares you own has changed, but the overall market value of your position remains the same. To learn more about splits and other corporate actions, visit our **Help Center**

## People also own

Based on the portfolios of people who own MMATQ. This list is generated using Robinhood data, and it's not a recommendation.

| SNDL | Zomedica | Cenntro Inc. | AMC Entertainment |
|---|---|---|---|
| **$1.90** | **$0.1265** | **$1.20** | **$4.45** |
| +0.26% | -0.39% | -1.64% | -1.44% |

All investments involve risks, including the loss of principal. Securities trading offered through Robinhood Financial LLC, Member SIPC and a registered broker-dealer. **Full disclosure**

Options are risky and aren't suitable for all investors. To learn more about risks, read the **Options Disclosure Document.**

| Date 1 | Date 2 | Date 3 | Symbol | Name | Type | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 7/18/2024 | 7/18/2024 | 7/19/2024 | NNE | Nano | Buy | 2 | $20.00 | ($40.00) |
| 7/18/2024 | 7/18/2024 | 7/19/2024 | GDC | GD | Buy | 1 | $1.38 | ($1.38) |
| 7/17/2024 | 7/17/2024 | 7/18/2024 | FNGR | FingerMoti | Buy | 12 | $2.17 | ($26.03) |
| 7/17/2024 | 7/17/2024 | 7/18/2024 | DJT | Trump | Buy | 2 | $36.40 | ($72.80) |
| 7/16/2024 | 7/16/2024 | 7/17/2024 | | ACH Depos | ACH | | | $100.00 |
| 7/11/2024 | 7/11/2024 | 7/11/2024 | | Interest Pay | INT | | | $0.06 |
| 7/10/2024 | 7/10/2024 | 7/10/2024 | MMTZZZ | Next | ITRF | 220S | | |
| 7/10/2024 | 7/10/2024 | 7/11/2024 | | ACH Depos | ACH | | | $25.00 |
| 7/5/2024 | 7/5/2024 | 7/8/2024 | SQQQ | ProShares | Buy | 0.022397 | $7.59 | ($0.17) |
| 7/3/2024 | 7/3/2024 | 7/3/2024 | SQQQ | Cash Div: R | CDIV | | | $0.17 |
| 7/3/2024 | 7/3/2024 | 7/5/2024 | | ACH Depos | ACH | | | $20.00 |
| 7/3/2024 | 7/3/2024 | 7/5/2024 | TMF | Direxion | Buy | 0.0274 | $48.54 | ($1.33) |
| 7/3/2024 | 7/3/2024 | 7/5/2024 | TBIL | The RBB | Buy | 0.004614 | $49.84 | ($0.23) |
| 7/3/2024 | 7/3/2024 | 7/5/2024 | FNGR | FingerMoti | Buy | 80 | $1.90 | ($152.00) |
| 7/2/2024 | 7/2/2024 | 7/2/2024 | TBIL | Cash Div: R | CDIV | | | $0.23 |
| 7/2/2024 | 7/2/2024 | 7/2/2024 | TMF | Cash Div: R | CDIV | | | $1.33 |
| 7/2/2024 | 7/2/2024 | 7/3/2024 | | ACH Depos | ACH | | | $150.00 |
| 7/2/2024 | 7/2/2024 | 7/3/2024 | FNGR | FingerMoti | Buy | 13 | $2.00 | ($26.00) |
| 7/2/2024 | 7/2/2024 | 7/3/2024 | BABA | Alibaba | Buy | 1 | $72.00 | ($72.00) |
| 7/1/2024 | 7/1/2024 | 7/2/2024 | | ACH Depos | ACH | | | $75.00 |
| 7/1/2024 | 7/1/2024 | 7/2/2024 | | ACH Depos | ACH | | | $26.00 |
| 7/1/2024 | 7/1/2024 | 7/2/2024 | FNGR | FingerMoti | Buy | 1 | $2.50 | ($2.50) |
| 7/1/2024 | 7/1/2024 | 7/2/2024 | | ACH Depos | ACH | | | $40.00 |
| 6/28/2024 | 6/28/2024 | 7/1/2024 | SOUN | SoundHou | Buy | 12 | $3.94 | ($47.34) |
| 6/28/2024 | 6/28/2024 | 7/1/2024 | | ACH Depos | ACH | | | $50.00 |
| 6/27/2024 | 6/27/2024 | 6/28/2024 | GME | GameStop | Buy | 2 | $25.06 | ($50.12) |
| 6/27/2024 | 6/27/2024 | 6/28/2024 | | ACH Depos | ACH | | | $50.00 |
| 6/25/2024 | 6/25/2024 | 6/26/2024 | NNE | Nano | Buy | 0.067727 | $29.53 | ($2.00) |
| 6/25/2024 | 6/25/2024 | 6/26/2024 | RIOT | Riot | Buy | 2 | $9.40 | ($18.80) |
| 6/24/2024 | 6/24/2024 | 6/25/2024 | FNGR | FingerMoti | Buy | 4 | $2.70 | ($10.80) |
| 6/24/2024 | 6/24/2024 | 6/25/2024 | | ACH Depos | ACH | | | $150.00 |
| 6/21/2024 | 6/21/2024 | 6/21/2024 | TECX | Tectonic | MRGS | 9.4167 | | |
| 6/21/2024 | 6/21/2024 | 6/21/2024 | TECX^ | TECX CVR | MRGS | 9.4167 | | |
| 6/21/2024 | 6/21/2024 | 6/21/2024 | AVRO | AVROBIO | MRGS | 113S | | |
| 6/20/2024 | 6/20/2024 | 6/21/2024 | FNGR | FingerMoti | Buy | 40 | $2.65 | ($106.00) |
| 6/17/2024 | 6/17/2024 | 6/18/2024 | | ACH Depos | ACH | | | $20.00 |
| 6/14/2024 | 6/14/2024 | 6/17/2024 | FNGR | FingerMoti | Buy | 25 | $2.68 | ($67.00) |
| 6/14/2024 | 6/14/2024 | 6/17/2024 | FNGR | FingerMoti | Buy | 20 | $2.68 | ($53.60) |
| 6/14/2024 | 6/14/2024 | 6/17/2024 | | ACH Depos | ACH | | | $120.00 |
| 6/14/2024 | 6/14/2024 | 6/17/2024 | ORCL | Oracle | Buy | 0.18816 | $138.18 | ($26.00) |
| 6/13/2024 | 6/13/2024 | 6/13/2024 | MSFT | Cash Div: R | CDIV | | | $0.01 |
| 6/12/2024 | 6/12/2024 | 6/12/2024 | BNED | Barnes & | SPR | 0.3 | | |
| 6/12/2024 | 6/12/2024 | 6/12/2024 | BNED | Barnes & | SPR | 30S | | |
| 6/12/2024 | 6/12/2024 | 6/12/2024 | PEGY | Pineapple | SPR | 1.0667 | | |

| Date | Date | Date | Symbol | Name | Action | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 4/19/2024 | 4/19/2024 | 4/23/2024 | FNGR | FingerMoti | Buy | 1 | $3.05 | ($3.05) |
| 4/18/2024 | 4/18/2024 | 4/22/2024 | | ACH Depos | ACH | | | $10.00 |
| 4/18/2024 | 4/18/2024 | 4/22/2024 | GDC | GD | Buy | 2 | $0.72 | ($1.44) |
| 4/16/2024 | 4/16/2024 | 4/17/2024 | | ACH Depos | ACH | | | $30.00 |
| 4/15/2024 | 4/15/2024 | 4/16/2024 | | ACH Depos | ACH | | | $25.00 |
| 4/15/2024 | 4/15/2024 | 4/17/2024 | FNGR | FingerMoti | Buy | 8 | $3.00 | ($24.00) |
| 4/15/2024 | 4/15/2024 | 4/16/2024 | | ACH Depos | ACH | | | $22.00 |
| 4/12/2024 | 4/12/2024 | 4/16/2024 | DXYZ | Destiny | Buy | 2 | $40.00 | ($80.00) |
| 4/12/2024 | 4/12/2024 | 4/16/2024 | FNGR | FingerMoti | Buy | 9 | $3.10 | ($27.90) |
| 4/12/2024 | 4/12/2024 | 4/15/2024 | | ACH Depos | ACH | | | $30.00 |
| 4/12/2024 | 4/12/2024 | 4/16/2024 | FNGR | FingerMoti | Buy | 18 | $3.28 | ($59.04) |
| 4/12/2024 | 4/12/2024 | 4/16/2024 | FNGR | FingerMoti | Buy | 10 | $3.37 | ($33.70) |
| 4/12/2024 | 4/12/2024 | 4/16/2024 | AMC | AMC | Sell | 8.666667 | $2.77 | $24.01 |
| 4/12/2024 | 4/12/2024 | 4/16/2024 | DNA | Ginkgo | Sell | 7 | $1.04 | $7.28 |
| 4/12/2024 | 4/12/2024 | 4/15/2024 | | ACH Depos | ACH | | | $60.00 |
| 4/11/2024 | 4/11/2024 | 4/15/2024 | FNGR | FingerMoti | Buy | 48 | $3.30 | ($158.40) |
| 4/11/2024 | 4/11/2024 | 4/12/2024 | | ACH Depos | ACH | | | $100.00 |
| 4/8/2024 | 4/8/2024 | 4/10/2024 | ZJYL | JIN | Buy | 15 | $2.99 | ($44.85) |
| 4/8/2024 | 4/8/2024 | 4/10/2024 | ZJYL | JIN | Buy | 3 | $3.00 | ($9.00) |
| 4/4/2024 | 4/4/2024 | 4/8/2024 | ZJYL | JIN | Buy | 15 | $3.14 | ($47.10) |
| 4/4/2024 | 4/4/2024 | 4/8/2024 | TBIL | The RBB | Buy | 0.004611 | $49.87 | ($0.23) |
| 4/3/2024 | 4/3/2024 | 4/3/2024 | TBIL | Cash Div: R | CDIV | | | $0.23 |
| 4/3/2024 | 4/3/2024 | 4/5/2024 | EXPI | EXp World | Buy | 0.004859 | $10.29 | ($0.05) |
| 4/2/2024 | 4/2/2024 | 4/2/2024 | EXPI | Cash Div: R | CDIV | | | $0.05 |
| 4/2/2024 | 4/2/2024 | 4/4/2024 | FNGR | FingerMoti | Buy | 12 | $2.28 | ($27.42) |
| 4/2/2024 | 4/2/2024 | 4/4/2024 | BCAN | BYND | Buy | 40 | $1.35 | ($54.00) |
| 4/1/2024 | 4/1/2024 | 4/3/2024 | GDC | GD | Buy | 30 | $1.05 | ($31.50) |
| 4/1/2024 | 4/1/2024 | 4/3/2024 | TELO | Telomir | Buy | 5 | $5.00 | ($25.00) |
| 3/28/2024 | 3/28/2024 | 3/28/2024 | | Interest Pay | INT | | | $0.06 |
| 3/28/2024 | 3/28/2024 | 4/2/2024 | SQQQ | ProShares | Buy | 0.016267 | $10.45 | ($0.17) |
| 3/27/2024 | 3/27/2024 | 3/27/2024 | SQQQ | Cash Div: R | CDIV | | | $0.17 |
| 3/27/2024 | 3/27/2024 | 3/27/2024 | MMTZZZ | Next | SXCH | 220 | | |
| 3/27/2024 | 3/27/2024 | 3/27/2024 | MMTZZZ | Next | SXCH | 220S | | |
| 3/27/2024 | 3/27/2024 | 4/1/2024 | TMF | Direxion | Buy | 0.018053 | $53.73 | ($0.97) |
| 3/27/2024 | 3/27/2024 | 4/1/2024 | GDC | GD | Buy | 20 | $1.25 | ($25.00) |
| 3/27/2024 | 3/27/2024 | 3/28/2024 | | ACH Depos | ACH | | | $25.00 |
| 3/26/2024 | 3/26/2024 | 3/26/2024 | TMF | Cash Div: R | CDIV | | | $0.97 |
| 3/25/2024 | 3/25/2024 | 3/27/2024 | FLGC | Flora | Buy | 1 | $1.62 | ($1.62) |
| 3/25/2024 | 3/25/2024 | 3/27/2024 | FNGR | FingerMoti | Buy | 7 | $2.21 | ($15.47) |
| 3/25/2024 | 3/25/2024 | 3/26/2024 | | ACH Depos | ACH | | | $15.00 |
| 3/22/2024 | 3/22/2024 | 3/26/2024 | SOUN | SoundHou | Buy | 1 | $6.18 | ($6.19) |
| 3/22/2024 | 3/22/2024 | 3/26/2024 | FNGR | FingerMoti | Buy | 8 | $2.15 | ($17.20) |
| 3/22/2024 | 3/22/2024 | 3/25/2024 | | ACH Depos | ACH | | | $25.00 |
| 3/22/2024 | 3/22/2024 | 3/26/2024 | ZJYL | JIN | Buy | 1 | $3.14 | ($3.14) |

| Date 1 | Date 2 | Date 3 | Symbol | Description | Type | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/31/2024 | 1/31/2024 | 2/1/2024 | | ACH Depos | ACH | | | $26.00 |
| 1/31/2024 | 1/31/2024 | 2/2/2024 | GDC | GD | Buy | 2 | $1.94 | ($3.88) |
| 1/31/2024 | 1/31/2024 | 1/31/2024 | MMATQ | Meta | SPR | 1 | | |
| 1/30/2024 | 1/30/2024 | 2/1/2024 | NUBI | Nubia | Buy | 2 | $8.34 | ($16.68) |
| 1/30/2024 | 1/30/2024 | 1/31/2024 | | ACH Depos | ACH | | | $20.00 |
| 1/29/2024 | 1/29/2024 | 1/31/2024 | FNGR | FingerMoti | Buy | 24 | $2.25 | ($54.00) |
| 1/29/2024 | 1/29/2024 | 1/31/2024 | INBS | Intelligent | Buy | 12 | $3.25 | ($39.00) |
| 1/29/2024 | 1/29/2024 | 1/31/2024 | REVB | Revelation | Sell | 5 | $17.51 | $87.55 |
| 1/29/2024 | 1/29/2024 | 1/31/2024 | ZJYL | JIN | Buy | 1 | $169.27 | ($169.27) |
| 1/29/2024 | 1/29/2024 | 1/30/2024 | | ACH Depos | ACH | | | $175.00 |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | MMAT1 | MMAT 1/1 | OCA | 23 | | |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | MMAT | MMAT 1/17 | OCA | 23S | | |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | MMATQ | Meta | SPR | 58 | | |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | MMAT | Meta | SPR | 5851.9905S | | |
| 1/26/2024 | 1/26/2024 | 1/26/2024 | | Interest Pay | INT | | | $0.06 |
| 1/26/2024 | 1/26/2024 | 1/30/2024 | FNGR | FingerMoti | Buy | 3 | $2.25 | ($6.75) |
| 1/26/2024 | 1/26/2024 | 1/30/2024 | REVB | Revelation | Buy | 5 | $8.74 | ($43.70) |
| 1/26/2024 | 1/26/2024 | 1/29/2024 | | ACH Depos | ACH | | | $50.00 |
| 1/24/2024 | 1/24/2024 | 1/25/2024 | | ACH Depos | ACH | | | $26.00 |
| 1/24/2024 | 1/24/2024 | 1/26/2024 | FNGR | FingerMoti | Buy | 1 | $2.46 | ($2.46) |
| 1/24/2024 | 1/24/2024 | 1/26/2024 | GDC | GD | Buy | 12 | $1.86 | ($22.26) |
| 1/24/2024 | 1/24/2024 | 1/26/2024 | FNGR | FingerMoti | Buy | 16.90003 | $2.45 | ($41.40) |
| 1/24/2024 | 1/24/2024 | 1/26/2024 | FNGR | FingerMoti | Buy | 0.182751 | $2.44 | ($0.44) |
| 1/24/2024 | 1/24/2024 | 1/25/2024 | | ACH Depos | ACH | | | $40.00 |
| 1/23/2024 | 1/23/2024 | 1/25/2024 | FNGR | FingerMoti | Buy | 12 | $2.45 | ($29.40) |
| 1/23/2024 | 1/23/2024 | 1/24/2024 | | ACH Depos | ACH | | | $30.00 |
| 1/23/2024 | 1/23/2024 | 1/25/2024 | MARA | MARA | Buy | 1 | $16.00 | ($16.00) |
| 1/23/2024 | 1/23/2024 | 1/24/2024 | | ACH Depos | ACH | | | $16.00 |
| 1/22/2024 | 1/22/2024 | 1/24/2024 | FNGR | FingerMoti | Buy | 3 | $2.54 | ($7.62) |
| 1/22/2024 | 1/22/2024 | 1/24/2024 | ZJYL | JIN | Buy | 2 | $100.80 | ($201.60) |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | FTFT1 | Option Expi | OEXP | 3S | | |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | MMAT | Option Expi | OEXP | 3S | | |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | F | Option Expi | OEXP | 1S | | |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | SKLZ1 | Option Expi | OEXP | 1S | | |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | SOFI | Option Expi | OEXP | 1S | | |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | MULN1 | Option Expi | OEXP | 1S | | |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | MULN1 | Option Expi | OEXP | 1S | | |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | MMAT | Option Expi | OEXP | 6S | | |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | MMAT | Option Expi | OEXP | 2S | | |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | STNE | Option Expi | OEXP | 1S | | |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | BNGO1 | Option Expi | OEXP | 1S | | |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | MNMD1 | Option Expi | OEXP | 1S | | |
| 1/19/2024 | 1/19/2024 | 1/22/2024 | DIDIY | Option Expi | OEXP | 1S | | |
| 1/18/2024 | 1/18/2024 | 1/22/2024 | FNGR | FingerMoti | Buy | 15 | $2.73 | ($40.95) |

| Date | Date | Date | Symbol | Name | Type | Qty S | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/21/2023 | 8/21/2023 | 8/23/2023 | AMC | AMC | Buy | | 2 | $3.24 | ($6.48) |
| 8/18/2023 | 8/18/2023 | 8/21/2023 | FNGR | Option Expi | OEXP | 1S | | | |
| 8/18/2023 | 8/18/2023 | 8/22/2023 | AAPL | Apple | Buy | | 0.000057 | $173.12 | ($0.01) |
| 8/17/2023 | 8/17/2023 | 8/17/2023 | AAPL | Cash Div: R | CDIV | | | | $0.01 |
| 8/17/2023 | 8/17/2023 | 8/21/2023 | EXPI | EXp World | Buy | | 2 | $21.00 | ($42.00) |
| 8/17/2023 | 8/17/2023 | 8/17/2023 | HSDT | Helius | SPR | | 5 | | |
| 8/17/2023 | 8/17/2023 | 8/17/2023 | HSDT | Helius | SPR | 250S | | | |
| 8/11/2023 | 8/11/2023 | 8/15/2023 | AI | C3.AI | Buy | | 2 | $32.50 | ($65.00) |
| 8/11/2023 | 8/11/2023 | 8/15/2023 | TMF | Direxion | Buy | | 25 | $6.22 | ($155.48) |
| 8/11/2023 | 8/11/2023 | 8/11/2023 | MULN1 | MULN1 1/1 | OCA | 30S | | | |
| 8/11/2023 | 8/11/2023 | 8/11/2023 | MULN1 | MULN1 1/1 | OCA | | 30 | | |
| 8/11/2023 | 8/11/2023 | 8/11/2023 | MULN1 | MULN1 1/1 | OCA | 1S | | | |
| 8/11/2023 | 8/11/2023 | 8/11/2023 | MULN1 | MULN1 1/1 | OCA | | 1 | | |
| 8/11/2023 | 8/11/2023 | 8/11/2023 | MULN1 | MULN1 1/1 | OCA | 1S | | | |
| 8/11/2023 | 8/11/2023 | 8/11/2023 | MULN1 | MULN1 1/1 | OCA | | 1 | | |
| 8/11/2023 | 8/11/2023 | 8/11/2023 | MULN1 | MULN1 1/1 | OCA | 5S | | | |
| 8/11/2023 | 8/11/2023 | 8/11/2023 | MULN1 | MULN1 1/1 | OCA | | 5 | | |
| 8/11/2023 | 8/11/2023 | 8/11/2023 | MULN | Mullen | SPR | | 44 | | |
| 8/11/2023 | 8/11/2023 | 8/11/2023 | MULN | Mullen | SPR | 400S | | | |
| 8/10/2023 | 8/10/2023 | 8/11/2023 | | ACH Depos | ACH | | | | $100.00 |
| 8/9/2023 | 8/9/2023 | 8/10/2023 | | ACH Depos | ACH | | | | $70.00 |
| 8/9/2023 | 8/9/2023 | 8/10/2023 | | ACH Depos | ACH | | | | $30.00 |
| 8/8/2023 | 8/8/2023 | 8/10/2023 | AMC | AMC | Buy | | 20 | $5.00 | ($100.00) |
| 8/8/2023 | 8/8/2023 | 8/10/2023 | GNS | Genius | Buy | | 1 | $0.61 | ($0.61) |
| 8/8/2023 | 8/8/2023 | 8/9/2023 | | ACH Depos | ACH | | | | $100.00 |
| 8/7/2023 | 8/7/2023 | 8/7/2023 | BNGO1 | BNGO1 1/1 | OCA | | 1 | | |
| 8/7/2023 | 8/7/2023 | 8/7/2023 | BNGO | BNGO 1/19 | OCA | 1S | | | |
| 8/4/2023 | 8/4/2023 | 8/8/2023 | AMC | AMC | Buy | | 20 | $4.98 | ($99.60) |
| 8/4/2023 | 8/4/2023 | 8/7/2023 | | ACH Depos | ACH | | | | $100.00 |
| 8/3/2023 | 8/3/2023 | 8/7/2023 | TMF | Direxion | Buy | | 1 | $6.14 | ($6.14) |
| 8/3/2023 | 8/3/2023 | 8/7/2023 | TMF | Direxion | Buy | | 3 | $6.14 | ($18.42) |
| 8/3/2023 | 8/3/2023 | 8/7/2023 | TBIL | The RBB | Buy | | 1 | $49.90 | ($49.90) |
| 8/3/2023 | 8/3/2023 | 8/4/2023 | | ACH Depos | ACH | | | | $75.00 |
| 8/2/2023 | 8/2/2023 | 8/4/2023 | MBOT | Microbot | Buy | | 1 | $2.36 | ($2.36) |
| 8/1/2023 | 8/1/2023 | 8/3/2023 | MMAT | Meta | Buy | | 510 | $0.24 | ($122.40) |
| 7/31/2023 | 7/31/2023 | 7/31/2023 | | Interest Pay | INT | | | | $0.19 |
| 7/31/2023 | 7/31/2023 | 8/2/2023 | AMC | AMC | Buy | | 1 | $4.99 | ($4.99) |
| 7/31/2023 | 7/31/2023 | 8/2/2023 | SOFI | SoFi | Buy | | 5 | $11.44 | ($57.20) |
| 7/31/2023 | 7/31/2023 | 8/1/2023 | | ACH Depos | ACH | | | | $100.00 |
| 7/27/2023 | 7/27/2023 | 7/31/2023 | SOFI | SoFi | Buy | | 2 | $9.00 | ($18.00) |
| 7/26/2023 | 7/26/2023 | 7/28/2023 | GNS | Genius | Buy | | 4 | $0.68 | ($2.73) |
| 7/24/2023 | 7/24/2023 | 7/26/2023 | NIO | NIO | Buy | | 4 | $11.80 | ($47.19) |
| 7/24/2023 | 7/24/2023 | 7/25/2023 | | ACH Depos | ACH | | | | $50.00 |
| 7/24/2023 | 7/24/2023 | 7/26/2023 | FNGR | FingerMoti | Buy | | 3 | $3.98 | ($11.93) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2023 | 7/20/2023 | 7/24/2023 | MBOT | Microbot | Buy | 20 | $2.57 | ($51.40) |
| 7/20/2023 | 7/20/2023 | 7/24/2023 | MMAT | Meta | Buy | 300 | $0.22 | ($64.50) |
| 7/20/2023 | 7/20/2023 | 7/21/2023 | | ACH Depos | ACH | | | $175.00 |
| 7/18/2023 | 7/18/2023 | 7/20/2023 | EXPI | EXp World | Buy | 4 | $21.50 | ($86.00) |
| 7/18/2023 | 7/18/2023 | 7/19/2023 | | ACH Depos | ACH | | | $100.00 |
| 7/14/2023 | 7/14/2023 | 7/18/2023 | MBOT | Microbot | Buy | 3 | $2.50 | ($7.50) |
| 7/12/2023 | 7/12/2023 | 7/14/2023 | BBIG | VINCO | Buy | 10 | $1.80 | ($18.00) |
| 7/12/2023 | 7/12/2023 | 7/14/2023 | WULF | TeraWulf | Buy | 15 | $3.10 | ($46.50) |
| 7/12/2023 | 7/12/2023 | 7/14/2023 | FNGR | FingerMoti | Buy | 14 | $6.00 | ($84.00) |
| 7/12/2023 | 7/12/2023 | 7/14/2023 | GNS | Genius | Buy | 10 | $0.81 | ($8.13) |
| 7/12/2023 | 7/12/2023 | 7/13/2023 | | ACH Depos | ACH | | | $155.00 |
| 7/10/2023 | 7/10/2023 | 7/12/2023 | MULN | Mullen | Buy | 100 | $0.18 | ($18.40) |
| 7/10/2023 | 7/10/2023 | 7/11/2023 | FNGR | FNGR 8/18 | BTO | 1 | $0.95 | ($95.00) |
| 7/10/2023 | 7/10/2023 | 7/12/2023 | FNGR | FingerMoti | Buy | 14 | $4.78 | ($66.92) |
| 7/10/2023 | 7/10/2023 | 7/12/2023 | FNGR | FingerMoti | Buy | 7 | $4.70 | ($32.90) |
| 7/10/2023 | 7/10/2023 | 7/11/2023 | | ACH Depos | ACH | | | $175.00 |
| 7/7/2023 | 7/7/2023 | 7/11/2023 | WULF | TeraWulf | Buy | 1.99624 | $2.66 | ($5.31) |
| 7/7/2023 | 7/7/2023 | 7/11/2023 | WULF | TeraWulf | Buy | 0.39548 | $2.66 | ($1.05) |
| 7/7/2023 | 7/7/2023 | 7/10/2023 | | ACH Depos | ACH | | | $50.00 |
| 7/7/2023 | 7/7/2023 | 7/11/2023 | MBOT | Microbot | Buy | 30 | $2.70 | ($81.00) |
| 7/7/2023 | 7/7/2023 | 7/10/2023 | | ACH Depos | ACH | | | $120.00 |
| 7/6/2023 | 7/6/2023 | 7/10/2023 | VOO | Vanguard | Buy | 0.002611 | $402.00 | ($1.05) |
| 7/5/2023 | 7/5/2023 | 7/5/2023 | VOO | Cash Div: R | CDIV | | | $1.05 |
| 6/30/2023 | 6/30/2023 | 6/30/2023 | | Interest Pay | INT | | | $0.12 |
| 6/29/2023 | 6/29/2023 | 7/3/2023 | SQQQ | ProShares | Buy | 0.013506 | $19.99 | ($0.27) |
| 6/29/2023 | 6/29/2023 | 7/3/2023 | MMAT | Meta | Buy | 380 | $0.20 | ($76.00) |
| 6/29/2023 | 6/29/2023 | 6/30/2023 | | ACH Depos | ACH | | | $75.00 |
| 6/29/2023 | 6/29/2023 | 6/30/2023 | | ACH Depos | ACH | | | $75.00 |
| 6/28/2023 | 6/28/2023 | 6/28/2023 | SQQQ | Cash Div: R | CDIV | | | $0.27 |
| 6/27/2023 | 6/27/2023 | 6/29/2023 | MBOT | Microbot | Buy | 58 | $3.40 | ($197.20) |
| 6/26/2023 | 6/26/2023 | 6/27/2023 | | ACH Depos | ACH | | | $100.00 |
| 6/26/2023 | 6/26/2023 | 6/26/2023 | SKLZ1 | SKLZ 1/19 | OCA | 1 | | |
| 6/26/2023 | 6/26/2023 | 6/26/2023 | SKLZ | SKLZ 1/19/ | OCA | 1S | | |
| 6/26/2023 | 6/26/2023 | 6/26/2023 | TOON1 | TOON1 1/1 | OCA | 3 | | |
| 6/26/2023 | 6/26/2023 | 6/26/2023 | GNUS1 | GNUS1 1/1 | OCA | 3S | | |
| 6/20/2023 | 6/20/2023 | 6/22/2023 | PIXY | ShiftPixy | Buy | 24 | $2.25 | ($54.00) |
| 6/16/2023 | 6/16/2023 | 6/21/2023 | CEIN | CAMBER | Buy | 2 | $1.02 | ($2.04) |
| 6/16/2023 | 6/16/2023 | 6/21/2023 | CELL | PhenomeX | Buy | 30 | $0.59 | ($17.81) |
| 6/16/2023 | 6/16/2023 | 6/20/2023 | | ACH Depos | ACH | | | $20.00 |
| 6/16/2023 | 6/16/2023 | 6/21/2023 | MULN | Mullen | Buy | 133 | $0.30 | ($39.82) |
| 6/16/2023 | 6/16/2023 | 6/20/2023 | | ACH Depos | ACH | | | $40.00 |
| 6/14/2023 | 6/14/2023 | 6/16/2023 | NVDA | NVIDIA | Buy | 0.00484 | $413.16 | ($2.00) |
| 6/12/2023 | 6/12/2023 | 6/14/2023 | ARVLF | ARRIVAL | Buy | 1 | $2.54 | ($2.54) |
| 6/12/2023 | 6/12/2023 | 6/14/2023 | SOFI | SoFi | Buy | 5 | $9.00 | ($45.00) |

| Date 1 | Date 2 | Date 3 | Symbol | Description | Type | Extra | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2023 | 5/4/2023 | 5/4/2023 | MULN | MULN 1/17 | OCA | 30S | | | |
| 5/4/2023 | 5/4/2023 | 5/4/2023 | MULN1 | MULN1 1/1 | OCA | | 30 | | |
| 5/4/2023 | 5/4/2023 | 5/4/2023 | MULN | Mullen | SPR | | 92 | | |
| 5/4/2023 | 5/4/2023 | 5/4/2023 | MULN | Mullen | SPR | 2324S | | | |
| 5/3/2023 | 5/4/2023 | 5/5/2023 | MULN | Mullen | SPR | | 48 | | |
| 5/3/2023 | 5/4/2023 | 5/5/2023 | MULN | Mullen | SPR | 1200S | | | |
| 5/3/2023 | 5/3/2023 | 5/5/2023 | MULN | Mullen | Buy | | 1200 | $0.07 | ($84.00) |
| 5/1/2023 | 5/1/2023 | 5/2/2023 | MMAT | MMAT 1/17 | BTO | | 4 | $0.06 | ($24.00) |
| 5/1/2023 | 5/1/2023 | 5/2/2023 | MMAT | MMAT 1/17 | BTO | | 4 | $0.06 | ($24.00) |
| 5/1/2023 | 5/1/2023 | 5/2/2023 | MULN | MULN 1/17 | BTO | | 20 | $0.05 | ($100.00) |
| 5/1/2023 | 5/1/2023 | 5/1/2023 | | ACH Depos | ACH | | | | $150.00 |
| 5/1/2023 | 5/1/2023 | 5/1/2023 | | ACH Depos | ACH | | | | $100.00 |
| 4/28/2023 | 4/28/2023 | 4/28/2023 | | Interest Pay | INT | | | | $0.01 |
| 4/26/2023 | 4/26/2023 | 4/28/2023 | BBIG | Vinco | Buy | | 92 | $0.22 | ($20.24) |
| 4/21/2023 | 4/21/2023 | 4/24/2023 | SMMT | Option Expi | OEXP | 1S | | | |
| 4/21/2023 | 4/21/2023 | 4/25/2023 | MMAT | Meta | Buy | | 700 | $0.19 | ($129.78) |
| 4/21/2023 | 4/21/2023 | 4/21/2023 | | ACH Depos | ACH | | | | $150.00 |
| 4/19/2023 | 4/19/2023 | 4/21/2023 | GNS | Genius | Buy | | 40 | $1.37 | ($54.80) |
| 4/19/2023 | 4/19/2023 | 4/21/2023 | MULN | Mullen | Buy | | 25 | $0.09 | ($2.25) |
| 4/19/2023 | 4/19/2023 | 4/21/2023 | MMAT | Meta | Buy | | 300 | $0.21 | ($63.03) |
| 4/19/2023 | 4/19/2023 | 4/19/2023 | | ACH Depos | ACH | | | | $120.00 |
| 4/18/2023 | 4/18/2023 | 4/18/2023 | ARVLF | ARRIVAL | SPR | | 1 | | |
| 4/17/2023 | 4/17/2023 | 4/18/2023 | MMAT | MMAT 1/17 | BTO | | 15 | $0.08 | ($120.00) |
| 4/17/2023 | 4/17/2023 | 4/19/2023 | SQQQ | ProShares | Buy | | 1 | $30.00 | ($30.00) |
| 4/17/2023 | 4/17/2023 | 4/17/2023 | | ACH Depos | ACH | | | | $120.00 |
| 4/17/2023 | 4/17/2023 | 4/17/2023 | | ACH Depos | ACH | | | | $30.00 |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta | Buy | | 217 | $0.23 | ($49.91) |
| 4/14/2023 | 4/14/2023 | 4/14/2023 | | ACH Depos | ACH | | | | $50.00 |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta | Buy | | 358 | $0.28 | ($100.24) |
| 4/14/2023 | 4/14/2023 | 4/14/2023 | | ACH Depos | ACH | | | | $100.00 |
| 4/14/2023 | 4/14/2023 | 4/14/2023 | ARVLF | ARRIVAL | SPR | | 2 | | |
| 4/14/2023 | 4/14/2023 | 4/14/2023 | ARVL | Arrival | SPR | 149S | | | |
| 4/4/2023 | 4/4/2023 | 4/6/2023 | MMAT | Meta | Buy | | 93 | $0.47 | ($43.71) |
| 4/3/2023 | 4/3/2023 | 4/4/2023 | MULN | MULN 1/17 | BTO | | 10 | $0.10 | ($100.00) |
| 4/3/2023 | 4/3/2023 | 4/3/2023 | | ACH Depos | ACH | | | | $100.00 |
| 3/31/2023 | 3/31/2023 | 3/31/2023 | | Interest Pay | INT | | | | $0.05 |
| 3/30/2023 | 3/30/2023 | 4/3/2023 | VOO | Vanguard | Buy | | 0.002642 | $370.80 | ($0.98) |
| 3/29/2023 | 3/29/2023 | 3/29/2023 | VOO | Cash Div: R | CDIV | | | | $0.98 |
| 3/23/2023 | 3/23/2023 | 3/27/2023 | MMAT | Meta | Buy | | 83 | $0.48 | ($39.84) |
| 3/20/2023 | 3/20/2023 | 3/22/2023 | MULN | Mullen | Buy | | 500 | $0.13 | ($64.00) |
| 3/20/2023 | 3/20/2023 | 3/20/2023 | | ACH Depos | ACH | | | | $75.00 |
| 3/17/2023 | 3/17/2023 | 3/17/2023 | | ACH Depos | ACH | | | | $40.00 |
| 3/9/2023 | 3/9/2023 | 3/9/2023 | MSFT | Cash Div: R | CDIV | | | | $0.01 |
| 3/9/2023 | 3/9/2023 | 3/9/2023 | | ACH Depos | ACH | | | | $30.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/8/2023 | 3/8/2023 | 3/8/2023 | SMMT^ | Summit | WRLS | 224S | | |
| 3/2/2023 | 3/2/2023 | 3/6/2023 | COSM | Cosmos | Buy | 5 | $3.20 | ($16.00) |
| 3/1/2023 | 3/1/2023 | 3/3/2023 | MMAT | Meta | Buy | 100 | $0.60 | ($60.00) |
| 2/28/2023 | 2/28/2023 | 2/28/2023 | | Interest Pay | INT | | | $0.09 |
| 2/28/2023 | 2/28/2023 | 3/2/2023 | GNS | Genius | Buy | 26 | $3.75 | ($97.50) |
| 2/28/2023 | 2/28/2023 | 2/28/2023 | | ACH Depos | ACH | | | $100.00 |
| 2/13/2023 | 2/13/2023 | 2/15/2023 | ARVL | Arrival | Buy | 30 | $0.34 | ($10.20) |
| 2/13/2023 | 2/13/2023 | 2/13/2023 | GNUS1 | GNUS1 1/1 | OCA | 3 | | |
| 2/13/2023 | 2/13/2023 | 2/13/2023 | GNUS | GNUS 1/17 | OCA | 3S | | |
| 2/10/2023 | 2/10/2023 | 2/14/2023 | SRNE | SORRENT | Buy | 25 | $0.98 | ($24.47) |
| 2/10/2023 | 2/10/2023 | 2/10/2023 | | ACH Depos | ACH | | | $100.00 |
| 2/10/2023 | 2/10/2023 | 2/10/2023 | F | F 1/19/202 | OCA | 1S | | |
| 2/10/2023 | 2/10/2023 | 2/10/2023 | F | F 1/19/202 | OCA | 1 | | |
| 2/9/2023 | 2/9/2023 | 2/13/2023 | MMAT | Meta | Buy | 10 | $0.88 | ($8.78) |
| 2/9/2023 | 2/9/2023 | 2/13/2023 | MMAT | Meta | Buy | 89 | $0.88 | ($78.32) |
| 2/9/2023 | 2/9/2023 | 2/9/2023 | | ACH Depos | ACH | | | $10.00 |
| 2/9/2023 | 2/9/2023 | 2/9/2023 | MSFT | Microsoft | REC | 0.0187 | | |
| 2/8/2023 | 2/8/2023 | 2/8/2023 | NIO | ADR Fee: R | AFEE | | | ($1.64) |
| 2/7/2023 | 2/7/2023 | 2/7/2023 | SMMT^ | Summit | SOFF | 224 | | |
| 2/7/2023 | 2/7/2023 | 2/9/2023 | MMAT | Meta | Buy | 4 | $0.91 | ($3.66) |
| 2/7/2023 | 2/7/2023 | 2/9/2023 | GNS | Genius | Buy | 2 | $6.40 | ($12.80) |
| 2/7/2023 | 2/7/2023 | 2/9/2023 | GNS | Genius | Buy | 13 | $6.40 | ($83.18) |
| 2/7/2023 | 2/7/2023 | 2/7/2023 | | ACH Depos | ACH | | | $100.00 |
| 2/3/2023 | 2/3/2023 | 2/7/2023 | MMAT | Meta | Buy | 50 | $0.95 | ($47.50) |
| 2/3/2023 | 2/3/2023 | 2/3/2023 | | ACH Depos | ACH | | | $75.00 |
| 2/1/2023 | 2/1/2023 | 2/3/2023 | MMAT | Meta | Buy | 7 | $1.00 | ($7.00) |
| 2/1/2023 | 2/1/2023 | 2/3/2023 | SRNE | SORRENT | Buy | 40 | $0.96 | ($38.56) |
| 2/1/2023 | 2/1/2023 | 2/1/2023 | | ACH Depos | ACH | | | $100.00 |
| 2/1/2023 | 2/1/2023 | 2/1/2023 | FTFT1 | FTFT1 1/19 | OCA | 3 | | |
| 2/1/2023 | 2/1/2023 | 2/1/2023 | FTFT | FTFT 1/19/2 | OCA | 3S | | |
| 1/31/2023 | 1/31/2023 | 1/31/2023 | | Interest Pay | INT | | | $0.08 |
| 1/27/2023 | 1/27/2023 | 1/31/2023 | BAR | GraniteSh | Buy | 2 | $19.08 | ($38.15) |
| 1/27/2023 | 1/27/2023 | 1/27/2023 | | ACH Depos | ACH | | | $45.00 |
| 1/23/2023 | 1/23/2023 | 1/25/2023 | GNS | Genius | Buy | 13 | $3.00 | ($39.00) |
| 1/20/2023 | 1/20/2023 | 1/23/2023 | SEEL | Option Expi | OEXP | 1S | | |
| 1/20/2023 | 1/20/2023 | 1/23/2023 | VLDR | Option Expi | OEXP | 1S | | |
| 1/20/2023 | 1/20/2023 | 1/23/2023 | F | F 1/20/202 | STC | 1 | $0.39 | $38.98 |
| 1/20/2023 | 1/20/2023 | 1/24/2023 | ARVL | Arrival | Buy | 119 | $0.43 | ($51.17) |
| 1/20/2023 | 1/20/2023 | 1/24/2023 | GNS | Genius | Buy | 31 | $3.10 | ($96.10) |
| 1/20/2023 | 1/20/2023 | 1/20/2023 | | ACH Depos | ACH | | | $50.00 |
| 1/19/2023 | 1/19/2023 | 1/19/2023 | PSNY | ADR Fee: R | AFEE | | | ($0.44) |
| 1/19/2023 | 1/19/2023 | 1/19/2023 | NNDM | ADR Fee: R | AFEE | | | ($1.28) |
| 1/19/2023 | 1/19/2023 | 1/19/2023 | MOB | ADR Fee: R | AFEE | | | ($0.73) |
| 1/19/2023 | 1/19/2023 | 1/19/2023 | SCLXZZZ | Scilex | SOFF | 10.576 | | |

| Date 1 | Date 2 | Date 3 | Symbol | Name | Type | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/13/2023 | 1/13/2023 | 1/18/2023 | MULN | Mullen | Buy | 88 | $0.34 | ($29.92) |
| 1/13/2023 | 1/13/2023 | 1/13/2023 | | ACH Depos | ACH | | | $100.00 |
| 1/10/2023 | 1/10/2023 | 1/10/2023 | | ACH Depos | ACH | | | $30.00 |
| 1/6/2023 | 1/6/2023 | 1/10/2023 | MULN | Mullen | Buy | 414 | $0.40 | ($165.60) |
| 1/6/2023 | 1/6/2023 | 1/6/2023 | | ACH Depos | ACH | | | $30.00 |
| 1/4/2023 | 1/4/2023 | 1/4/2023 | | ACH Depos | ACH | | | $35.00 |
| ######## | ######## | ######## | | Interest Pay | INT | | | $0.29 |
| ######## | ######## | ######## | VOO | Vanguard | Buy | 0.00314 | $350.25 | ($1.10) |
| ######## | ######## | ######## | MMAT | Meta | Buy | 150 | $1.00 | ($150.00) |
| ######## | ######## | ######## | VOO | Cash Div: R | CDIV | | | $1.10 |
| ######## | ######## | ######## | NVDA | Cash Div: R | CDIV | | | $0.08 |
| ######## | ######## | ######## | CEIN | CAMBER | SPR | 26 | | |
| ######## | ######## | ######## | CEI | Camber | SPR | 1300S | | |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $30.00 |
| ######## | ######## | ######## | COSM | Cosmos | SPR | 1 | | |
| ######## | ######## | ######## | CEI | Camber | Buy | 1300 | $0.12 | ($149.50) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $150.00 |
| ######## | ######## | ######## | COSM | Cosmos | SPR | 123 | | |
| ######## | ######## | ######## | COSM | Cosmos | SPR | 3091S | | |
| ######## | ######## | ######## | MMTZZZ | Next | MRGS | 220 | | |
| ######## | ######## | ######## | MMTLP | MMAT | MRGS | 220S | | |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $100.00 |
| 12/9/2022 | 12/9/2022 | 12/9/2022 | | ACH Depos | ACH | | | $150.00 |
| 12/9/2022 | 12/9/2022 | ######## | MMAT | Meta | Buy | 67 | $1.75 | ($117.25) |
| 12/9/2022 | 12/9/2022 | ######## | MMAT | Meta | Buy | 480 | $1.75 | ($840.00) |
| 12/9/2022 | 12/9/2022 | ######## | MMAT | Meta | Buy | 15 | $1.75 | ($26.25) |
| 12/9/2022 | 12/9/2022 | ######## | MMAT | Meta | Buy | 5 | $1.75 | ($8.75) |
| 12/9/2022 | 12/9/2022 | ######## | MMAT | Meta | Buy | 30 | $1.75 | ($52.50) |
| 12/9/2022 | 12/9/2022 | ######## | MMAT | Meta | Buy | 3 | $1.75 | ($5.25) |
| 12/9/2022 | 12/9/2022 | ######## | COSM | Cosmos | Buy | 358 | $0.33 | ($119.21) |
| 12/8/2022 | 12/8/2022 | 12/8/2022 | MSFT | Cash Div: R | CDIV | | | $0.05 |
| 12/8/2022 | 12/8/2022 | ######## | COSM | Cosmos | Buy | 1000 | $0.34 | ($337.90) |
| 12/8/2022 | 12/8/2022 | ######## | MOB | Mobilicom | Sell | 73 | $1.31 | $95.57 |
| 12/8/2022 | 12/8/2022 | ######## | MCRB | Seres | Sell | 0.240963 | $6.58 | $1.59 |
| 12/8/2022 | 12/8/2022 | ######## | GENI | Genius | Sell | 5 | $4.59 | $22.96 |
| 12/8/2022 | 12/8/2022 | ######## | PLUG | Plug | Sell | 5 | $13.78 | $68.92 |
| 12/8/2022 | 12/8/2022 | ######## | SOFI | SoFi | Sell | 75 | $4.37 | $327.99 |
| 12/8/2022 | 12/8/2022 | ######## | SPOT | Spotify | Sell | 1 | $77.81 | $77.81 |
| 12/8/2022 | 12/8/2022 | ######## | VTI | Vanguard | Sell | 0.112544 | $197.88 | $22.27 |
| 12/8/2022 | 12/8/2022 | ######## | PYPL | PayPal | Sell | 2 | $74.22 | $148.45 |
| 12/8/2022 | 12/8/2022 | ######## | GRTSQ | Gritstone | Sell | 35 | $2.72 | $95.31 |
| 12/8/2022 | 12/8/2022 | ######## | CHPT | ChargePoi | Sell | 11 | $11.01 | $121.16 |
| 12/8/2022 | 12/8/2022 | ######## | BNGO | Bionano | Sell | 0.800304 | $2.14 | $1.72 |
| 12/8/2022 | 12/8/2022 | ######## | BNGO | Bionano | Sell | 145 | $2.14 | $311.01 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/8/2022 | 12/8/2022 | ######## | MARK | Remark | Sell | 40 | $0.21 | $8.48 |
| 12/8/2022 | 12/8/2022 | ######## | CLNE | Clean | Sell | 31 | $5.64 | $174.69 |
| 12/8/2022 | 12/8/2022 | ######## | CLNE | Clean | Sell | 0.508992 | $5.64 | $2.87 |
| 12/8/2022 | 12/8/2022 | ######## | MMAT | Meta | Buy | 300 | $1.90 | ($571.50) |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | NIO | NIO | Buy | 20 | $12.66 | ($253.13) |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | COSM | Cosmos | Buy | 300 | $0.40 | ($120.33) |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | COSM | Cosmos | Buy | 350 | $0.40 | ($140.53) |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | COSM | Cosmos | Buy | 200 | $0.40 | ($80.32) |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | MMAT | Meta | Buy | 50 | $2.18 | ($108.75) |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | MMAT | Meta | Buy | 100 | $2.18 | ($217.50) |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | MMAT | Meta | Buy | 100 | $2.18 | ($217.50) |
| 12/7/2022 | 12/7/2022 | 12/8/2022 | MMAT | MMAT 1/19 BTO | | 3 | $0.58 | ($174.00) |
| 12/7/2022 | 12/7/2022 | 12/8/2022 | MMAT | MMAT 1/19 BTO | | 3 | $0.58 | ($174.00) |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | EQT | EQT | Sell | 1 | $36.37 | $36.37 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | EQT | EQT | Sell | 0.003747 | $36.37 | $0.14 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | METV | Roundhill | Sell | 10 | $7.48 | $74.83 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | SKLZ | Skillz | Sell | 19 | $0.86 | $16.34 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | GNUS | Genius | Sell | 126 | $0.67 | $84.64 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | NVDA | NVIDIA | Sell | 2 | $158.32 | $316.64 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | NVDA | NVIDIA | Sell | 0.001402 | $158.33 | $0.22 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | MTTR | Matterport | Sell | 10 | $2.73 | $27.30 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | NVAX | Novavax | Sell | 8 | $16.92 | $135.36 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | DXCM | DexCom | Sell | 0.01326 | $118.05 | $1.57 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | SNAP | Snap | Sell | 3 | $9.38 | $28.14 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | SNAP | Snap | Sell | 0.323886 | $9.38 | $3.04 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | VLDR | Velodyne | Sell | 11 | $1.03 | $11.38 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | PSFE | Paysafe | Sell | 26 | $1.36 | $35.49 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | REKR | Rekor | Sell | 106 | $0.80 | $84.80 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | REKR | Rekor | Sell | 0.122699 | $0.81 | $0.10 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | HYLN | Hyliion | Sell | 147 | $2.70 | $396.88 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | QS | QuantumS | Sell | 19 | $6.80 | $129.20 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | MSFT | Microsoft | Sell | 0.073048 | $244.04 | $17.83 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | TTCFQ | TATTOOED | Sell | 71 | $1.27 | $90.16 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | ROKU | Roku | Sell | 1 | $49.84 | $49.84 |
| 12/7/2022 | 12/7/2022 | 12/9/2022 | PLTR | Palantir | Sell | 76 | $7.15 | $543.41 |
| 12/6/2022 | 12/6/2022 | 12/8/2022 | COSM | Cosmos | Buy | 536 | $0.48 | ($257.28) |
| 12/6/2022 | 12/6/2022 | 12/8/2022 | FTFT | Future | Sell | 630 | $0.35 | $217.33 |
| 12/5/2022 | 12/5/2022 | 12/5/2022 | | ACH Depos | ACH | | | $10.00 |
| 12/2/2022 | 12/2/2022 | 12/6/2022 | EQT | EQT | Buy | 0.003747 | $40.03 | ($0.15) |
| 12/1/2022 | 12/1/2022 | 12/1/2022 | EQT | Cash Div: R | CDIV | | | $0.15 |
| ######## | ######## | ######## | | Interest Pay | INT | | | $0.11 |
| ######## | ######## | 12/1/2022 | COSM | Cosmos | Buy | 100 | $0.69 | ($69.00) |
| ######## | ######## | 12/1/2022 | COSM | Cosmos | Buy | 114 | $0.69 | ($78.66) |
| ######## | ######## | ######## | COSM | Cosmos | Buy | 133 | $0.48 | ($63.84) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ######## | ######## | ######## | | ACH Depos | ACH | | | $25.00 |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $120.00 |
| ######## | ######## | ######## | MULN | Mullen | Buy | 250 | $0.20 | ($50.00) |
| ######## | ######## | ######## | MULN | MULN 1/17 BTO | | 5 | $0.10 | ($50.00) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $100.00 |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $35.00 |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $30.00 |
| ######## | ######## | ######## | SLGC | SomaLogi | Buy | 6 | $3.15 | ($18.90) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $20.00 |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $30.00 |
| ######## | ######## | ######## | MMAT | Meta | Buy | 31 | $1.68 | ($52.08) |
| ######## | ######## | ######## | MMAT | Meta | Buy | 12 | $1.68 | ($20.16) |
| ######## | ######## | ######## | HSDT | Helius | Buy | 250 | $0.31 | ($77.47) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $150.00 |
| ######## | ######## | ######## | MULN | Mullen | Buy | 4 | $0.28 | ($1.11) |
| ######## | ######## | ######## | MULN | Mullen | Buy | 275 | $0.27 | ($74.25) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $75.00 |
| 11/9/2022 | 11/9/2022 | ######## | MMAT | Meta | Buy | 5 | $1.48 | ($7.38) |
| 11/9/2022 | 11/9/2022 | ######## | MMAT | Meta | Buy | 31 | $1.48 | ($45.88) |
| 11/9/2022 | 11/9/2022 | ######## | MMAT | Meta | Buy | 36 | $1.48 | ($53.28) |
| 11/9/2022 | 11/9/2022 | 11/9/2022 | | ACH Depos | ACH | | | $100.00 |
| 11/7/2022 | 11/7/2022 | 11/9/2022 | MMAT | Meta | Buy | 175 | $1.55 | ($271.25) |
| 11/7/2022 | 11/7/2022 | 11/9/2022 | ACB | Aurora | Sell | 68 | $1.33 | $90.43 |
| 11/7/2022 | 11/7/2022 | 11/9/2022 | MRNA | Moderna | Sell | 1 | $158.46 | $158.46 |
| 11/7/2022 | 11/7/2022 | 11/9/2022 | RANI | Rani | Sell | 4 | $6.64 | $26.56 |
| 11/7/2022 | 11/7/2022 | 11/9/2022 | RANI | Rani | Sell | 0.077775 | $6.39 | $0.50 |
| 11/7/2022 | 11/7/2022 | 11/9/2022 | MMAT | Meta | Buy | 18 | $1.52 | ($27.36) |
| 11/3/2022 | 11/3/2022 | 11/7/2022 | MMAT | Meta | Buy | 38.86691 | $1.34 | ($52.07) |
| 11/3/2022 | 11/3/2022 | 11/7/2022 | MMAT | Meta | Buy | 0.123595 | $1.34 | ($0.16) |
| 11/1/2022 | 11/1/2022 | 11/3/2022 | MULN | Mullen | Buy | 218 | $0.46 | ($100.28) |
| ######## | ######## | ######## | | Interest Pay | INT | | | $0.17 |
| ######## | ######## | 11/2/2022 | MULN | Mullen | Buy | 100 | $0.48 | ($48.00) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $100.00 |
| ######## | ######## | 11/1/2022 | MMAT | Meta | Buy | 163 | $1.02 | ($166.26) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $130.00 |
| ######## | ######## | ######## | MULN | Mullen | Buy | 12 | $0.49 | ($5.92) |
| ######## | ######## | ######## | MULN | Mullen | Buy | 45 | $0.53 | ($24.06) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $30.00 |
| ######## | ######## | ######## | GNUS | Genius | Buy | 11 | $0.60 | ($6.60) |
| ######## | ######## | ######## | NIO | NIO | Buy | 2 | $10.50 | ($21.00) |
| ######## | ######## | ######## | UBX | Unity | SPR | 23.3 | | |
| ######## | ######## | ######## | UBX | Unity | SPR | 233S | | |
| ######## | ######## | ######## | GNUS | GNUS 1/17 BTO | | 3 | $0.35 | ($105.00) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $112.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ######## | ######## | ######## | MULN | Mullen | Buy | 182 | $0.22 | ($40.04) |
| ######## | ######## | ######## | PEGY | Pineapple | Buy | 4 | $5.00 | ($20.00) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $40.00 |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $150.00 |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $20.00 |
| ######## | ######## | ######## | PSNY | Polestar | Buy | 2 | $4.80 | ($9.60) |
| ######## | ######## | ######## | MMAT | Meta | Buy | 45 | $0.91 | ($40.75) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $50.00 |
| ######## | ######## | ######## | AVCTQ | American | Buy | 16 | $1.25 | ($20.00) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $20.00 |
| ######## | ######## | ######## | MMAT | Meta | Buy | 20 | $0.84 | ($16.78) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $15.00 |
| ######## | ######## | ######## | PEGY | Pineapple | Buy | 8 | $6.44 | ($51.52) |
| ######## | ######## | ######## | PEGY | Pineapple | Buy | 4 | $6.45 | ($25.80) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $30.00 |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $50.00 |
| ######## | ######## | ######## | GOOGL | Alphabet | Buy | 0.943582 | $98.29 | ($92.74) |
| ######## | ######## | ######## | DKNG | DraftKings | Buy | 2 | $13.82 | ($27.65) |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $120.00 |
| ######## | ######## | ######## | | ACH Depos | ACH | | | $30.00 |
| ######## | ######## | ######## | GOOGL | Alphabet | REC | 0.0506 | | |
| 10/7/2022 | 10/7/2022 | ######## | MMAT | Meta | Buy | 5 | $0.66 | ($3.29) |
| 10/7/2022 | 10/7/2022 | ######## | MMAT | Meta | Buy | 107 | $0.66 | ($71.03) |
| 10/7/2022 | 10/7/2022 | 10/7/2022 | | ACH Depos | ACH | | | $75.00 |
| 10/7/2022 | 10/7/2022 | ######## | BBIG | Vinco | Buy | 13 | $0.98 | ($12.74) |
| 10/6/2022 | 10/6/2022 | ######## | HYLN | Hyliion | Buy | 14 | $2.80 | ($39.20) |
| 10/5/2022 | 10/5/2022 | 10/7/2022 | REKR | Rekor | Buy | 5 | $1.22 | ($6.10) |
| 10/5/2022 | 10/5/2022 | 10/5/2022 | | ACH Depos | ACH | | | $25.00 |
| 10/5/2022 | 10/5/2022 | 10/7/2022 | MMAT | Meta | Buy | 15 | $0.66 | ($9.90) |
| 10/5/2022 | 10/5/2022 | 10/7/2022 | VOO | Vanguard | Buy | 0.002798 | $343.15 | ($0.96) |
| 10/4/2022 | 10/4/2022 | 10/4/2022 | VOO | Cash Div: R | CDIV | | | $0.96 |
| 10/3/2022 | 10/3/2022 | 10/3/2022 | | ACH Depos | ACH | | | $10.00 |
| 10/3/2022 | 10/3/2022 | 10/5/2022 | AVCTQ | American | Buy | 9 | $2.35 | ($21.15) |
| 10/3/2022 | 10/3/2022 | 10/3/2022 | AVCTQ | American | SPR | 1.2 | | |
| 10/3/2022 | 10/3/2022 | 10/3/2022 | AVCTQ | American | SPR | 18S | | |
| 9/30/2022 | 9/30/2022 | 9/30/2022 | | Interest Pay | INT | | | $0.35 |
| 9/30/2022 | 9/30/2022 | 9/30/2022 | | ACH Depos | ACH | | | $30.00 |
| 9/30/2022 | 9/30/2022 | 10/4/2022 | NVDA | NVIDIA | Buy | 0.000661 | $120.97 | ($0.08) |
| 9/29/2022 | 9/29/2022 | 9/29/2022 | NVDA | Cash Div: R | CDIV | | | $0.08 |
| 9/29/2022 | 9/29/2022 | 10/3/2022 | VTI | Vanguard | Buy | 0.000488 | $184.24 | ($0.09) |
| 9/28/2022 | 9/28/2022 | 9/28/2022 | VTI | Cash Div: R | CDIV | | | $0.09 |
| 9/26/2022 | 9/26/2022 | 9/28/2022 | BBIG | Vinco | Buy | 80 | $0.94 | ($75.20) |
| 9/26/2022 | 9/26/2022 | 9/28/2022 | AVCTQ | American | Buy | 18 | $0.30 | ($5.48) |
| 9/26/2022 | 9/26/2022 | 9/26/2022 | | ACH Depos | ACH | | | $80.00 |

| Date 1 | Date 2 | Date 3 | Symbol | Name | Action | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/26/2022 | 9/26/2022 | 9/28/2022 | NVAX | Novavax | Buy | 3 | $19.98 | ($59.94) |
| 9/23/2022 | 9/23/2022 | 9/23/2022 | | ACH Depos | ACH | | | $60.00 |
| 9/23/2022 | 9/23/2022 | 9/27/2022 | GNUS | Genius | Buy | 10 | $0.62 | ($6.20) |
| 9/23/2022 | 9/23/2022 | 9/27/2022 | HYMC | Hycroft | Buy | 46 | $0.65 | ($29.90) |
| 9/23/2022 | 9/23/2022 | 9/27/2022 | DNA | Ginkgo | Buy | 7 | $2.90 | ($20.30) |
| 9/23/2022 | 9/23/2022 | 9/23/2022 | | ACH Depos | ACH | | | $20.00 |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | DKNG | DraftKings | Buy | 1 | $15.50 | ($15.50) |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | ABEO | Abeona | Buy | 10 | $3.25 | ($32.50) |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | SOFI | SoFi | Buy | 4 | $5.45 | ($21.80) |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | FCEL | FuelCell | Buy | 7 | $3.75 | ($26.25) |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | MOB | Mobilicom | Buy | 5 | $1.87 | ($9.35) |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | MMAT | Meta | Buy | 7 | $0.75 | ($5.25) |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | MMAT | Meta | Buy | 50 | $0.77 | ($38.50) |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | MMAT | Meta | Buy | 4 | $0.77 | ($3.08) |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | MNMD | Mind | Buy | 1 | $6.00 | ($6.00) |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | ABEO | Abeona | Buy | 5 | $3.50 | ($17.50) |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | BNGO | Bionano | Buy | 10 | $2.00 | ($20.00) |
| 9/21/2022 | 9/21/2022 | 9/21/2022 | | ACH Depos | ACH | | | $55.00 |
| 9/20/2022 | 9/20/2022 | 9/22/2022 | ABEO | Abeona | Buy | 3 | $3.68 | ($11.04) |
| 9/19/2022 | 9/19/2022 | 9/21/2022 | SRNE | SORRENT | Buy | 75 | $1.79 | ($134.25) |
| 9/19/2022 | 9/19/2022 | 9/21/2022 | SMMT | Summit | Buy | 8 | $1.20 | ($9.60) |
| 9/16/2022 | 9/16/2022 | 9/16/2022 | | ACH Depos | ACH | | | $130.00 |
| 9/16/2022 | 9/16/2022 | 9/20/2022 | EQT | EQT | Buy | 1 | $45.00 | ($45.00) |
| 9/14/2022 | 9/14/2022 | 9/16/2022 | NIO | NIO | Buy | 1 | $21.17 | ($21.17) |
| 9/14/2022 | 9/14/2022 | 9/14/2022 | | ACH Depos | ACH | | | $50.00 |
| 9/13/2022 | 9/13/2022 | 9/15/2022 | MMAT | Meta | Buy | 62 | $0.81 | ($50.22) |
| 9/12/2022 | 9/12/2022 | 9/12/2022 | | ACH Depos | ACH | | | $50.00 |
| 9/12/2022 | 9/12/2022 | 9/12/2022 | | ACH Depos | ACH | | | $30.00 |
| 9/9/2022 | 9/9/2022 | 9/13/2022 | MSFT | Microsoft | Buy | 0.00019 | $262.61 | ($0.05) |
| 9/9/2022 | 9/9/2022 | 9/9/2022 | | ACH Depos | ACH | | | $10.00 |
| 9/8/2022 | 9/8/2022 | 9/8/2022 | MSFT | Cash Div: R | CDIV | | | $0.05 |
| 9/7/2022 | 9/7/2022 | 9/9/2022 | MOB | Mobilicom | Buy | 68 | $2.25 | ($153.00) |
| 9/6/2022 | 9/6/2022 | 9/8/2022 | SMMT | Summit | Buy | 70 | $1.10 | ($77.00) |
| 9/6/2022 | 9/6/2022 | 9/6/2022 | | ACH Depos | ACH | | | $150.00 |
| 9/6/2022 | 9/6/2022 | 9/7/2022 | SMMT | SMMT 4/21 | BTO | 1 | $0.40 | ($40.00) |
| 9/6/2022 | 9/6/2022 | 9/6/2022 | | ACH Depos | ACH | | | $120.00 |
| 9/6/2022 | 9/6/2022 | 9/8/2022 | SMMT | Summit | Buy | 21 | $1.20 | ($25.20) |
| 9/6/2022 | 9/6/2022 | 9/6/2022 | | ACH Depos | ACH | | | $25.00 |
| 9/2/2022 | 9/2/2022 | 9/6/2022 | MMAT | MMAT 1/19 | BTO | 1 | $0.36 | ($36.00) |
| 9/2/2022 | 9/2/2022 | 9/6/2022 | MMAT | MMAT 1/19 | BTO | 1 | $0.36 | ($36.00) |
| 9/2/2022 | 9/2/2022 | 9/6/2022 | MMAT | Meta | Buy | 26 | $0.77 | ($20.02) |
| 9/1/2022 | 9/1/2022 | 9/2/2022 | MMAT | MMAT 1/19 | BTO | 1 | $0.36 | ($36.00) |
| 9/1/2022 | 9/1/2022 | 9/6/2022 | UBX | Unity | Buy | 5 | $0.44 | ($2.17) |
| 9/1/2022 | 9/1/2022 | 9/1/2022 | | ACH Depos | ACH | | | $130.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | 9/1/2022 | 9/6/2022 | NIO | NIO | Buy | 2 | $18.75 | ($37.50) |
| 8/31/2022 | 8/31/2022 | 8/31/2022 | | Interest Pay | INT | | | $0.49 |
| 8/31/2022 | 8/31/2022 | 8/31/2022 | | ACH Depos | ACH | | | $125.00 |
| 8/29/2022 | 8/29/2022 | 8/29/2022 | AMZN | Amazon | REC | 0.0407 | | |
| 8/29/2022 | 8/29/2022 | 8/31/2022 | MMAT | Meta | Buy | 17 | $0.79 | ($13.43) |
| 8/29/2022 | 8/29/2022 | 8/31/2022 | SOFI | SoFi | Buy | 3 | $5.99 | ($17.97) |
| 8/29/2022 | 8/29/2022 | 8/29/2022 | MNMD | MNMD 1/19 | OCA | 1S | | |
| 8/29/2022 | 8/29/2022 | 8/29/2022 | MNMD1 | MNMD1 1/ | OCA | 1 | | |
| 8/29/2022 | 8/29/2022 | 8/29/2022 | MNMD | Mind | SPR | 15.7333 | | |
| 8/29/2022 | 8/29/2022 | 8/29/2022 | MNMD | Mind | SPR | 236S | | |
| 8/24/2022 | 8/24/2022 | 8/24/2022 | | ACH Depos | ACH | | | $140.00 |
| 8/24/2022 | 8/24/2022 | 8/24/2022 | | ACH Depos | ACH | | | $15.00 |
| 8/24/2022 | 8/24/2022 | 8/25/2022 | MMAT | MMAT 1/19 | BTO | 2 | $0.53 | ($106.00) |
| 8/24/2022 | 8/24/2022 | 8/24/2022 | | ACH Depos | ACH | | | $120.00 |
| 8/22/2022 | 8/22/2022 | 8/24/2022 | MULN | Mullen | Buy | 11 | $0.73 | ($8.03) |
| 8/22/2022 | 8/22/2022 | 8/24/2022 | SOFI | SoFi | Buy | 1 | $6.05 | ($6.05) |
| 8/22/2022 | 8/22/2022 | 8/24/2022 | SMMT | Summit | Buy | 40 | $1.24 | ($49.60) |
| 8/22/2022 | 8/22/2022 | 8/24/2022 | SMMT | Summit | Buy | 85 | $1.24 | ($105.40) |
| 8/22/2022 | 8/22/2022 | 8/22/2022 | | ACH Depos | ACH | | | $150.00 |
| 8/19/2022 | 8/19/2022 | 8/23/2022 | LCID | Lucid | Buy | 1 | $17.85 | ($17.85) |
| 8/19/2022 | 8/19/2022 | 8/23/2022 | NVAX | Novavax | Buy | 1 | $36.80 | ($36.80) |
| 8/18/2022 | 8/18/2022 | 8/22/2022 | UAVS | Ag Eagle | Buy | 100 | $0.64 | ($64.40) |
| 8/18/2022 | 8/18/2022 | 8/22/2022 | MMAT | Meta | Buy | 45 | $0.88 | ($39.60) |
| 8/18/2022 | 8/18/2022 | 8/22/2022 | UAVS | Ag Eagle | Buy | 57 | $0.64 | ($36.75) |
| 8/18/2022 | 8/18/2022 | 8/18/2022 | | ACH Depos | ACH | | | $100.00 |
| 8/18/2022 | 8/18/2022 | 8/22/2022 | MMAT | Meta | Buy | 40 | $0.88 | ($35.20) |
| 8/18/2022 | 8/18/2022 | 8/22/2022 | MMAT | Meta | Buy | 45 | $0.89 | ($40.05) |
| 8/18/2022 | 8/18/2022 | 8/22/2022 | NVAX | Novavax | Buy | 2 | $39.00 | ($78.00) |
| 8/17/2022 | 8/17/2022 | 8/17/2022 | | ACH Depos | ACH | | | $100.00 |
| 8/17/2022 | 8/17/2022 | 8/19/2022 | UBX | Unity | Buy | 1 | $1.12 | ($1.13) |
| 8/17/2022 | 8/17/2022 | 8/19/2022 | MULN | Mullen | Buy | 70 | $0.84 | ($59.01) |
| 8/17/2022 | 8/17/2022 | 8/17/2022 | | ACH Depos | ACH | | | $100.00 |
| 8/17/2022 | 8/17/2022 | 8/19/2022 | SOFI | SoFi | Buy | 3 | $7.10 | ($21.30) |
| 8/17/2022 | 8/17/2022 | 8/19/2022 | MMAT | Meta | Buy | 12 | $0.91 | ($10.92) |
| 8/17/2022 | 8/17/2022 | 8/18/2022 | MULN | MULN 1/19 | BTO | 1 | $0.35 | ($35.00) |
| 8/17/2022 | 8/17/2022 | 8/19/2022 | MULN | Mullen | Buy | 75 | $0.85 | ($63.75) |
| 8/16/2022 | 8/16/2022 | 8/18/2022 | ARDX | Ardelyx | Buy | 50 | $0.99 | ($49.50) |
| 8/16/2022 | 8/16/2022 | 8/16/2022 | | ACH Depos | ACH | | | $160.00 |
| 8/15/2022 | 8/15/2022 | 8/17/2022 | SOFI | SoFi | Buy | 2 | $7.60 | ($15.20) |
| 8/15/2022 | 8/15/2022 | 8/15/2022 | | ACH Depos | ACH | | | $50.00 |
| 8/12/2022 | 8/12/2022 | 8/16/2022 | AVRO | AVROBIO | Buy | 3 | $1.04 | ($3.12) |
| 8/12/2022 | 8/12/2022 | 8/16/2022 | SOFI | SoFi | Buy | 2 | $7.67 | ($15.34) |
| 8/12/2022 | 8/12/2022 | 8/12/2022 | | ACH Depos | ACH | | | $50.00 |
| 8/9/2022 | 8/9/2022 | 8/9/2022 | | ACH Depos | ACH | | | $100.00 |

| Date | Date | Date | Symbol | Name | Type | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/9/2022 | 8/9/2022 | 8/11/2022 | ACB | Aurora | Buy | 1 | $1.50 | ($1.50) |
| 8/9/2022 | 8/9/2022 | 8/11/2022 | NIO | NIO | Buy | 3 | $19.99 | ($59.97) |
| 8/8/2022 | 8/8/2022 | 8/8/2022 | | ACH Depos | ACH | | | $100.00 |
| 8/8/2022 | 8/8/2022 | 8/10/2022 | SOFI | SoFi | Buy | 1 | $7.89 | ($7.89) |
| 8/8/2022 | 8/8/2022 | 8/10/2022 | FTFT | Future | Buy | 22 | $0.51 | ($11.22) |
| 8/8/2022 | 8/8/2022 | 8/10/2022 | FTFT | Future | Buy | 38 | $0.51 | ($19.38) |
| 8/8/2022 | 8/8/2022 | 8/8/2022 | | ACH Depos | ACH | | | $25.00 |
| 8/8/2022 | 8/8/2022 | 8/8/2022 | | ACH Depos | ACH | | | $100.00 |
| 8/8/2022 | 8/8/2022 | 8/8/2022 | | ACH Depos | ACH | | | $25.00 |
| 8/1/2022 | 8/1/2022 | 8/1/2022 | | ACH Depos | ACH | | | $25.00 |
| 7/29/2022 | 7/29/2022 | 7/29/2022 | | Interest Pay | INT | | | $0.30 |
| 7/28/2022 | 7/28/2022 | 7/28/2022 | | ACH Depos | ACH | | | $30.00 |
| 7/27/2022 | 7/27/2022 | 7/29/2022 | MMAT | Meta | Buy | 25 | $0.89 | ($22.25) |
| 7/26/2022 | 7/26/2022 | 7/28/2022 | MULN | Mullen | Buy | 55 | $1.00 | ($55.00) |
| 7/25/2022 | 7/25/2022 | 7/27/2022 | SOFI | SoFi | Buy | 1 | $6.50 | ($6.50) |
| 7/25/2022 | 7/25/2022 | 7/27/2022 | NVDA | NVIDIA | Buy | 1 | $170.00 | ($170.00) |
| 7/22/2022 | 7/22/2022 | 7/26/2022 | GOOGL | Alphabet | Buy | 1 | $108.00 | ($108.00) |
| 7/20/2022 | 7/20/2022 | 7/20/2022 | | ACH Depos | ACH | | | $180.00 |
| 7/18/2022 | 7/18/2022 | 7/18/2022 | | ACH Depos | ACH | | | $130.00 |
| 7/18/2022 | 7/18/2022 | 7/20/2022 | NVAX | Novavax | Buy | 2 | $53.00 | ($106.00) |
| 7/18/2022 | 7/18/2022 | 7/18/2022 | GOOGL | Alphabet | SPL | 0.0452 | | |
| 7/15/2022 | 7/15/2022 | 7/18/2022 | TPTX | Option Expi | OEXP | 1S | | |
| 7/15/2022 | 7/15/2022 | 7/19/2022 | UBX | Unity | Buy | 7 | $0.66 | ($4.62) |
| 7/15/2022 | 7/15/2022 | 7/15/2022 | | ACH Depos | ACH | | | $125.00 |
| 7/6/2022 | 7/6/2022 | 7/8/2022 | VOO | Vanguard | Buy | 0.002648 | $351.25 | ($0.93) |
| 7/5/2022 | 7/5/2022 | 7/5/2022 | VOO | Cash Div: R | CDIV | | | $0.93 |
| 7/5/2022 | 7/5/2022 | 7/7/2022 | NVDA | NVIDIA | Buy | 0.000282 | $141.60 | ($0.04) |
| 7/5/2022 | 7/5/2022 | 7/5/2022 | MNMD | MNMD 1/19 | OCA | 1S | | |
| 7/5/2022 | 7/5/2022 | 7/5/2022 | MNMD | MNMD 1/19 | OCA | 1 | | |
| 7/5/2022 | 7/5/2022 | 7/5/2022 | MNMD | Mind | SXCH | 236 | | |
| 7/5/2022 | 7/5/2022 | 7/5/2022 | MNMD | Mind | SXCH | 236S | | |
| 7/5/2022 | 7/5/2022 | 7/5/2022 | ABEO | Abeona | SPR | 46.4 | | |
| 7/5/2022 | 7/5/2022 | 7/5/2022 | ABEO | Abeona | SPR | 1160S | | |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | NVDA | Cash Div: R | CDIV | | | $0.04 |
| 7/1/2022 | 7/1/2022 | 7/5/2022 | MULN | MULN 1/19 | BTO | 1 | $0.34 | ($34.00) |
| 7/1/2022 | 7/1/2022 | 7/1/2022 | | ACH Depos | ACH | | | $250.00 |
| 6/30/2022 | 6/30/2022 | 6/30/2022 | | Interest Pay | INT | | | $0.12 |
| 6/29/2022 | 6/29/2022 | 7/1/2022 | VTI | Vanguard | Buy | 0.000419 | $191.00 | ($0.08) |
| 6/29/2022 | 6/29/2022 | 7/1/2022 | PSNY | Polestar | Buy | 20 | $10.42 | ($208.40) |
| 6/28/2022 | 6/28/2022 | 6/28/2022 | VTI | Cash Div: R | CDIV | | | $0.08 |
| 6/28/2022 | 6/28/2022 | 6/28/2022 | | Interest Pay | INT | | | $0.13 |
| 6/24/2022 | 6/24/2022 | 6/28/2022 | MMAT | Meta | Buy | 10 | $1.27 | ($12.68) |
| 6/24/2022 | 6/24/2022 | 6/24/2022 | | ACH Depos | ACH | | | $200.00 |
| 6/24/2022 | 6/24/2022 | 6/24/2022 | | ACH Depos | ACH | | | $23.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/1/2022 | 3/1/2022 | 3/3/2022 | ET | Energy | Sell | 0.316169 | $10.40 | $3.29 |
| 3/1/2022 | 3/1/2022 | 3/3/2022 | ET | Energy | Sell | 6 | $10.40 | $62.40 |
| 3/1/2022 | 3/1/2022 | 3/3/2022 | ABEO | Abeona | Buy | 20 | $0.28 | ($5.70) |
| 3/1/2022 | 3/1/2022 | 3/3/2022 | PLTR | Palantir | Buy | 1 | $12.45 | ($12.45) |
| 3/1/2022 | 3/1/2022 | 3/3/2022 | UBX | Unity | Buy | 50 | $0.85 | ($42.50) |
| 3/1/2022 | 3/1/2022 | 3/1/2022 | | ACH Depos | ACH | | | $25.00 |
| 2/28/2022 | 2/28/2022 | 2/28/2022 | | Interest Pay | INT | | | $0.02 |
| 2/24/2022 | 2/24/2022 | 2/24/2022 | | ACH Depos | ACH | | | $100.00 |
| 2/24/2022 | 2/24/2022 | 2/28/2022 | UBX | Unity | Buy | 6 | $0.84 | ($5.04) |
| 2/24/2022 | 2/24/2022 | 2/28/2022 | VOO | Vanguard | Buy | 0.26082 | $383.40 | ($100.00) |
| 2/24/2022 | 2/24/2022 | 2/28/2022 | DKNG | Draftkings | Buy | 2 | $18.66 | ($37.32) |
| 2/24/2022 | 2/24/2022 | 2/28/2022 | SOFI | SoFi | Buy | 4 | $8.84 | ($35.36) |
| 2/24/2022 | 2/24/2022 | 2/28/2022 | PLTR | Palantir | Buy | 2 | $9.69 | ($19.38) |
| 2/24/2022 | 2/24/2022 | 2/28/2022 | PLUG | Plug | Buy | 2 | $18.55 | ($37.10) |
| 2/24/2022 | 2/24/2022 | 2/28/2022 | PYPL | PayPal | Buy | 1 | $95.88 | ($95.88) |
| 2/23/2022 | 2/23/2022 | 2/25/2022 | LCID | Lucid | Buy | 1 | $24.00 | ($24.00) |
| 2/23/2022 | 2/23/2022 | 2/25/2022 | UBX | Unity | Buy | 5 | $0.91 | ($4.56) |
| 2/23/2022 | 2/23/2022 | 2/25/2022 | MMAT | Meta | Buy | 20 | $1.62 | ($32.35) |
| 2/23/2022 | 2/23/2022 | 2/23/2022 | | ACH Depos | ACH | | | $120.00 |
| 2/22/2022 | 2/22/2022 | 2/22/2022 | | ACH Depos | ACH | | | $175.00 |
| 2/22/2022 | 2/22/2022 | 2/24/2022 | ET | Energy | Buy | 0.107073 | $10.18 | ($1.09) |
| 2/18/2022 | 2/18/2022 | 2/22/2022 | FTFT | Option Expi | OEXP | 5S | | |
| 2/18/2022 | 2/18/2022 | 2/18/2022 | ET | Cash Div: R | CDIV | | | $1.09 |
| 2/17/2022 | 2/17/2022 | 2/22/2022 | PLTR | Palantir | Buy | 8 | $11.98 | ($95.88) |
| 2/17/2022 | 2/17/2022 | 2/17/2022 | | ACH Depos | ACH | | | $200.00 |
| 2/16/2022 | 2/16/2022 | 2/18/2022 | MS | Morgan | Buy | 0.000293 | $102.38 | ($0.03) |
| 2/15/2022 | 2/15/2022 | 2/15/2022 | MS | Cash Div: R | CDIV | | | $0.03 |
| 2/8/2022 | 2/8/2022 | 2/10/2022 | RANI | Rani | Buy | 2 | $17.20 | ($34.40) |
| 2/8/2022 | 2/8/2022 | 2/10/2022 | LCID | Lucid | Buy | 1 | $26.00 | ($26.00) |
| 2/7/2022 | 2/7/2022 | 2/9/2022 | UBX | Unity | Buy | 29 | $1.01 | ($29.29) |
| 2/7/2022 | 2/7/2022 | 2/8/2022 | FTFT | FTFT 1/19/2 | BTO | 2 | $0.35 | ($70.00) |
| 2/7/2022 | 2/7/2022 | 2/7/2022 | | ACH Depos | ACH | | | $100.00 |
| 2/7/2022 | 2/7/2022 | 2/9/2022 | UBX | Unity | Buy | 130 | $1.00 | ($130.00) |
| 2/4/2022 | 2/4/2022 | 2/4/2022 | | ACH Depos | ACH | | | $130.00 |
| 2/3/2022 | 2/3/2022 | 2/7/2022 | PYPL | PayPal | Buy | 1 | $125.62 | ($125.62) |
| 2/3/2022 | 2/3/2022 | 2/3/2022 | | ACH Depos | ACH | | | $150.00 |
| 1/31/2022 | 1/31/2022 | 1/31/2022 | | Interest Pay | INT | | | $0.01 |
| 1/24/2022 | 1/24/2022 | 1/26/2022 | NNDM | Nano | Buy | 3 | $3.10 | ($9.30) |
| 1/24/2022 | 1/24/2022 | 1/26/2022 | MTTR | Matterport | Buy | 2 | $9.43 | ($18.86) |
| 1/21/2022 | 1/21/2022 | 1/24/2022 | MMAT | Option Expi | OEXP | 1S | | |
| 1/21/2022 | 1/21/2022 | 1/24/2022 | MMAT | Option Expi | OEXP | 1S | | |
| 1/21/2022 | 1/21/2022 | 1/25/2022 | NIO | NIO | Buy | 5 | $28.09 | ($140.43) |
| 1/21/2022 | 1/21/2022 | 1/21/2022 | | ACH Depos | ACH | | | $150.00 |
| 1/21/2022 | 1/21/2022 | 1/25/2022 | MNMD | Mind | Buy | 22 | $0.98 | ($21.56) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/30/2021 | 6/30/2021 | 6/30/2021 | | Interest Pay | INT | | | $0.01 |
| 6/30/2021 | 6/30/2021 | 7/2/2021 | ZOM | Zomedica | Buy | 2 | $0.82 | ($1.64) |
| 6/30/2021 | 6/30/2021 | 7/2/2021 | BITF | Bitfarms | Buy | 9 | $3.94 | ($35.42) |
| 6/30/2021 | 6/30/2021 | 7/2/2021 | BITF | Bitfarms | Buy | 25 | $4.00 | ($100.00) |
| 6/29/2021 | 6/29/2021 | 7/1/2021 | UAVS | Ag Eagle | Buy | 5 | $5.38 | ($26.93) |
| 6/28/2021 | 6/28/2021 | 6/30/2021 | CLF | Cleveland- | Buy | 1 | $21.08 | ($21.08) |
| 6/28/2021 | 6/28/2021 | 6/28/2021 | | ACH Depos | ACH | | | $100.00 |
| 6/28/2021 | 6/28/2021 | 6/28/2021 | MMAT | Meta | SPR | 110 | | |
| 6/28/2021 | 6/28/2021 | 6/28/2021 | TRCH | Torchlight | SPR | 220S | | |
| 6/25/2021 | 6/25/2021 | 6/25/2021 | | ACH Depos | ACH | | | $200.00 |
| 6/22/2021 | 6/22/2021 | 6/22/2021 | | ACH Depos | ACH | | | $75.00 |
| 6/18/2021 | 6/18/2021 | 6/18/2021 | | ACH Depos | ACH | | | $150.00 |
| 6/16/2021 | 6/16/2021 | 6/18/2021 | UAVS | Ag Eagle | Buy | 10 | $5.32 | ($53.20) |
| 6/16/2021 | 6/16/2021 | 6/17/2021 | RIOT | RIOT 7/2/2( | BTO | 1 | $2.73 | ($273.00) |
| 6/16/2021 | 6/16/2021 | 6/16/2021 | | ACH Depos | ACH | | | $350.00 |
| 6/15/2021 | 6/15/2021 | 6/17/2021 | FTFT | Future | Buy | 4 | $3.68 | ($14.72) |
| 6/15/2021 | 6/15/2021 | 6/17/2021 | PLTR | Palantir | Buy | 4 | $24.55 | ($98.19) |
| 6/15/2021 | 6/15/2021 | 6/15/2021 | | ACH Depos | ACH | | | $200.00 |
| 6/11/2021 | 6/11/2021 | 6/15/2021 | MSFT | Microsoft | Buy | 0.000039 | $257.93 | ($0.01) |
| 6/10/2021 | 6/10/2021 | 6/10/2021 | MSFT | Cash Div: R | CDIV | | | $0.01 |
| 6/10/2021 | 6/10/2021 | 6/14/2021 | PLUG | Plug | Buy | 1 | $31.35 | ($31.35) |
| 6/10/2021 | 6/10/2021 | 6/14/2021 | AMC | AMC | Buy | 2 | $42.58 | ($85.15) |
| 6/10/2021 | 6/10/2021 | 6/14/2021 | QS | QuantumS | Buy | 2 | $27.34 | ($54.69) |
| 6/10/2021 | 6/10/2021 | 6/14/2021 | IDEX | Ideanomic | Buy | 25 | $3.16 | ($78.93) |
| 6/10/2021 | 6/10/2021 | 6/10/2021 | | ACH Depos | ACH | | | $250.00 |
| 6/7/2021 | 6/7/2021 | 6/7/2021 | CTRM | CIL on 0.10 | CIL | | | $0.33 |
| 6/4/2021 | 6/4/2021 | 6/4/2021 | PFE | Cash Div: R | CDIV | | | $0.48 |
| 6/3/2021 | 6/3/2021 | 6/3/2021 | NIO | ADR Fee: R | AFEE | | | ($0.60) |
| 5/28/2021 | 5/28/2021 | 5/28/2021 | | Interest Pay | INT | | | $0.02 |
| 5/28/2021 | 5/28/2021 | 6/1/2021 | FCEL | FCEL 5/28/ | STC | 1 | $0.02 | $1.98 |
| 5/28/2021 | 5/28/2021 | 5/28/2021 | CTRM | Castor | SPR | 361S | | |
| 5/28/2021 | 5/28/2021 | 5/28/2021 | CTRM | Castor | SPR | 36 | | |
| 5/27/2021 | 5/27/2021 | 6/1/2021 | FTFT | Future | Buy | 15 | $3.06 | ($45.89) |
| 5/25/2021 | 5/25/2021 | 5/27/2021 | VYNE | VYNE | Buy | 1 | $3.50 | ($3.50) |
| 5/21/2021 | 5/21/2021 | 5/21/2021 | | Interest Pay | INT | | | $0.01 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | PFE | Pfizer | Buy | 0.099713 | $40.12 | ($4.00) |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | TRCH | Torchlight | Sell | 100 | $2.09 | $209.24 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | FSRNQ | FISKER | Sell | 0.619408 | $12.06 | $7.47 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | VYNE | VYNE | Sell | 15 | $3.65 | $54.79 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | GNUS | Genius | Sell | 1 | $1.52 | $1.52 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | PFE | Pfizer | Sell | 1 | $40.21 | $40.21 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | PFE | Pfizer | Sell | 0.219995 | $40.22 | $8.85 |
| 5/20/2021 | 5/20/2021 | 5/20/2021 | | ACH Depos | ACH | | | $75.00 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | ABEO | Abeona | Sell | 100 | $1.52 | $152.30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 7/14/2021 | 7/16/2021 | FTFT | Future | Buy | 32 | $2.64 | ($84.46) |
| 7/14/2021 | 7/14/2021 | 7/16/2021 | MMAT | Meta | Buy | 10 | $3.76 | ($37.55) |
| 7/14/2021 | 7/14/2021 | 7/16/2021 | AMC | AMC | Buy | 3 | $35.70 | ($107.10) |
| 7/14/2021 | 7/14/2021 | 7/14/2021 | | ACH Depos | ACH | | | $200.00 |
| 7/14/2021 | 7/14/2021 | 7/16/2021 | PLTR | Palantir | Buy | 1 | $22.00 | ($22.00) |
| 7/14/2021 | 7/14/2021 | 7/16/2021 | BITF | Bitfarms | Buy | 20 | $3.50 | ($70.00) |
| 7/13/2021 | 7/13/2021 | 7/15/2021 | PLTR | Palantir | Buy | 1 | $22.50 | ($22.50) |
| 7/13/2021 | 7/13/2021 | 7/15/2021 | PFE | Pfizer | Sell | 0.099713 | $39.74 | $3.96 |
| 7/13/2021 | 7/13/2021 | 7/15/2021 | BGS | B&G | Sell | 0.026171 | $30.85 | $0.81 |
| 7/13/2021 | 7/13/2021 | 7/15/2021 | MMAT | Meta | Buy | 50 | $3.55 | ($177.50) |
| 7/13/2021 | 7/13/2021 | 7/13/2021 | | ACH Depos | ACH | | | $200.00 |
| 7/12/2021 | 7/12/2021 | 7/14/2021 | MSFT | Microsoft | Buy | 0.013139 | $277.02 | ($3.64) |
| 7/12/2021 | 7/12/2021 | 7/13/2021 | MMAT | MMAT 1/21 | BTO | 1 | $0.95 | ($95.00) |
| 7/12/2021 | 7/12/2021 | 7/12/2021 | | ACH Depos | ACH | | | $150.00 |
| 7/9/2021 | 7/9/2021 | 7/12/2021 | RIOT | Option Expi | OEXP | 1S | | |
| 7/9/2021 | 7/9/2021 | 7/13/2021 | FTFT | Future | Buy | 3 | $2.87 | ($8.61) |
| 7/9/2021 | 7/9/2021 | 7/12/2021 | MMAT | MMAT 1/21 | BTO | 1 | $1.70 | ($170.00) |
| 7/9/2021 | 7/9/2021 | 7/13/2021 | MMAT | Meta | Buy | 80 | $5.30 | ($424.00) |
| 7/9/2021 | 7/9/2021 | 7/9/2021 | | ACH Depos | ACH | | | $600.00 |
| 7/8/2021 | 7/8/2021 | 7/9/2021 | FTFT | FTFT 2/18/2 | BTO | 5 | $0.30 | ($150.00) |
| 7/8/2021 | 7/8/2021 | 7/12/2021 | FTFT | Future | Buy | 5 | $2.68 | ($13.40) |
| 7/8/2021 | 7/8/2021 | 7/12/2021 | AMC | AMC | Buy | 20 | $39.00 | ($780.00) |
| 7/8/2021 | 7/8/2021 | 7/12/2021 | NIO | NIO | Buy | 1 | $43.96 | ($43.96) |
| 7/8/2021 | 7/8/2021 | 7/12/2021 | CTRM | Castor | Sell | 36 | $2.22 | $79.74 |
| 7/8/2021 | 7/8/2021 | 7/12/2021 | YGMZ | MingZhu | Sell | 300 | $4.34 | ######## |
| 7/8/2021 | 7/8/2021 | 7/12/2021 | FTFT | Future | Buy | 45 | $2.76 | ($124.20) |
| 7/8/2021 | 7/8/2021 | 7/12/2021 | ZOM | Zomedica | Buy | 100 | $0.71 | ($71.30) |
| 7/7/2021 | 7/7/2021 | 7/7/2021 | MMTLP | MMAT | SOFF | 220 | | |
| 7/7/2021 | 7/7/2021 | 7/7/2021 | | ACH Depos | ACH | | | $200.00 |
| 7/6/2021 | 7/6/2021 | 7/6/2021 | | ACH Depos | ACH | | | $50.00 |
| 7/2/2021 | 7/2/2021 | 7/7/2021 | FTFT | Future | Buy | 30 | $3.00 | ($89.85) |
| 7/2/2021 | 7/2/2021 | 7/6/2021 | RIOT | RIOT 7/2/2( | STC | 1 | $1.51 | $150.98 |
| 7/2/2021 | 7/2/2021 | 7/2/2021 | AVPT | AvePoint | SXCH | 206.4051 | | |
| 7/2/2021 | 7/2/2021 | 7/2/2021 | APXT | Apex | SXCH | 206.4051S | | |
| 7/1/2021 | 7/1/2021 | 7/6/2021 | TTCFQ | TATTOOED | Buy | 2 | $21.40 | ($42.81) |
| 7/1/2021 | 7/1/2021 | 7/2/2021 | RIOT | RIOT 7/2/2( | STC | 1 | $0.46 | $45.98 |
| 7/1/2021 | 7/1/2021 | 7/2/2021 | RIOT | RIOT 7/2/2( | BTO | 1 | $0.38 | ($38.00) |
| 7/1/2021 | 7/1/2021 | 7/6/2021 | TTCFQ | TATTOOED | Sell | 2 | $21.17 | $42.35 |
| 7/1/2021 | 7/1/2021 | 7/6/2021 | BITF | Bitfarms | Buy | 1 | $3.90 | ($3.90) |
| 7/1/2021 | 7/1/2021 | 7/6/2021 | VYNE | VYNE | Buy | 5 | $3.51 | ($17.55) |
| 7/1/2021 | 7/1/2021 | 7/6/2021 | PLTR | Palantir | Buy | 2 | $25.62 | ($51.24) |
| 7/1/2021 | 7/1/2021 | 7/6/2021 | YGMZ | MingZhu | Buy | 2 | $4.88 | ($9.76) |
| 7/1/2021 | 7/1/2021 | 7/2/2021 | RIOT | RIOT 7/9/2( | BTO | 1 | $1.16 | ($116.00) |
| 7/1/2021 | 7/1/2021 | 7/1/2021 | | ACH Depos | ACH | | | $200.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/20/2021 | 5/20/2021 | 5/24/2021 | AZN | AstraZene | Sell | 0.037118 | $57.50 | $2.13 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | TTNP | Titan | Sell | 120 | $2.38 | $285.81 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | ET | Energy | Sell | 20 | $10.05 | $201.02 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | XERS | Xeris | Sell | 6 | $3.54 | $21.21 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | TSLA | Tesla | Sell | 1 | $579.64 | $579.63 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | T | AT&T | Sell | 0.078406 | $29.52 | $2.31 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | T | AT&T | Sell | 1 | $29.52 | $29.52 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | AZN | AstraZene | Sell | 2 | $57.50 | $115.00 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | TLRY | Tilray | Sell | 40.69519 | $15.09 | $614.08 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | ATYR | aTyr | Sell | 1 | $4.44 | $4.44 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | IZEA | IZEA | Sell | 175 | $2.94 | $514.70 |
| 5/20/2021 | 5/20/2021 | 5/24/2021 | ET | Energy | Buy | 0.33258 | $10.04 | ($3.34) |
| 5/19/2021 | 5/19/2021 | 5/19/2021 | ET | Cash Div: R CDIV | | | | $3.34 |
| 5/19/2021 | 5/19/2021 | 5/21/2021 | TRCH | Torchlight | Buy | 1 | $2.10 | ($2.10) |
| 5/19/2021 | 5/19/2021 | 5/19/2021 | | ACH Depos ACH | | | | $50.00 |
| 5/19/2021 | 5/19/2021 | 5/21/2021 | PLTR | Palantir | Buy | 1 | $20.76 | ($20.76) |
| 5/19/2021 | 5/19/2021 | 5/21/2021 | SICPQ | Silvergate | Buy | 2 | $89.66 | ($179.32) |
| 5/19/2021 | 5/19/2021 | 5/19/2021 | | ACH Depos ACH | | | | $100.00 |
| 5/19/2021 | 5/19/2021 | 5/19/2021 | | ACH Depos ACH | | | | $100.00 |
| 5/17/2021 | 5/17/2021 | 5/19/2021 | MS | Morgan | Buy | 0.00023 | $86.79 | ($0.02) |
| 5/17/2021 | 5/17/2021 | | | ACH Depos ACH | | | | $110.00 |
| 5/14/2021 | 5/14/2021 | 5/14/2021 | MS | Cash Div: R CDIV | | | | $0.02 |
| 5/13/2021 | 5/13/2021 | 5/17/2021 | NIO | NIO | Buy | 4 | $31.00 | ($124.00) |
| 5/13/2021 | 5/13/2021 | 5/17/2021 | PLTR | Palantir | Buy | 6 | $18.75 | ($112.50) |
| 5/13/2021 | 5/13/2021 | 5/17/2021 | DBX | Dropbox | Buy | 1 | $24.75 | ($24.75) |
| 5/13/2021 | 5/13/2021 | 5/17/2021 | REKR | Rekor | Buy | 10 | $9.95 | ($99.48) |
| 5/13/2021 | 5/13/2021 | 5/13/2021 | | ACH Depos ACH | | | | $550.00 |
| 5/10/2021 | 5/10/2021 | 5/12/2021 | NIO | NIO | Buy | 1 | $36.00 | ($36.00) |
| 5/10/2021 | 5/10/2021 | 5/12/2021 | VYNE | VYNE | Buy | 13 | $3.75 | ($48.75) |
| 5/10/2021 | 5/10/2021 | 5/10/2021 | | ACH Depos ACH | | | | $250.00 |
| 5/10/2021 | 5/10/2021 | 5/10/2021 | | ACH Depos ACH | | | | $150.00 |
| 5/10/2021 | 5/10/2021 | 5/10/2021 | | ACH Depos ACH | | | | $200.00 |
| 5/10/2021 | 5/10/2021 | 5/10/2021 | TLRY | CIL on 0.17 CIL | | | | $2.93 |
| 5/7/2021 | 5/7/2021 | 5/11/2021 | VYNE | VYNE | Buy | 15 | $3.63 | ($54.45) |
| 5/7/2021 | 5/7/2021 | 5/11/2021 | BNGO | Bionano | Buy | 50 | $5.40 | ($269.92) |
| 5/7/2021 | 5/7/2021 | 5/7/2021 | | ACH Depos ACH | | | | $325.00 |
| 5/7/2021 | 5/7/2021 | 5/11/2021 | VYNE | VYNE | Buy | 2 | $3.64 | ($7.28) |
| 5/5/2021 | 5/5/2021 | 5/7/2021 | PLTR | Palantir | Buy | 2 | $21.36 | ($42.73) |
| 5/5/2021 | 5/5/2021 | 5/7/2021 | MNMD | Mind | Buy | 30 | $3.36 | ($100.65) |
| 5/5/2021 | 5/5/2021 | 5/5/2021 | | ACH Depos ACH | | | | $400.00 |
| 5/4/2021 | 5/4/2021 | 5/6/2021 | MNMD | Mind | Buy | 5 | $3.30 | ($16.50) |
| 5/4/2021 | 5/4/2021 | 5/5/2021 | FTFT | FTFT 8/20/2 BTO | | 2 | $0.70 | ($140.00) |
| 5/4/2021 | 5/4/2021 | 5/6/2021 | PLTR | Palantir | Buy | 2 | $21.64 | ($43.29) |
| 5/4/2021 | 5/4/2021 | 5/4/2021 | | ACH Depos ACH | | | | $200.00 |

| Date 1 | Date 2 | Date 3 | Symbol | Name | Action | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/24/2021 | 3/24/2021 | 3/24/2021 | | ACH Depos | ACH | | | $500.00 |
| 3/24/2021 | 3/24/2021 | 3/26/2021 | DFS | Discover | Sell | 0.015204 | $93.09 | $1.42 |
| 3/24/2021 | 3/24/2021 | 3/26/2021 | DFS | Discover | Sell | 1 | $93.09 | $93.09 |
| 3/24/2021 | 3/24/2021 | 3/26/2021 | ONCY | Oncolytics | Buy | 1 | $3.85 | ($3.85) |
| 3/24/2021 | 3/24/2021 | 3/26/2021 | XERS | Xeris | Buy | 1 | $4.61 | ($4.61) |
| 3/24/2021 | 3/24/2021 | 3/26/2021 | AMC | AMC | Sell | 3 | $10.83 | $32.49 |
| 3/23/2021 | 3/23/2021 | 3/25/2021 | BNGO | Bionano | Buy | 1 | $8.71 | ($8.71) |
| 3/23/2021 | 3/23/2021 | 3/25/2021 | BNGO | Bionano | Buy | 16 | $8.71 | ($139.34) |
| 3/23/2021 | 3/23/2021 | 3/25/2021 | ZOM | Zomedica | Buy | 75 | $1.80 | ($134.63) |
| 3/23/2021 | 3/23/2021 | 3/25/2021 | IZEA | IZEA | Buy | 50 | $4.20 | ($210.00) |
| 3/22/2021 | 3/22/2021 | 3/22/2021 | | ACH Depos | ACH | | | $250.00 |
| 3/22/2021 | 3/22/2021 | 3/24/2021 | UAVS | Ag Eagle | Buy | 1 | $7.65 | ($7.65) |
| 3/22/2021 | 3/22/2021 | 3/24/2021 | CTRM | Castor | Buy | 15 | $0.93 | ($14.02) |
| 3/22/2021 | 3/22/2021 | 3/24/2021 | CTRM | Castor | Buy | 285 | $0.93 | ($266.36) |
| 3/22/2021 | 3/22/2021 | 3/24/2021 | CTRM | Castor | Buy | 61 | $0.94 | ($57.35) |
| 3/22/2021 | 3/22/2021 | 3/24/2021 | TRCH | Torchlight | Buy | 75 | $2.18 | ($163.88) |
| 3/22/2021 | 3/22/2021 | 3/24/2021 | ABEO | Abeona | Buy | 75 | $2.18 | ($163.50) |
| 3/22/2021 | 3/22/2021 | 3/24/2021 | YGMZ | MingZhu | Buy | 15 | $5.98 | ($89.70) |
| 3/22/2021 | 3/22/2021 | 3/24/2021 | YGMZ | MingZhu | Buy | 5 | $5.97 | ($29.85) |
| 3/22/2021 | 3/22/2021 | 3/24/2021 | UAVS | Ag Eagle | Buy | 20 | $7.80 | ($155.98) |
| 3/22/2021 | 3/22/2021 | 3/24/2021 | ABEO | Abeona | Buy | 150 | $2.15 | ($322.50) |
| 3/22/2021 | 3/22/2021 | 3/22/2021 | | ACH Depos | ACH | | | $800.00 |
| 3/19/2021 | 3/19/2021 | 3/23/2021 | HYLN | Hyliion | Buy | 10 | $12.95 | ($129.50) |
| 3/19/2021 | 3/19/2021 | 3/19/2021 | | ACH Depos | ACH | | | $850.00 |
| 3/18/2021 | 3/18/2021 | 3/22/2021 | BNGO | Bionano | Buy | 40 | $9.10 | ($364.00) |
| 3/18/2021 | 3/18/2021 | 3/22/2021 | NNDM | Nano | Buy | 40 | $10.93 | ($437.20) |
| 3/18/2021 | 3/18/2021 | 3/18/2021 | | ACH Depos | ACH | | | $800.00 |
| 3/17/2021 | 3/17/2021 | 3/19/2021 | PLTR | Palantir | Buy | 1 | $24.64 | ($24.64) |
| 3/17/2021 | 3/17/2021 | 3/19/2021 | APXT | Apex | Buy | 15 | $12.98 | ($194.78) |
| 3/17/2021 | 3/17/2021 | 3/19/2021 | IDEX | Ideanomic | Buy | 20 | $3.01 | ($60.20) |
| 3/17/2021 | 3/17/2021 | 3/19/2021 | TTNP | Titan | Buy | 20 | $3.15 | ($62.96) |
| 3/17/2021 | 3/17/2021 | 3/19/2021 | TRCH | Torchlight | Buy | 100 | $2.28 | ($228.00) |
| 3/17/2021 | 3/17/2021 | 3/19/2021 | YGMZ | MingZhu | Buy | 50 | $5.61 | ($280.50) |
| 3/17/2021 | 3/17/2021 | 3/17/2021 | | ACH Depos | ACH | | | $850.00 |
| 3/15/2021 | 3/15/2021 | 3/17/2021 | ZOM | Zomedica | Buy | 4 | $2.48 | ($9.90) |
| 3/15/2021 | 3/15/2021 | 3/17/2021 | IDEX | Ideanomic | Buy | 4 | $3.30 | ($13.22) |
| 3/15/2021 | 3/15/2021 | 3/17/2021 | YGMZ | MingZhu | Buy | 40 | $5.91 | ($236.40) |
| 3/15/2021 | 3/15/2021 | 3/15/2021 | | ACH Depos | ACH | | | $250.00 |
| 3/12/2021 | 3/12/2021 | 3/16/2021 | YGMZ | MingZhu | Buy | 1 | $5.88 | ($5.88) |
| 3/12/2021 | 3/12/2021 | 3/16/2021 | TRCH | Torchlight | Buy | 10 | $2.90 | ($29.00) |
| 3/12/2021 | 3/12/2021 | 3/16/2021 | APXT | Apex | Buy | 6 | $12.63 | ($75.77) |
| 3/12/2021 | 3/12/2021 | 3/12/2021 | | ACH Depos | ACH | | | $110.00 |
| 3/12/2021 | 3/12/2021 | 3/16/2021 | MSFT | Microsoft | Buy | 0.002393 | $234.00 | ($0.56) |
| 3/11/2021 | 3/11/2021 | 3/11/2021 | MSFT | Cash Div: R | CDIV | | | $0.56 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/25/2021 | 2/25/2021 | 3/1/2021 | HYLN | Hyliion | Buy | 4 | $15.49 | ($61.96) |
| 2/25/2021 | 2/25/2021 | 2/25/2021 | | ACH Depos | ACH | | | $75.00 |
| 2/22/2021 | 2/22/2021 | 2/24/2021 | PLTR | Palantir | Buy | 3 | $28.18 | ($84.53) |
| 2/22/2021 | 2/22/2021 | 2/24/2021 | POAI | Predictive | Sell | 62 | $1.74 | $108.18 |
| 2/22/2021 | 2/22/2021 | 2/24/2021 | GNOG | Golden | Buy | 1 | $16.17 | ($16.17) |
| 2/22/2021 | 2/22/2021 | 2/24/2021 | PLTR | Palantir | Buy | 2 | $28.95 | ($57.90) |
| 2/22/2021 | 2/22/2021 | 2/24/2021 | PLTR | Palantir | Buy | 6 | $29.50 | ($177.00) |
| 2/22/2021 | 2/22/2021 | 2/24/2021 | ET | Energy | Buy | 0.465149 | $7.03 | ($3.27) |
| 2/22/2021 | 2/22/2021 | 2/24/2021 | F | Ford Motor | Sell | 6.138392 | $11.50 | $70.59 |
| 2/22/2021 | 2/22/2021 | 2/24/2021 | TELL | Tellurian | Sell | 50 | $3.56 | $178.00 |
| 2/19/2021 | 2/19/2021 | 2/19/2021 | ET | Cash Div: R | CDIV | | | $3.27 |
| 2/18/2021 | 2/18/2021 | 2/22/2021 | ZOM | Zomedica | Buy | 2 | $2.23 | ($4.46) |
| 2/18/2021 | 2/18/2021 | 2/22/2021 | APXT | Apex | Buy | 3 | $14.49 | ($43.47) |
| 2/18/2021 | 2/18/2021 | 2/22/2021 | TRCH | Torchlight | Buy | 75 | $3.45 | ($258.75) |
| 2/18/2021 | 2/18/2021 | 2/18/2021 | | ACH Depos | ACH | | | $300.00 |
| 2/18/2021 | 2/18/2021 | 2/22/2021 | ZOM | Zomedica | Buy | 50 | $2.20 | ($110.00) |
| 2/18/2021 | 2/18/2021 | 2/22/2021 | GE | GE | Sell | 10.0075 | $11.86 | $118.69 |
| 2/16/2021 | 2/16/2021 | 2/16/2021 | HNDL | Cash Div: R | CDIV | | | $0.77 |
| 2/16/2021 | 2/16/2021 | 2/18/2021 | ZOM | Zomedica | Buy | 1 | $2.40 | ($2.41) |
| 2/16/2021 | 2/16/2021 | 2/18/2021 | CRIS | Curis | Buy | 18 | $10.45 | ($188.10) |
| 2/16/2021 | 2/16/2021 | 2/17/2021 | ALLY | ALLY 2/19/: | STC | 1 | $1.91 | $190.98 |
| 2/16/2021 | 2/16/2021 | 2/18/2021 | MS | Morgan | Buy | 0.004721 | $76.25 | ($0.36) |
| 2/12/2021 | 2/12/2021 | 2/12/2021 | MS | Cash Div: R | CDIV | | | $0.36 |
| 2/12/2021 | 2/12/2021 | 2/12/2021 | MAIN | Cash Div: R | CDIV | | | $0.82 |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | TTNP | Titan | Buy | 23 | $3.88 | ($89.24) |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | T | AT&T | Sell | 3 | $28.56 | $85.68 |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | TTNP | Titan | Buy | 31 | $3.77 | ($116.87) |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | FST | FAST | Sell | 10 | $11.30 | $112.95 |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | TTNP | Titan | Buy | 5 | $4.01 | ($20.05) |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | TTNP | Titan | Buy | 40 | $4.01 | ($160.40) |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | POAI | Predictive | Buy | 50 | $1.86 | ($93.00) |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | ZOM | Zomedica | Buy | 48 | $2.70 | ($129.60) |
| 2/11/2021 | 2/11/2021 | 2/12/2021 | TTNP | TTNP 8/20/: | BTO | 2 | $1.50 | ($300.00) |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | ZOM | Zomedica | Buy | 5 | $2.80 | ($14.00) |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | WFC | Wells | Sell | 2 | $33.21 | $66.43 |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | WFC | Wells | Sell | 0.008619 | $33.22 | $0.29 |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | BGS | B&G | Sell | 1 | $33.46 | $33.46 |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | ABNB | Airbnb | Sell | 1 | $210.36 | $210.36 |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | HNDL | Strategy | Sell | 5 | $25.65 | $128.25 |
| 2/11/2021 | 2/11/2021 | 2/16/2021 | HNDL | Strategy | Sell | 0.150253 | $25.65 | $3.85 |
| 2/10/2021 | 2/10/2021 | 2/12/2021 | TTNP | Titan | Buy | 1 | $3.98 | ($3.98) |
| 2/9/2021 | 2/9/2021 | 2/11/2021 | ZOM | Zomedica | Buy | 64 | $2.33 | ($149.12) |
| 2/9/2021 | 2/9/2021 | 2/9/2021 | | ACH Depos | ACH | | | $150.00 |
| 2/8/2021 | 2/8/2021 | 2/10/2021 | APXT | Apex | Buy | 1 | $15.22 | ($15.22) |

PAGE 1 OF 10

**December 1, 2021 - December 31, 2021**
Account Number:    4859-5519
Account Type:      IRA - CONTRIBUTORY
Account Status:    Pro Elite

**E*TRADE Securities LLC**
P.O. Box 484
Jersey City, NJ 07303-0484
1-800-ETRADE-1 (1-800-387-2331)
etrade.com Member FINRA/SIPC

**When to expect your 2021 tax documents**
Visit *etrade.com/tax* to see when you'll receive 1099s,
5498s, and other tax documents.

**E*TRADE Pro Elite Investment Account**

**IMPORTANT INFORMATION**
Your year-end balance, as shown on this statement, is the Fair Market Value of
your account for the year ending 12/31/2021 and serves as your written
notification of your Fair Market Value information in compliance with Internal
Revenue Service (IRS) requirements. This information is being furnished to
the IRS. If you have a futures IRA sub-account or hard-to-value assets in your
account, see additional note below.

NAOMI MCFARLIN
IRA E*TRADE CUSTODIAN
105 ETNAM ST
WINCHESTER VA  22602-7311

**Account At A Glance**



| | |
|---|---|
| $13,878.62 | $12,412.91 |
| As of 11/30/21 | As of 12/31/21 |

**Net Change:**                                   **$-1,465.71**

# INFORMATION ABOUT YOUR FAIR MARKET VALUE (FMV)

This statement does not include any positions held in a futures IRA sub-account. To the extent you maintain a futures
IRA sub-account in connection with this IRA, the futures IRA sub-account is a component of this IRA and is held by
E*TRADE Securities LLC as part of your IRA. If you have a futures IRA sub-account and would like to view your positions
and balances, please go to the Brokerage Statements tab at *etrade.com/statement*, choose your futures IRA sub-account
from the account list and select the statement you would like to review.

For customers eligible for required minimum distributions (RMD), you can review your RMD by visiting *etrade.com/rmd*.
The RMD will reflect the combined FMV of the IRA and futures IRA sub-account. We will also send a notice in
mid-January with the RMD data for 2022.

If your statement includes hard-to-value securities in your IRA, we may receive an adjusted year-end value for those
investments and your FMV may change. Please note that a second notice on IRS Form 5498 will be provided; refer to
box 15a for the updated FMV, which will be reported to the IRS.



**E*TRADE Pro Elite**
Investment Account

Account Number: 4859-5519

Statement Period : December 1, 2021 - December 31, 2021

Account Type : IRA - CONTRIBUTORY

## STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (Continued)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| ENERGY TRANSFER LP COMMON UNITS REPRESENTING LIMITED PARTNER INTERESTS | ET | Cash | 2.1006 | 8.2300 | 17.29 | 0.14 | 1.00 | 5.78% |
| ENZOLYTICS INC COMMON STOCK | ENZC | Cash | 1,580 | 0.0690 | 109.02 | 0.88 | | |
| FUELCELL ENERGY INC COMMON STOCK | FCEL | Cash | 20 | 5.2000 | 104.00 | 0.84 | | |
| GOLDEN NUGGET ONLINE GAMING INC CLASS A COMMON STOCK | GNOG | Cash | 54 | 9.9500 | 537.30 | 4.33 | | |
| ***HIVE BLOCKCHAIN TECHNOLOGIS LTD COM | HIVE | Cash | 5 | 2.6400 | 13.20 | 0.11 | | |
| HYLIION HOLDINGS CORP COMMON STOCK | HYLN | Cash | 30 | 6.2000 | 186.00 | 1.50 | | |
| IDEANOMICS INC COMMON STOCK | IDEX | Cash | 125 | 1.2000 | 150.00 | 1.21 | | |
| META MATLS INC COMMON STOCK | MMAT | Cash | 7 | 2.4600 | 17.22 | 0.14 | | |
| MICROSOFT CORP COMMON STOCK | MSFT | Cash | 1.0082 | 336.3200 | 339.10 | 2.73 | 3.00 | 0.88% |
| MORGAN STANLEY COMMON STOCK | MS | Cash | 2.0359 | 98.1600 | 199.85 | 1.61 | 6.00 | 3.00% |
| NVIDIA CORP COMMON STOCK | NVDA | Cash | 4.0017 | 294.1100 | 1,176.96 | 9.48 | 1.00 | 0.08% |
| OZOP ENERGY SOLUTIONS INC COMMON STOCK | OZSC | Cash | 450 | 0.0313 | 14.09 | 0.11 | | |
| PALANTIR TECHNOLOGIES INC CLASS A COMMON STOCK | PLTR | Cash | 3 | 18.2100 | 54.63 | 0.44 | | |
| ***PLANET 13 HOLDINGS INC COMMON | PLNHF | Cash | 95 | 2.9600 | 281.20 | 2.27 | | |
| PLUG POWER INC COMMON STOCK | PLUG | Cash | 10 | 28.2300 | 282.30 | 2.27 | | |
| TESLA INC COMMON STOCK | TSLA | Cash | 6 | 1,056.7800 | 6,340.68 | 51.08 | | |
| ***THE VERY GOOD FOOD COMPANY INC COMMON | VGFC | Cash | 125 | 0.7368 | 92.10 | 0.74 | | |



E*TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 6 OF 10



**E✳TRADE®**

**E✳TRADE Pro Elite**
**Investment Account**

Account Number: 4859-5519

Statement Period : December 1, 2021 - December 31, 2021

Account Type: IRA - CONTRIBUTORY

## STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (Continued)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| TILRAY INC CLASS 2 COMMON STOCK | TLRY | Cash | 7 | 7.0300 | 49.21 | 0.40 | | |
| TITAN PHARMACEUTICALS INC COMMON STOCK | TTNP | Cash | 235 | 1.0200 | 239.70 | 1.93 | | |
| ***TRULIEVE CANNABIS CORP SUB VOTING SHARES | TCNNF | Cash | 4 | 26.0100 | 104.04 | 0.84 | | |
| UTS DUNE ACQUISITION CORPORATION UNIT | DUNEU | Cash | 8 | 10.0900 | 80.72 | 0.65 | | |
| **TOTAL STOCKS, OPTIONS & ETF** | | | | | **$12,268.52** | **98.84%** | | |

## PREFERRED STOCKS (0.18% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Cash | 15 | 1.5100 | 22.65 | 0.18 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **$22.65** | **0.18%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 12/31/21)** | | | | | **$12,412.91** | | | |
| **TOTAL ESTIMATED ACCOUNT HOLDINGS ANNUAL INCOME** | | | | | | | **$19.00** | **0.15%** |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 12/01/21 11:27 | 12/03/21 | ***PLANET 13 HOLDINGS INC COMMON | PLNHF | Bought | 27 | 3.5500 | 100.80 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$100.80** | |



# E✱TRADE®

## E✱TRADE Pro Elite
### Investment Account

Account Number: 4859-5519                Statement Period : May 1, 2021 - May 31, 2021                Account Type: IRA - CONTRIBUTORY

## STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (Continued)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| TORCHLIGHT ENERGY RESOURCES INC | TRCH | Cash | 15 | 2.3800 | 35.70 | 0.31 | | |
| ***TRULIEVE CANNABIS CORP | TCNNF | Cash | 4 | 37.9600 | 151.84 | 1.34 | | |
| SUB VOTING SHARES UTS DUNE ACQUISITION CORPORATION UNIT | DUNEU | Cash | 8 | 10.0300 | 80.24 | 0.71 | | |
| TOTAL STOCKS, OPTIONS & ETF | | | | | $11,356.72 | 99.99% | $15.00 | 0.13% |

| TOTAL PRICED PORTFOLIO HOLDINGS (ON 05/31/21) | $11,357.63 |
|---|---|
| TOTAL ESTIMATED ACCOUNT HOLDINGS ANNUAL INCOME | $15.00 |

## TRANSACTION HISTORY

### DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 05/13/21 | Dividend | APPLE INC CASH DIV ON 4 SHS REC 05/10/21 PAY 05/13/21 | AAPL | | 0.88 |
| 05/14/21 | Dividend | MORGAN STANLEY CASH DIV ON 2 SHS REC 04/30/21 PAY 05/14/21 | MS | | 0.70 |
| 05/19/21 | Dividend | ENERGY TRANSFER LP COMMON UNITS REPRESENTING LIMITED PARTNER INTERESTS DIST ON 2 SHS REC 05/11/21 PAY 05/19/21 | ET | | 0.31 |
| TOTAL DIVIDENDS & INTEREST ACTIVITY | | | | | $1.89 |
| NET DIVIDENDS & INTEREST ACTIVITY | | | | | $1.89 |

E✱TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

# E✱TRADE®

E✱TRADE Pro Elite
Investment Account

Account Number: 4859-5519

Statement Period : June 1, 2021 - June 30, 2021

Account Type: IRA - CONTRIBUTORY

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|------|-------------|---------------|------------------|----------|-------|----------------|-----------------|
| 06/10/21 | MICROSOFT CORP REIN @ 255.9201 REC 05/20/21 PAY 06/10/21 | MSFT | Div Reinvest | 0.0021 | | 0.56 | |
| 06/28/21 | META MATLS INC COMMON STOCK RESULT OF REVERSE SPLIT | MMAT | Reverse Splt | 7 | | | |
| 06/28/21 | TORCHLIGHT ENERGY RESOURCES INC MANDATORY REORG FEE CHARGED | 89102U103 | Fee | | | 38.00 | |
| 06/28/21 | TORCHLIGHT ENERGY RESOURCES INC REVERSE SPLIT @ 1:2 INTO 59134N104 | 89102U103 | Reverse Split | -15 | | | |
| 06/30/21 | BECTON DICKINSON & CO REIN @ 242.7880 REC 06/09/21 PAY 06/30/21 | BDX | Div Reinvest | 0.0034 | | 0.83 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL OTHER ACTIVITY | | | | | | $39.39 | |
| NET OTHER ACTIVITY | | | | | | $39.39 | |

## RETIREMENT SWEEP DEPOSIT ACCOUNT PROGRAM (RSDA) ACTIVITY

The E✱TRADE Financial Retirement Sweep Deposit Account Program (× RSDA Program()) is a bank sweep program associated with eligible E✱TRADE Securities LLC retirement accounts. Cash balances held in retirement accounts are swept to bank deposit accounts at E✱TRADE Bank and E✱TRADE Savings Bank, which are affiliates of E✱TRADE Securities LLC. The RSDA Program is designed to offer up to $500,000 in FDIC deposit insurance coverage to eligible retirement accounts. RSDA Program balances held at the affiliated banks are not covered by SIPC protection. Your balance in the RSDA Program is available to your retirement account for your investment and use upon your request. To learn more about the RSDA Program, please review your RSDA Program Customer Agreement, visit www.etrade.com, or call us at 1-800-387-2331.

| DATE | TRANSACTION TYPE | DESCRIPTION | TRANSACTION AMOUNT |
|------|------------------|-------------|--------------------|
| 06/01/21 | | OPENING BALANCE | $0.91 |
| 06/10/21 | Deposit | RETIREMENT SWEEP DEP FDIC-INS | 0.56 |
| 06/11/21 | Withdrawal | RETIREMENT SWEEP DEP FDIC-INS | -0.56 |
| 06/29/21 | Withdrawal | RETIREMENT SWEEP DEP FDIC-INS | -0.91 |
| 06/30/21 | | CLOSING BALANCE | $0.00 |

E✱TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC

PAGE 8 OF  8



# E✳TRADE®

## E✳TRADE Pro Elite
### Investment Account

**Account Number:** 4859-5519

**Statement Period :** August 1, 2021 - August 31, 2021

**Account Type:** IRA - CONTRIBUTORY

## STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (Continued)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| CHARGEPOINT HOLDINGS INC CLASS A COMMON STOCK | CHPT | Cash | 10 | 21.1500 | 211.50 | 1.77 | | |
| ENERGY TRANSFER LP COMMON UNITS REPRESENTING LIMITED PARTNER INTERESTS | ET | Cash | 2.0654 | 9.3000 | 19.21 | 0.16 | 1.00 | 5.21% |
| ENZOLYTICS INC COMMON STOCK | ENZC | Cash | 1,580 | 0.1406 | 222.15 | 1.86 | | |
| FUELCELL ENERGY INC COMMON STOCK | FCEL | Cash | 20 | 6.2400 | 124.80 | 1.04 | | |
| GOLDEN NUGGET ONLINE GAMING INC CLASS A COMMON STOCK | GNOG | Cash | 54 | 21.6000 | 1,166.40 | 9.74 | | |
| ***HIVE BLOCKCHAIN TECHNOLOGIS LTD COM | HVBT | Cash | 5 | 3.1800 | 15.90 | 0.13 | | |
| HYLIION HOLDINGS CORP COMMON STOCK | HYLN | Cash | 30 | 8.8300 | 264.90 | 2.21 | | |
| IDEANOMICS INC COMMON STOCK | IDEX | Cash | 125 | 2.5100 | 313.75 | 2.62 | | |
| META MATLS INC COMMON STOCK | MMAT | Cash | 7 | 4.6500 | 32.55 | 0.27 | | |
| MICROSOFT CORP | MSFT | Cash | 1.0045 | 301.8800 | 303.26 | 2.53 | 2.00 | 0.66% |
| MORGAN STANLEY | MS | Cash | 2.0217 | 104.4300 | 211.13 | 1.76 | 6.00 | 2.84% |
| NVIDIA CORP | NVDA | Cash | 4.0005 | 223.8500 | 895.51 | 7.48 | 1.00 | 0.11% |
| PALANTIR TECHNOLOGIES INC CLASS A COMMON STOCK | PLTR | Cash | 3 | 26.3400 | 79.02 | 0.66 | | |
| ***PLANET 13 HOLDINGS INC COMMON | PLNHF | Cash | 68 | 4.8700 | 331.16 | 2.77 | | |
| PLUG POWER INC | PLUG | Cash | 10 | 26.0600 | 260.60 | 2.18 | | |
| TESLA INC COMMON STOCK | TSLA | Cash | 6 | 735.7200 | 4,414.32 | 36.87 | | |
| ***THE VERY GOOD FOOD COMPANY INC COMMON | VRYYF | Cash | 125 | 2.4050 | 300.63 | 2.51 | | |

E*TRADE Securities LLC • PO Box 484, Jersey City, NJ 07303-0484 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member FINRA/SIPC



# E✱TRADE
from Morgan Stanley

**E✱TRADE Pro Elite**
Investment Account

Account Number: 4859-5519

Statement Period : September 1, 2022 - September 30, 2022

Account Type: IRA - CONTRIBUTORY

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/01/22 10:07 | 09/06/22 | DARKPULSE INC COMMON STOCK | DPLS | Bought | 1,000 | 0.0270 | 31.95 | |
| 09/12/22 09:30 | 09/14/22 | META MATLS INC PFD SER A | MMTLP | Bought | 43 | 1.4000 | 65.15 | |
| 09/12/22 14:55 | 09/14/22 | META MATLS INC PFD SER A | MMTLP | Bought | 70 | 1.4600 | 107.15 | |
| 09/12/22 09:30 | 09/14/22 | META MATLS INC PFD SER A | MMTLP | Bought | 83 | 1.4000 | 121.15 | |
| 09/14/22 13:04 | 09/16/22 | META MATLS INC PFD SER A | MMTLP | Bought | 59 | 1.6100 | 99.94 | |
| 09/16/22 11:12 | 09/20/22 | META MATLS INC PFD SER A | MMTLP | Bought | 60 | 1.5800 | 99.75 | |
| 09/20/22 11:35 | 09/22/22 | ENZOLYTICS INC COMMON STOCK | ENZC | Bought | 150 | 0.0350 | 10.20 | |
| 09/21/22 09:49 | 09/23/22 | META MATLS INC PFD SER A | MMTLP | Bought | 45 | 1.4500 | 70.20 | |
| 09/26/22 12:12 | 09/28/22 | META MATLS INC PFD SER A | MMTLP | Bought | 50 | 1.5300 | 81.45 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$686.94** | |

## UNSETTLED TRADES

### TRADE DATE

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/29/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 8 | 0.6500 | 5.20 | |
| 09/30/22 | | META MATLS INC PFD SER A PERPETUAL | MMTLP | Bought | 10 | 1.4900 | 19.85 | |
| 09/30/22 | | META MATLS INC PFD SER A PERPETUAL | MMTLP | Bought | 70 | 1.4800 | 103.60 | |