NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

Name of Debtor:
**META MATERIALS, INC**

Case Number: **24-50792**

**1. Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

DAVID BERG
209 9th St
JORDAN, MN 55352

Telephone Number: **612 310 9074**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 18 2024**

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

AM

**COURT USE ONLY**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein.

Account or other number by which Interest holder identifies Debtor:
**Z25226841**

Check here if this claim:
☐ replaces a previously filed Proof of Interestdated: _____
☐ amends a previously filed Proof of Interestdated: _____

**2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**

DAVID BERG
FIDELITY INVESTMENTS PO BOX 770001 CINCINNATI
Telephone Number: **800 343 3548** OH 45277-0002

**3. Date Equity Interest was acquired:**
BETWEEN 3/8/2022 - 6/22/2023
SEE ATTACHED DOCUMENTATION

**4. Total amount of member interest:** 3,944 @11,7925⁰⁰ 12/13/22
136,500 @ 0.2477 33,819 7/9/23

**5. Certificate number(s):** N/A

**6. Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe thatinterest:
Description: **INVESTOR**

**7. Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☑ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or thedebtor,   ☐ I am a guarantor, surety, endorser, or othercodebtor.
(Attach copy of power of attorney, ifany.)   or their authorized agent.   (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: **DAVID BERG**
Title: _____
Company:___ Address and telephone number (if different from notice addressabove):
_____
_____
_____

(Signature) **David Michael Berg**     (Date) **12/11/24**

Telephone number: **(d) 310 9074**     email: **daveandmily@comcast.net**

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

| Print Form | Save Form | Clear Form |
|---|---|---|



**Fidelity**

## Activity & Orders

# All accounts

| 🔍 Search Activity & Orders | |
|---|---|

As of Dec-11-2024 10:51 AM ET   

 01/04/2022 - 12/14/2022    ( Orders )    ( History )    ( Transfers )    ( ⇄ More filters )

⚠ Due to high traffic, in progress transfers and deposits may not be displayed. Check for transfers

⌄ **January 4, 2022 - December 14, 2022**

| Date | Description | Amount | Cash Balance |
|---|---|---|---|
| ⌄ Dec-13-2022 | MERGER MER FROM 59134N203#REOR M0051466940001 PFD META MATLS CONTRA (591994371) (Cash) | -- | $1.94 |

| | |
|---|---|
| Date | Dec-13-2022 |
| Symbol | 591994371 |
| Symbol description | PFD META MATLS CONTRA |
| Type | Cash |
| Shares | +3,944.000 |

| Date | Description | Amount | Cash Balance |
|---|---|---|---|
| ⌄ Dec-13-2022 | MERGER MER PAYOUT #REOR M0051466940000 META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | -$11,792.56 | $1.94 |

| | |
|---|---|
| Date | Dec-13-2022 |
| Symbol | 59134N203 |
| Symbol description | META MATERIALS INC PFD SER A 0.00000% *EXCHANGED FOR CUSIP 591994371* |
| Type | Shares |
| Shares | -3,944.000 |
| Value | -$11,792.56 closing market value on Dec-13-2022 |

| Date | Description | Amount | Cash Balance |
|---|---|---|---|
| ⌄ May-06-2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | -$84.48 | $1.94 |

| | |
|---|---|
| Date | May-06-2022 |
| Symbol | 59134N203 |
| Symbol description | META MATERIALS INC PFD SER A 0.00000% *EXCHANGED FOR CUSIP 591994371* |
| Type | Cash |
| Shares | +66.000 |
| Price | $1.28 |
| Amount | -$84.48 |
| Settlement date | May-10-2022 |

| Date | Description | Amount | Cash Balance |
|---|---|---|---|
| ⌄ May-04-2022 | YOU SOLD MULLEN AUTOMOTIVE INC COM 1 FOR 25 R... (62526P109) (Cash) | +$16.38 | $86.42 |

| | |
|---|---|
| Date | May-04-2022 |

| Symbol | 62526P109 |
|---|---|
| Symbol description | MULLEN AUTOMOTIVE INC COM 1 FOR 25 R/S INTO MULLEN AUTOMOTIVE INC COM USD0.000 1 (POST REV SPLIT) |
| Type | Cash |
| Shares | -13.000 |
| Price | $1.26 |
| Amount | $16.38 |
| Fees | $0.01 |
| Settlement date | May-06-2022 |

⌄ May-04-2022   YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash)        -$198.12        $70.04

| Date | May-04-2022 |
|---|---|
| Symbol | 59134N203 |
| Symbol description | META MATERIALS INC PFD SER A 0.00000% *EXCHANGED FOR CUSIP 591994371* |
| Type | Cash |
| Shares | +156.000 |
| Price | $1.27 |
| Amount | -$198.12 |
| Settlement date | May-06-2022 |

⌄ May-04-2022   YOU SOLD HYCROFT MINING HOLDING CORP COM CL A... (44862P109) (Cash)        +$34.82        $268.16

| Date | May-04-2022 |
|---|---|
| Symbol | 44862P109 |
| Symbol description | HYCROFT MINING HOLDING CORP COM CL A 1 FOR 10 R/S INTO HYCROFT MINING HOLDING CORPORATION |
| Type | Cash |
| Shares | -25.000 |
| Price | $1.39 |
| Amount | $34.82 |
| Fees | $0.01 |
| Settlement date | May-06-2022 |

⌄ May-04-2022   YOU SOLD ACORDA THERAPEUTICS INC COM NEW 1 FO... (00484M601) (Cash)        +$30.99        $233.34

| Date | May-04-2022 |
|---|---|
| Symbol | 00484M601 |
| Symbol description | ACORDA THERAPEUTICS INC COM NEW 1 FOR 20 R/S INTO ACORDA THERAPEUTICS INC COM USD0.001 (POST REV SPLIT) |
| Type | Cash |
| Shares | -25.000 |
| Price | $1.24 |
| Amount | $30.99 |
| Fees | $0.01 |

| Type | Cash |
|---|---|
| Shares | +13.000 |
| Price | $2.42 |
| Amount | -$31.45 |
| Settlement date | Mar-31-2022 |

### ⌄ Mar-29-2022   YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash)     -$2.96     $31.66

| Date | Mar-29-2022 |
|---|---|
| Symbol | 59134N203 |
| Symbol description | META MATERIALS INC PFD SER A 0.00000% *EXCHANGED FOR CUSIP 591994371* |
| Type | Cash |
| Shares | +2.000 |
| Price | $1.48 |
| Amount | -$2.96 |
| Settlement date | Mar-31-2022 |

### ⌄ Mar-29-2022   YOU BOUGHT HYCROFT MINING HOLDING CORP COM CL A... (44862P109) (Cash)     -$74.43     $34.62

| Date | Mar-29-2022 |
|---|---|
| Symbol | 44862P109 |
| Symbol description | HYCROFT MINING HOLDING CORP COM CL A 1 FOR 10 R/S INTO HYCROFT MINING HOLDING C ORPORATION |
| Type | Cash |
| Shares | +25.000 |
| Price | $2.98 |
| Amount | -$74.43 |
| Settlement date | Mar-31-2022 |

### ⌄ Mar-29-2022   YOU BOUGHT ACORDA THERAPEUTICS INC COM NEW 1 FO... (00484M601) (Cash)     -$42.00     $109.05

| Date | Mar-29-2022 |
|---|---|
| Symbol | 00484M601 |
| Symbol description | ACORDA THERAPEUTICS INC COM NEW 1 FOR 20 R/S INTO ACORDA THERAPEUTICS INC COM USD0.001 (POST REV SPLIT) |
| Type | Cash |
| Shares | +25.000 |
| Price | $1.68 |
| Amount | -$42.00 |
| Settlement date | Mar-31-2022 |

### ⌄ Mar-28-2022   YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash)     -$88.80     $151.05

| Date | Mar-28-2022 |
|---|---|
| Symbol | 59134N203 |
| Symbol description | META MATERIALS INC PFD SER A 0.00000% *EXCHANGED FOR CUSIP 591994371* |

| | | |
|---|---|---|
| Type | Cash | |
| Shares | +60.000 | |
| Price | $1.48 | |
| Amount | -$88.80 | |
| Settlement date | Mar-30-2022 | |

| ˅ Mar-28-2022 | YOU BOUGHT META MATERIALS INC PFD SER A 0.00000... (59134N203) (Cash) | -$10.15 | $239.85 |
|---|---|---|---|

| | |
|---|---|
| Date | Mar-28-2022 |
| Symbol | 59134N203 |
| Symbol description | META MATERIALS INC PFD SER A 0.00000% *EXCHANGED FOR CUSIP 591994371* |
| Type | Cash |
| Shares | +7.000 |
| Price | $1.45 |
| Amount | -$10.15 |
| Settlement date | Mar-30-2022 |

| ↗ Mar-28-2022 | Electronic Funds Transfer Received (Cash) | +$150.00 | $250.00 |
|---|---|---|---|
| ↗ Mar-24-2022 | Electronic Funds Transfer Received (Cash) | +$100.00 | $100.00 |

## Don't see the activity you're looking for?

| | | | |
|---|---|---|---|
| Track a rollover or transfer from another firm | › | View orders for new issue bonds | › |
| See activity from over 5 years ago in Documents | › | Reassign the lots for an unsettled trade | › |
| See cost basis information in Positions | › | Status bid requests for bonds and CDs | › |
| View Your Commissions & Price Improvement Summary | › | | |

All transaction detail provided reflects the local currency of the security, as identified by the currency abbreviation.

Content and data provided by various third parties and Fidelity. Terms of Use

Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so investors may have a gain or loss when shares are sold. Current performance may be higher or lower than what is quoted. Click on a security for most recent month-end performance.

Fidelity Crypto® accounts and custody and trading of crypto in such accounts are provided by Fidelity Digital Asset Services, LLC, which is chartered as a limited purpose trust company by the New York State Department of Financial Services to engage in virtual currency business (NMLS ID 1773897). Crypto is not insured by the Federal Deposit Insurance Corporation or the Securities Investor Protection Corporation ("SIPC"). Brokerage services in support of securities trading are provided by Fidelity Brokerage Services LLC ("FBS"), and related custody services are provided by National Financial Services LLC ("NFS"), each a registered broker-dealer and member NYSE and SIPC. Neither FBS nor NFS offer crypto as a direct investment nor provide trading or custody services for such assets. Fidelity Crypto is a registered service mark of FMR LLC. Fidelity Crypto® risk disclosures | Fidelity Crypto® complaints & disclosures

939131.3.0

˅ **Additional important information**

Copyright 1998- 2024 FMR LLC. All rights reserved.





**Fidelity**

## Activity & Orders

# All accounts

🔍 Search Activity & Orders

As of Dec-11-2024 1:36 PM ET ↻    ⬇

| 05/04/2023 - 05/04/2023 | Orders | History | Transfers | ⇄ More filters |

⚠ Due to high traffic, in progress transfers and deposits may not be displayed. Check for transfers

∨ **May 4, 2023 - May 4, 2023**

| Date | Description | Amount | Cash Balance |
|------|-------------|--------|--------------|
| › May-04-2023 | YOU BOUGHT ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | -$2,214.00 | $532.61 |
| › May-04-2023 | YOU BOUGHT ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | -$323.82 | $2,746.61 |
| › May-04-2023 | YOU BOUGHT ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | -$161.94 | $3,070.43 |
| ∨ May-04-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$5,135.00 | $3,232.37 |

| | |
|---|---|
| Date | May-04-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +25,000.000 |
| Price | $0.21 |
| Amount | -$5,135.00 |
| Settlement date | May-08-2023 |

| ∨ May-04-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$4,036.00 | $8,367.37 |
|---|---|---|---|

| | |
|---|---|
| Date | May-04-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +20,000.000 |
| Price | $0.20 |
| Amount | -$4,036.00 |
| Settlement date | May-08-2023 |

| ∨ May-04-2023 | YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | +$9,529.92 | $12,403.37 |
|---|---|---|---|

| | |
|---|---|
| Date | May-04-2023 |
| Symbol | 59134N104 |

| | |
|---|---|
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -50,000.000 |
| Price | $0.19 |
| Amount | $9,529.92 |
| Fees | $0.08 |
| Settlement date | May-08-2023 |

| | | | |
|---|---|---|---|
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$1,229.43 | $2,873.45 |
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$1,277.00 | $4,102.88 |
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$995.93 | $5,379.88 |
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$997.05 | $6,375.81 |
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$998.87 | $7,372.86 |
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$986.96 | $8,371.73 |
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$667.97 | $9,358.69 |
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$321.13 | $10,026.66 |
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$13.03 | $10,347.79 |
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$10.90 | $10,360.82 |
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$4.06 | $10,371.72 |
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$2.94 | $10,375.78 |
| > | May-04-2023 | YOU BOUGHT IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | -$1.12 | $10,378.72 |
| > | May-04-2023 | YOU SOLD IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | +$1.07 | $10,379.84 |
| > | May-04-2023 | YOU SOLD IMMUNOGEN INC *CASH MERGER AT $ 31.26* (45253H101) (Margin) | +$7,864.11 | $10,378.77 |
| > | May-04-2023 | YOU BOUGHT GLOBAL TECH INDS GROUP INC COM (GTII) (Margin) | -$3,912.73 | $2,514.66 |
| > | May-04-2023 | YOU BOUGHT GLOBAL TECH INDS GROUP INC COM (GTII) (Margin) | -$2,628.45 | $6,427.39 |
| > | May-04-2023 | YOU BOUGHT GLOBAL TECH INDS GROUP INC COM (GTII) (Margin) | -$133.50 | $9,055.84 |
| > | May-04-2023 | YOU BOUGHT BED BATH AND BEYOND COM USD0.01 *EXP... (075896100) (Margin) | -$1,063.55 | $9,189.34 |
| > | May-04-2023 | YOU BOUGHT BED BATH AND BEYOND COM USD0.01 *EXP... (075896100) (Margin) | -$675.50 | $10,252.89 |
| > | May-04-2023 | YOU BOUGHT BED BATH AND BEYOND COM USD0.01 *EXP... (075896100) (Margin) | -$692.50 | $10,928.39 |
| > | May-04-2023 | YOU BOUGHT BED BATH AND BEYOND COM USD0.01 *EXP... (075896100) (Margin) | -$694.00 | $11,620.89 |
| > | May-04-2023 | YOU BOUGHT BED BATH AND BEYOND COM USD0.01 *EXP... (075896100) (Margin) | -$724.75 | $12,314.89 |
| > | May-04-2023 | YOU BOUGHT BED BATH AND BEYOND COM USD0.01 *EXP... (075896100) (Margin) | -$735.25 | $13,039.64 |

| | | | | |
|---|---|---|---|---|
| > | May-04-2023 | YOU BOUGHT BED BATH AND BEYOND COM USD0.01 *EXP... (075896100) (Margin) | -$0.44 | $13,774.89 |
| > | May-04-2023 | YOU SOLD BED BATH AND BEYOND COM USD0.01 *EXP... (075896100) (Margin) | +$99.48 | $13,775.33 |
| > | May-04-2023 | YOU SOLD BED BATH AND BEYOND COM USD0.01 *EXP... (075896100) (Margin) | +$436.74 | $13,675.85 |
| > | May-04-2023 | YOU SOLD BED BATH AND BEYOND COM USD0.01 *EXP... (075896100) (Margin) | +$720.46 | $13,239.11 |
| > | May-04-2023 | YOU SOLD BED BATH AND BEYOND COM USD0.01 *EXP... (075896100) (Margin) | +$2,543.72 | $12,518.65 |
| > | May-04-2023 | YOU BOUGHT TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | -$1,688.00 | $9,974.93 |
| > | May-04-2023 | YOU BOUGHT TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | -$990.00 | $11,662.93 |
| > | May-04-2023 | YOU BOUGHT TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | -$604.95 | $12,652.93 |
| > | May-04-2023 | YOU BOUGHT TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | -$645.00 | $13,257.88 |
| > | May-04-2023 | YOU BOUGHT TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | -$420.02 | $13,902.88 |
| > | May-04-2023 | YOU BOUGHT TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | -$428.00 | $14,322.90 |
| > | May-04-2023 | YOU BOUGHT TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | -$154.77 | $14,750.90 |

## Don't see the activity you're looking for?

| | |
|---|---|
| Track a rollover or transfer from another firm  > | View orders for new issue bonds  > |
| See activity from over 5 years ago in Documents  > | Reassign the lots for an unsettled trade  > |
| See cost basis information in Positions  > | Status bid requests for bonds and CDs  > |
| View Your Commissions & Price Improvement Summary  > | |

All transaction detail provided reflects the local currency of the security, as identified by the currency abbreviation.

Content and data provided by various third parties and Fidelity. Terms of Use

Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so investors may have a gain or loss when shares are sold. Current performance may be higher or lower than what is quoted. Click on a security for most recent month-end performance.

Fidelity Crypto® accounts and custody and trading of crypto in such accounts are provided by Fidelity Digital Asset Services, LLC, which is chartered as a limited purpose trust company by the New York State Department of Financial Services to engage in virtual currency business (NMLS ID 1773897). Crypto is not insured by the Federal Deposit Insurance Corporation or the Securities Investor Protection Corporation ("SIPC"). Brokerage services in support of securities trading are provided by Fidelity Brokerage Services LLC ("FBS"), and related custody services are provided by National Financial Services LLC ("NFS"), each a registered broker-dealer and member NYSE and SIPC. Neither FBS nor NFS offer crypto as a direct investment nor provide trading or custody services for such assets. Fidelity Crypto is a registered service mark of FMR LLC. Fidelity Crypto® risk disclosures | Fidelity Crypto® complaints & disclosures

939131.3.0

∨  Additional important information



Copyright 1998- 2024 FMR LLC. All rights reserved.

Terms of Use | Privacy | Security | Site Map | Accessibility | Contact Us | Share Your Screen

This is for persons in the U.S. only.





## Activity & Orders

# All accounts

 Search Activity & Orders

As of Dec-11-2024 1:40 PM ET ↻    🖶    ⤓

05/05/2023 - 05/05/2023    Orders    History    Transfers    ⇄ More filters

⚠ Due to high traffic, in progress transfers and deposits may not be displayed. Check for transfers

∨ **May 5, 2023 - May 5, 2023**

| Date | Description | Amount | Cash Balance |
|------|-------------|--------|--------------|
| ⟩ May-05-2023 | YOU BOUGHT ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | -$1,350.00 | $25,190.98 |
| ⟩ May-05-2023 | YOU BOUGHT ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | -$1,356.00 | $26,540.98 |
| ⟩ May-05-2023 | YOU SOLD ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | +$647.51 | $27,896.98 |
| ⟩ May-05-2023 | YOU SOLD ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | +$2,239.90 | $27,249.47 |
| ⟩ May-05-2023 | YOU SOLD ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | +$5,207.20 | $25,009.57 |
| ⟩ May-05-2023 | YOU BOUGHT TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | -$8,691.66 | $19,802.37 |
| ⟩ May-05-2023 | YOU BOUGHT TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | -$3,781.00 | $28,494.03 |
| ⟩ May-05-2023 | YOU BOUGHT TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | -$1,113.21 | $32,275.03 |
| ⟩ May-05-2023 | YOU BOUGHT TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | -$963.50 | $33,388.24 |
| ⟩ May-05-2023 | YOU BOUGHT TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | -$493.22 | $34,351.74 |
| ⟩ May-05-2023 | YOU BOUGHT TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | -$417.12 | $34,844.96 |
| ⟩ May-05-2023 | YOU BOUGHT TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | -$56.85 | $35,262.08 |
| ⟩ May-05-2023 | YOU SOLD TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | +$76.19 | $35,318.93 |
| ⟩ May-05-2023 | YOU SOLD TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | +$95.94 | $35,242.74 |
| ⟩ May-05-2023 | YOU SOLD TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | +$183.54 | $35,146.80 |
| ⟩ May-05-2023 | YOU SOLD TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | +$190.69 | $34,963.26 |
| ⟩ May-05-2023 | YOU SOLD TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | +$1,901.98 | $34,772.57 |
| ⟩ May-05-2023 | YOU SOLD TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | +$3,803.96 | $32,870.59 |
| ⟩ May-05-2023 | YOU SOLD TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | +$4,213.77 | $29,066.63 |
| ⟩ May-05-2023 | YOU SOLD TROIKA MEDIA GROUP INC COM 1 FOR 25 ... (89689F305) (Margin) | +$4,754.96 | $24,852.86 |
| ∨ May-05-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$2,100.00 | $20,097.90 |

| Date | May-05-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MA TERIALS INC |
| Type | Margin |
| Shares | +10,000.000 |
| Price | $0.21 |
| Amount | -$2,100.00 |
| Settlement date | May-09-2023 |

ˇ  May-05-2023   YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        -$2,122.00        $22,197.90

| Date | May-05-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MA TERIALS INC |
| Type | Margin |
| Shares | +10,000.000 |
| Price | $0.21 |
| Amount | -$2,122.00 |
| Settlement date | May-09-2023 |

ˇ  May-05-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        +$16.17        $24,319.90

| Date | May-05-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MA TERIALS INC |
| Type | Margin |
| Shares | -80.000 |
| Price | $0.20 |
| Amount | $16.17 |
| Fees | $0.01 |
| Settlement date | May-09-2023 |

ˇ  May-05-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        +$40.33        $24,303.73

| Date | May-05-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MA TERIALS INC |
| Type | Margin |
| Shares | -200.000 |
| Price | $0.20 |
| Amount | $40.33 |

| Fees | $0.01 |
|---|---|
| Settlement date | May-09-2023 |

∨ May-05-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          +$323.99          $24,263.40

| Date | May-05-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -1,600.000 |
| Price | $0.20 |
| Amount | $323.99 |
| Fees | $0.01 |
| Settlement date | May-09-2023 |

∨ May-05-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          +$910.79          $23,939.41

| Date | May-05-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -4,500.000 |
| Price | $0.20 |
| Amount | $910.79 |
| Fees | $0.01 |
| Settlement date | May-09-2023 |

∨ May-05-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          +$4,148.60          $23,028.62

| Date | May-05-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -20,100.000 |
| Price | $0.21 |
| Amount | $4,148.60 |
| Fees | $0.04 |
| Settlement date | May-09-2023 |

∨ May-05-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          +$7,727.79          $18,880.02

| Date | May-05-2023 |
|---|---|
| Symbol | 59134N104 |

| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
|---|---|
| Type | Margin |
| Shares | -38,620.000 |
| Price | $0.20 |
| Amount | $7,727.79 |
| Fees | $0.07 |
| Settlement date | May-09-2023 |

| | | | |
|---|---|---|---|
| > | May-05-2023 | YOU SOLD GLOBAL TECH INDS GROUP INC COM (GTII) (Margin) | +$528.99 | $11,152.23 |
| > | May-05-2023 | YOU SOLD GLOBAL TECH INDS GROUP INC COM (GTII) (Margin) | +$5,979.95 | $10,623.24 |
| > | May-05-2023 | YOU BOUGHT FUNKO INC COM CL A (FNKO) (Margin) | -$2,255.56 | $4,643.29 |
| > | May-05-2023 | YOU SOLD FUNKO INC COM CL A (FNKO) (Margin) | +$2,232.82 | $6,898.85 |
| > | May-05-2023 | YOU BOUGHT TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | -$1,920.00 | $4,666.03 |
| > | May-05-2023 | YOU BOUGHT TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | -$1,407.35 | $6,586.03 |
| > | May-05-2023 | YOU BOUGHT TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | -$485.00 | $7,993.38 |
| > | May-05-2023 | YOU BOUGHT TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | -$378.00 | $8,478.38 |
| > | May-05-2023 | YOU BOUGHT TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | -$58.90 | $8,856.38 |
| > | May-05-2023 | YOU SOLD TIAN RUIXIANG HOLDINGS LTD COM USD0.... (G8884K110) (Margin) | +$8,382.67 | $8,915.28 |

## Don't see the activity you're looking for?

| | | | |
|---|---|---|---|
| Track a rollover or transfer from another firm | > | View orders for new issue bonds | > |
| See activity from over 5 years ago in Documents | > | Reassign the lots for an unsettled trade | > |
| See cost basis information in Positions | > | Status bid requests for bonds and CDs | > |
| View Your Commissions & Price Improvement Summary | > | | |

All transaction detail provided reflects the local currency of the security, as identified by the currency abbreviation.

Content and data provided by various third parties and Fidelity. Terms of Use

Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so investors may have a gain or loss when shares are sold. Current performance may be higher or lower than what is quoted. Click on a security for most recent month-end performance.

Fidelity Crypto® accounts and custody and trading of crypto in such accounts are provided by Fidelity Digital Asset Services, LLC, which is chartered as a limited purpose trust company by the New York State Department of Financial Services to engage in virtual currency business (NMLS ID 1773897). Crypto is not insured by the Federal Deposit Insurance Corporation or the Securities Investor Protection Corporation ("SIPC"). Brokerage services in support of securities trading are provided by Fidelity Brokerage Services LLC ("FBS"), and related custody services are provided by National Financial Services LLC ("NFS"), each a registered broker-dealer and member NYSE and SIPC. Neither FBS nor NFS offer crypto as a direct investment nor provide trading or custody services for such assets. Fidelity Crypto is a registered service mark of FMR LLC. Fidelity Crypto® risk disclosures | Fidelity Crypto® complaints & disclosures

939131.3.0

∨ Additional important information



Copyright 1998- 2024 FMR LLC. All rights reserved.

Terms of Use  | Privacy  | Security  | Site Map  | Accessibility  | Contact Us  | Share Your Screen

This is for persons in the U.S. only.





**Activity & Orders**

# All accounts

 Search Activity & Orders

As of Dec-11-2024 2:07 PM ET ↻     ⤓

| 05/08/2023 - 05/08/2023 | Orders | History | Transfers | ⇄ More filters |

⚠ Due to high traffic, in progress transfers and deposits may not be displayed. Check for transfers

⌄ **May 8, 2023 - May 8, 2023**

| Date | Description | Amount | Cash Balance |
|---|---|---|---|
| › May-08-2023 | YOU BOUGHT ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | -$595.00 | $154.44 |
| › May-08-2023 | YOU BOUGHT ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | -$602.50 | $749.44 |
| › May-08-2023 | YOU BOUGHT ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | -$604.89 | $1,351.94 |
| › May-08-2023 | YOU BOUGHT ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | -$608.10 | $1,956.83 |
| › May-08-2023 | YOU SOLD ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | +$46.64 | $2,564.93 |
| › May-08-2023 | YOU SOLD ZYVERSA THERAPEUTICS INC COM 1 FOR 3... (98987D102) (Margin) | +$2,433.48 | $2,518.29 |
| › May-08-2023 | YOU BOUGHT SCILEX HOLDING CO COM (SCLX) (Margin) | -$497.22 | $84.81 |
| › May-08-2023 | YOU BOUGHT SCILEX HOLDING CO COM (SCLX) (Margin) | -$502.00 | $582.03 |
| › May-08-2023 | YOU BOUGHT SCILEX HOLDING CO COM (SCLX) (Margin) | -$502.99 | $1,084.03 |
| › May-08-2023 | YOU SOLD SCILEX HOLDING CO COM (SCLX) (Margin) | +$1,479.28 | $1,587.02 |
| ⌄ May-08-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$5,675.00 | $107.74 |

| | |
|---|---|
| Date | May-08-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +25,000.000 |
| Price | $0.23 |
| Amount | -$5,675.00 |
| Settlement date | May-10-2023 |

| ⌄ May-08-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$555.50 | $5,782.74 |
|---|---|---|---|

| | |
|---|---|
| Date | May-08-2023 |
| Symbol | 59134N104 |

| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
|---|---|
| Type | Margin |
| Shares | +2,500.000 |
| Price | $0.22 |
| Amount | -$555.50 |
| Settlement date | May-10-2023 |

| ⌄ May-08-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | +$6,242.45 | $6,338.24 |
|---|---|---|

| Date | May-08-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -27,500.000 |
| Price | $0.23 |
| Amount | $6,242.45 |
| Fees | $0.05 |
| Settlement date | May-10-2023 |

| › May-08-2023 | YOU BOUGHT AQUESTIVE THERAPEUTICS INC COM (AQST) (Margin) | -$6,146.00 | $95.79 |
|---|---|---|---|
| › May-08-2023 | YOU BOUGHT AQUESTIVE THERAPEUTICS INC COM (AQST) (Margin) | -$2,185.00 | $6,241.79 |
| › May-08-2023 | YOU BOUGHT AQUESTIVE THERAPEUTICS INC COM (AQST) (Margin) | -$2,190.00 | $8,426.79 |
| › May-08-2023 | YOU BOUGHT AQUESTIVE THERAPEUTICS INC COM (AQST) (Margin) | -$2,198.40 | $10,616.79 |
| › May-08-2023 | YOU BOUGHT AQUESTIVE THERAPEUTICS INC COM (AQST) (Margin) | -$2,223.90 | $12,815.19 |
| › May-08-2023 | YOU BOUGHT AQUESTIVE THERAPEUTICS INC COM (AQST) (Margin) | -$2,225.00 | $15,039.09 |
| › May-08-2023 | YOU BOUGHT AQUESTIVE THERAPEUTICS INC COM (AQST) (Margin) | -$2,255.00 | $17,264.09 |
| › May-08-2023 | YOU BOUGHT AQUESTIVE THERAPEUTICS INC COM (AQST) (Margin) | -$2,283.40 | $19,519.09 |
| › May-08-2023 | YOU BOUGHT AQUESTIVE THERAPEUTICS INC COM (AQST) (Margin) | -$1,533.54 | $21,802.49 |
| › May-08-2023 | YOU BOUGHT AQUESTIVE THERAPEUTICS INC COM (AQST) (Margin) | -$1,134.95 | $23,336.03 |
| › May-08-2023 | YOU BOUGHT AQUESTIVE THERAPEUTICS INC COM (AQST) (Margin) | -$720.00 | $24,470.98 |

## Don't see the activity you're looking for?

| Track a rollover or transfer from another firm | › | View orders for new issue bonds | › |
|---|---|---|---|
| See activity from over 5 years ago in Documents | › | Reassign the lots for an unsettled trade | › |
| See cost basis information in Positions | › | Status bid requests for bonds and CDs | › |

View Your Commissions & Price Improvement Summary          ›

All transaction detail provided reflects the local currency of the security, as identified by the currency abbreviation.

Content and data provided by various third parties and Fidelity. Terms of Use

Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so investors may have a gain or loss when shares are sold. Current performance may be higher or lower than what is quoted. Click on a security for most recent month-end performance.

Fidelity Crypto® accounts and custody and trading of crypto in such accounts are provided by Fidelity Digital Asset Services, LLC, which is chartered as a limited purpose trust company by the New York State Department of Financial Services to engage in virtual currency business (NMLS ID 1773897). Crypto is not insured by the Federal Deposit Insurance Corporation or the Securities Investor Protection Corporation ("SIPC"). Brokerage services in support of securities trading are provided by Fidelity Brokerage Services LLC ("FBS"), and related custody services are provided by National Financial Services LLC ("NFS"), each a registered broker-dealer and member NYSE and SIPC. Neither FBS nor NFS offer crypto as a direct investment nor provide trading or custody services for such assets. Fidelity Crypto is a registered service mark of FMR LLC. Fidelity Crypto® risk disclosures | Fidelity Crypto® complaints & disclosures

939131.3.0

⌄ Additional important information



Copyright 1998- 2024 FMR LLC. All rights reserved.

Terms of Use | Privacy | Security | Site Map | Accessibility | Contact Us | Share Your Screen

This is for persons in the U.S. only.



**Fidelity**

## Activity & Orders

# All accounts

Due to high traffic, in progress transfers and deposits may not be displayed. Check for transfers

🔍 Search Activity & Orders

As of Dec-11-2024 2:16 PM ET 🔄  

06/09/2023 - 06/09/2023     Orders     History    Transfers    ⚙ More filters

⌄ June 9, 2023 - June 9, 2023

| | Date | Description | Amount | Cash Balance |
|---|---|---|---|---|
| › | Jun-09-2023 | YOU BOUGHT SIENTRA INC COM *EXPIRED POSITION* (82621J204) (Margin) | -$7,750.00 | $519.31 |
| › | Jun-09-2023 | YOU BOUGHT SIENTRA INC COM *EXPIRED POSITION* (82621J204) (Margin) | -$8,300.00 | $8,269.31 |
| › | Jun-09-2023 | YOU BOUGHT SIENTRA INC COM *EXPIRED POSITION* (82621J204) (Margin) | -$3,343.10 | $16,569.31 |
| › | Jun-09-2023 | YOU BOUGHT SIENTRA INC COM *EXPIRED POSITION* (82621J204) (Margin) | -$1,912.32 | $19,912.41 |
| › | Jun-09-2023 | YOU BOUGHT SIENTRA INC COM *EXPIRED POSITION* (82621J204) (Margin) | -$1,650.00 | $21,824.73 |
| › | Jun-09-2023 | YOU BOUGHT SIENTRA INC COM *EXPIRED POSITION* (82621J204) (Margin) | -$1,362.06 | $23,474.73 |
| › | Jun-09-2023 | YOU SOLD SIENTRA INC COM *EXPIRED POSITION* (82621J204) (Margin) | +$2,459.99 | $24,836.79 |
| › | Jun-09-2023 | YOU SOLD SIENTRA INC COM *EXPIRED POSITION* (82621J204) (Margin) | +$7,999.93 | $22,376.80 |
| › | Jun-09-2023 | YOU SOLD SIENTRA INC COM *EXPIRED POSITION* (82621J204) (Margin) | +$13,131.97 | $14,376.87 |
| ⌄ | Jun-09-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$12,940.00 | $1,244.90 |

| | |
|---|---|
| Date | Jun-09-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +50,000.000 |
| Price | $0.26 |
| Amount | -$12,940.00 |
| Settlement date | Jun-13-2023 |

| | Date | Description | Amount | Cash Balance |
|---|---|---|---|---|
| ⌄ | Jun-09-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$5,920.00 | $14,184.90 |

| | |
|---|---|
| Date | Jun-09-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |

| Type | Margin |
| --- | --- |
| Shares | +25,000.000 |
| Price | $0.24 |
| Amount | -$5,920.00 |
| Settlement date | Jun-13-2023 |

⌄ Jun-09-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)    -$5,565.60    $20,104.90

| Date | Jun-09-2023 |
| --- | --- |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +24,000.000 |
| Price | $0.23 |
| Amount | -$5,565.60 |
| Settlement date | Jun-13-2023 |

⌄ Jun-09-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)    -$4,821.16    $25,670.50

| Date | Jun-09-2023 |
| --- | --- |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +18,966.000 |
| Price | $0.25 |
| Amount | -$4,821.16 |
| Settlement date | Jun-13-2023 |

⌄ Jun-09-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)    -$1,377.00    $30,491.66

| Date | Jun-09-2023 |
| --- | --- |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +5,400.000 |
| Price | $0.26 |
| Amount | -$1,377.00 |
| Settlement date | Jun-13-2023 |

⌄ Jun-09-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)    -$1,245.00    $31,868.66

| Date | Jun-09-2023 |
| --- | --- |
| Symbol | 59134N104 |

| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
|---|---|
| Type | Margin |
| Shares | +5,000.000 |
| Price | $0.25 |
| Amount | -$1,245.00 |
| Settlement date | Jun-13-2023 |

| ∨ Jun-09-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$975.60 | $33,113.66 |
|---|---|---|---|

| Date | Jun-09-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +4,000.000 |
| Price | $0.24 |
| Amount | -$975.60 |
| Settlement date | Jun-13-2023 |

| ∨ Jun-09-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$815.15 | $34,089.26 |
|---|---|---|---|

| Date | Jun-09-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +3,500.000 |
| Price | $0.23 |
| Amount | -$815.15 |
| Settlement date | Jun-13-2023 |

| ∨ Jun-09-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$100.88 | $34,904.41 |
|---|---|---|---|

| Date | Jun-09-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +400.000 |
| Price | $0.25 |
| Amount | -$100.88 |
| Settlement date | Jun-13-2023 |

| ∨ Jun-09-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$59.44 | $35,005.29 |
|---|---|---|---|

| Date | Jun-09-2023 |
| --- | --- |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +234.000 |
| Price | $0.25 |
| Amount | -$59.44 |
| Settlement date | Jun-13-2023 |

| | | | |
| --- | --- | --- | --- |
| › | Jun-09-2023 | YOU SOLD INFOBIRD CO LTD COM USD0.025 1 FOR 2... (G47724110) (Margin) | +$6,999.94 | $35,064.73 |
| › | Jun-09-2023 | YOU SOLD CHIJET MOTOR COMPANY INC ORD USD0.00... (G4465R103) (Margin) | +$91.39 | $28,064.79 |
| › | Jun-09-2023 | YOU SOLD CHIJET MOTOR COMPANY INC ORD USD0.00... (G4465R103) (Margin) | +$834.47 | $27,973.40 |
| › | Jun-09-2023 | YOU SOLD CHIJET MOTOR COMPANY INC ORD USD0.00... (G4465R103) (Margin) | +$1,451.84 | $27,138.93 |
| › | Jun-09-2023 | YOU SOLD CHIJET MOTOR COMPANY INC ORD USD0.00... (G4465R103) (Margin) | +$3,073.57 | $25,687.09 |

## Don't see the activity you're looking for?

| | | | |
| --- | --- | --- | --- |
| Track a rollover or transfer from another firm | › | View orders for new issue bonds | › |
| See activity from over 5 years ago in Documents | › | Reassign the lots for an unsettled trade | › |
| See cost basis information in Positions | › | Status bid requests for bonds and CDs | › |
| View Your Commissions & Price Improvement Summary | › | | |

All transaction detail provided reflects the local currency of the security, as identified by the currency abbreviation.

Content and data provided by various third parties and Fidelity. Terms of Use

Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so investors may have a gain or loss when shares are sold. Current performance may be higher or lower than what is quoted. Click on a security for most recent month-end performance.

Fidelity Crypto® accounts and custody and trading of crypto in such accounts are provided by Fidelity Digital Asset Services, LLC, which is chartered as a limited purpose trust company by the New York State Department of Financial Services to engage in virtual currency business (NMLS ID 1773897). Crypto is not insured by the Federal Deposit Insurance Corporation or the Securities Investor Protection Corporation ("SIPC"). Brokerage services in support of securities trading are provided by Fidelity Brokerage Services LLC ("FBS"), and related custody services are provided by National Financial Services LLC ("NFS"), each a registered broker-dealer and member NYSE and SIPC. Neither FBS nor NFS offer crypto as a direct investment nor provide trading or custody services for such assets. Fidelity Crypto is a registered service mark of FMR LLC. Fidelity Crypto® risk disclosures | Fidelity Crypto® complaints & disclosures

939131.3.0

⌄ Additional important information



Copyright 1998- 2024 FMR LLC. All rights reserved.

Terms of Use | Privacy | Security | Site Map | Accessibility | Contact Us | Share Your Screen

This is for persons in the U.S. only.

**Fidelity**



## Activity & Orders

# All accounts

🔍 Search Activity & Orders

As of Dec-11-2024 2:22 PM ET ↻     

06/20/2023 - 06/20/2023    Orders    History    Transfers    ⇌ More filters

⚠ Due to high traffic, in progress transfers and deposits may not be displayed. Check for transfers

∨ **June 20, 2023 - June 20, 2023**

| Date | Description | Amount | Cash Balance |
|------|-------------|--------|--------------|
| › Jun-20-2023 | YOU BOUGHT SCILEX HOLDING CO COM (SCLX) (Margin) | -$738.86 | $3.82 |
| ∨ Jun-20-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$8,569.04 | $742.68 |

| | |
|---|---|
| Date | Jun-20-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +42,400.000 |
| Price | $0.20 |
| Amount | -$8,569.04 |
| Settlement date | Jun-22-2023 |

| Date | Description | Amount | Cash Balance |
|------|-------------|--------|--------------|
| ∨ Jun-20-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$5,500.00 | $9,311.72 |

| | |
|---|---|
| Date | Jun-20-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +25,000.000 |
| Price | $0.22 |
| Amount | -$5,500.00 |
| Settlement date | Jun-22-2023 |

| Date | Description | Amount | Cash Balance |
|------|-------------|--------|--------------|
| ∨ Jun-20-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$4,495.04 | $14,811.72 |

| | |
|---|---|
| Date | Jun-20-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |

| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
|---|---|
| Type | Margin |
| Shares | +7,500.000 |
| Price | $0.21 |
| Amount | -$1,539.00 |
| Settlement date | Jun-22-2023 |

⌄ Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          -$1,414.00          $27,322.49

| Date | Jun-20-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +7,000.000 |
| Price | $0.20 |
| Amount | -$1,414.00 |
| Settlement date | Jun-22-2023 |

⌄ Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          -$1,200.06          $28,736.49

| Date | Jun-20-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +5,900.000 |
| Price | $0.20 |
| Amount | -$1,200.06 |
| Settlement date | Jun-22-2023 |

⌄ Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          -$1,027.00          $29,936.55

| Date | Jun-20-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +5,000.000 |
| Price | $0.21 |
| Amount | -$1,027.00 |
| Settlement date | Jun-22-2023 |

⌄ Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          -$973.34          $30,963.55

| Date | Jun-20-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MA TERIALS INC |
| Type | Margin |
| Shares | +4,748.000 |
| Price | $0.21 |
| Amount | -$973.34 |
| Settlement date | Jun-22-2023 |

⌄ Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        -$927.00        $31,936.89

| Date | Jun-20-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MA TERIALS INC |
| Type | Margin |
| Shares | +4,500.000 |
| Price | $0.21 |
| Amount | -$927.00 |
| Settlement date | Jun-22-2023 |

⌄ Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        -$620.62        $32,863.89

| Date | Jun-20-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MA TERIALS INC |
| Type | Margin |
| Shares | +2,821.000 |
| Price | $0.22 |
| Amount | -$620.62 |
| Settlement date | Jun-22-2023 |

⌄ Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        -$591.98        $33,484.51

| | |
|---|---|
| Date | Jun-20-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +2,718.000 |
| Price | $0.22 |
| Amount | -$591.98 |
| Settlement date | Jun-22-2023 |

ˇ  Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          -$153.56          $34,076.49

| | |
|---|---|
| Date | Jun-20-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +750.000 |
| Price | $0.20 |
| Amount | -$153.56 |
| Settlement date | Jun-22-2023 |

ˇ  Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          -$141.64          $34,230.05

| | |
|---|---|
| Date | Jun-20-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +650.000 |
| Price | $0.22 |
| Amount | -$141.64 |
| Settlement date | Jun-22-2023 |

ˇ  Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          -$105.00          $34,371.69

| Date | Jun-20-2023 |
|------|-------------|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +500.000 |
| Price | $0.21 |
| Amount | -$105.00 |
| Settlement date | Jun-22-2023 |

⌄ Jun-20-2023   YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        -$77.62        $34,476.69

| Date | Jun-20-2023 |
|------|-------------|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +353.000 |
| Price | $0.22 |
| Amount | -$77.62 |
| Settlement date | Jun-22-2023 |

⌄ Jun-20-2023   YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        -$60.48        $34,554.31

| Date | Jun-20-2023 |
|------|-------------|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +300.000 |
| Price | $0.20 |
| Amount | -$60.48 |
| Settlement date | Jun-22-2023 |

⌄ Jun-20-2023   YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        -$60.51        $34,614.79

| Date | Jun-20-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +300.000 |
| Price | $0.20 |
| Amount | -$60.51 |
| Settlement date | Jun-22-2023 |

∨  Jun-20-2023   YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          -$43.70        $34,675.30

| Date | Jun-20-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +200.000 |
| Price | $0.22 |
| Amount | -$43.70 |
| Settlement date | Jun-22-2023 |

∨  Jun-20-2023   YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          -$43.72        $34,719.00

| Date | Jun-20-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +200.000 |
| Price | $0.22 |
| Amount | -$43.72 |
| Settlement date | Jun-22-2023 |

∨  Jun-20-2023   YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)          -$43.74        $34,762.72

| | |
|---|---|
| Date | Jun-20-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +200.000 |
| Price | $0.22 |
| Amount | -$43.74 |
| Settlement date | Jun-22-2023 |

∨ Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)    -$20.47    $34,806.46

| | |
|---|---|
| Date | Jun-20-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +100.000 |
| Price | $0.20 |
| Amount | -$20.47 |
| Settlement date | Jun-22-2023 |

∨ Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)    -$21.77    $34,826.93

| | |
|---|---|
| Date | Jun-20-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +100.000 |
| Price | $0.22 |
| Amount | -$21.77 |
| Settlement date | Jun-22-2023 |

∨ Jun-20-2023    YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)    -$21.82    $34,848.70

| Date | Jun-20-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +100.000 |
| Price | $0.22 |
| Amount | -$21.82 |
| Settlement date | Jun-22-2023 |

| ∨ | Jun-20-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$21.88 | $34,870.52 |
|---|---|---|---|---|

| Date | Jun-20-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +100.000 |
| Price | $0.22 |
| Amount | -$21.88 |
| Settlement date | Jun-22-2023 |

| ∨ | Jun-20-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$21.90 | $34,892.40 |
|---|---|---|---|---|

| Date | Jun-20-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +100.000 |
| Price | $0.22 |
| Amount | -$21.90 |
| Settlement date | Jun-22-2023 |

| ∨ | Jun-20-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$21.92 | $34,914.30 |
|---|---|---|---|---|

| Date | Jun-20-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +100.000 |
| Price | $0.22 |
| Amount | -$21.92 |
| Settlement date | Jun-22-2023 |

| | | | | |
|---|---|---|---|---|
| ∨ | Jun-20-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$21.93 | $34,936.22 |

| Date | Jun-20-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +100.000 |
| Price | $0.22 |
| Amount | -$21.93 |
| Settlement date | Jun-22-2023 |

| | | | | |
|---|---|---|---|---|
| ∨ | Jun-20-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$10.50 | $34,958.15 |

| Date | Jun-20-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +50.000 |
| Price | $0.21 |
| Amount | -$10.50 |
| Settlement date | Jun-22-2023 |

| | | | | |
|---|---|---|---|---|
| > | Jun-20-2023 | YOU BOUGHT EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | -$4,644.49 | $34,968.65 |
| > | Jun-20-2023 | YOU BOUGHT EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | -$2,674.36 | $39,613.14 |
| > | Jun-20-2023 | YOU BOUGHT EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | -$1,813.02 | $42,287.50 |
| > | Jun-20-2023 | YOU BOUGHT EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | -$1,013.00 | $44,100.52 |
| > | Jun-20-2023 | YOU BOUGHT EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | -$842.73 | $45,113.52 |
| > | Jun-20-2023 | YOU BOUGHT EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | -$253.44 | $45,956.25 |
| > | Jun-20-2023 | YOU BOUGHT EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | -$136.68 | $46,209.69 |

| | | | | |
|---|---|---|---|---|
| > | Jun-20-2023 | YOU BOUGHT EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | -$21.28 | $46,346.37 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$0.18 | $46,367.65 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$0.18 | $46,367.47 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$0.18 | $46,367.29 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$0.18 | $46,367.11 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$0.19 | $46,366.93 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$0.19 | $46,366.74 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$0.19 | $46,366.55 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$0.19 | $46,366.36 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$0.19 | $46,366.17 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$0.20 | $46,365.98 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$0.36 | $46,365.78 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$0.53 | $46,365.42 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$1.90 | $46,364.89 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$1.93 | $46,362.99 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$6.70 | $46,361.06 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$8.31 | $46,354.36 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$9.31 | $46,346.05 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$9.59 | $46,336.74 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$17.75 | $46,327.15 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$18.36 | $46,309.40 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$19.56 | $46,291.04 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$21.86 | $46,271.48 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$21.93 | $46,249.62 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$22.78 | $46,227.69 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$26.44 | $46,204.91 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$35.55 | $46,178.47 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$36.71 | $46,142.92 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$38.15 | $46,106.21 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$38.41 | $46,068.06 |

| | | | | |
|---|---|---|---|---|
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$38.51 | $46,029.65 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$38.69 | $45,991.14 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$39.11 | $45,952.45 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$43.83 | $45,913.34 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$45.77 | $45,869.51 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$45.84 | $45,823.74 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$62.82 | $45,777.90 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$67.16 | $45,715.08 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$76.35 | $45,647.92 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$82.55 | $45,571.57 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$82.57 | $45,489.02 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$95.87 | $45,406.45 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$96.64 | $45,310.58 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$91.47 | $45,213.94 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$107.98 | $45,122.47 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$107.03 | $45,014.49 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$106.07 | $44,907.46 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$142.63 | $44,801.39 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$158.21 | $44,658.76 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$195.49 | $44,500.55 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$219.69 | $44,305.06 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$180.00 | $44,085.37 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$217.51 | $43,905.37 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$227.23 | $43,687.86 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$256.79 | $43,460.63 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$314.97 | $43,203.84 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$306.89 | $42,888.87 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$391.99 | $42,581.98 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$384.29 | $42,189.99 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$384.26 | $41,805.70 |

| | | | | |
|---|---|---|---|---|
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$395.41 | $41,421.44 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$483.07 | $41,026.03 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$486.76 | $40,542.96 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$676.45 | $40,056.20 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$664.15 | $39,379.75 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$786.95 | $38,715.60 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$727.19 | $37,928.65 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$736.79 | $37,201.46 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$767.18 | $36,464.67 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$746.22 | $35,697.49 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$914.99 | $34,951.27 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$962.49 | $34,036.28 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$971.15 | $33,073.79 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$984.29 | $32,102.64 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$1,026.12 | $31,118.35 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$1,331.44 | $30,092.23 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$1,379.89 | $28,760.79 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$1,530.74 | $27,380.90 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$1,834.07 | $25,850.16 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$1,898.95 | $24,016.09 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$2,245.21 | $22,117.14 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$2,296.69 | $19,871.93 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$4,667.09 | $17,575.24 |
| > | Jun-20-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$4,749.96 | $12,908.15 |
| > | Jun-20-2023 | YOU SOLD INFOBIRD CO LTD COM USD0.025 1 FOR 2... (G47724110) (Margin) | +$28.79 | $8,158.19 |
| > | Jun-20-2023 | YOU SOLD INFOBIRD CO LTD COM USD0.025 1 FOR 2... (G47724110) (Margin) | +$164.99 | $8,129.40 |
| > | Jun-20-2023 | YOU SOLD INFOBIRD CO LTD COM USD0.025 1 FOR 2... (G47724110) (Margin) | +$1,529.98 | $7,964.41 |
| > | Jun-20-2023 | YOU SOLD INFOBIRD CO LTD COM USD0.025 1 FOR 2... (G47724110) (Margin) | +$1,569.98 | $6,434.43 |
| > | Jun-20-2023 | YOU SOLD INFOBIRD CO LTD COM USD0.025 1 FOR 2... (G47724110) (Margin) | +$1,600.28 | $4,864.45 |
| > | Jun-20-2023 | YOU SOLD INFOBIRD CO LTD COM USD0.025 1 FOR 2... (G47724110) (Margin) | +$1,609.98 | $3,264.17 |

**Fidelity**



**Activity & Orders**

# All accounts

🔍 Search Activity & Orders

As of Dec-11-2024 1:01 PM ET ↻     

| 06/22/2023 - 06/22/2023 |  Orders |  History | Transfers | ⚙ More filters |

⚠ Due to high traffic, in progress transfers and deposits may not be displayed. <u>Check for transfers</u>

∨ **June 22, 2023 - June 22, 2023**

| | Date | Description | Amount | Cash Balance |
|---|---|---|---|---|
| › | Jun-22-2023 | YOU SOLD SCILEX HOLDING CO COM (SCLX) (Margin) | +$699.99 | $23,607.77 |
| › | Jun-22-2023 | YOU SOLD MULLEN AUTOMOTIVE INC COM 1 FOR 9 R/... (62526P208) (Margin) | +$392.03 | $22,907.78 |
| › | Jun-22-2023 | YOU SOLD MULLEN AUTOMOTIVE INC COM 1 FOR 9 R/... (62526P208) (Margin) | +$2,865.24 | $22,515.75 |
| › | Jun-22-2023 | YOU SOLD MULLEN AUTOMOTIVE INC COM 1 FOR 9 R/... (62526P208) (Margin) | +$3,865.27 | $19,650.51 |
| ∨ | Jun-22-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$28,830.00 | $15,785.24 |

| | |
|---|---|
| Date | Jun-22-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +150,000.000 |
| Price | $0.19 |
| Amount | -$28,830.00 |
| Settlement date | Jun-26-2023 |

| | Date | Description | Amount | Cash Balance |
|---|---|---|---|---|
| ∨ | Jun-22-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$1,728.00 | $44,615.24 |

| | |
|---|---|
| Date | Jun-22-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +9,000.000 |
| Price | $0.19 |
| Amount | -$1,728.00 |
| Settlement date | Jun-26-2023 |

| | Date | Description | Amount | Cash Balance |
|---|---|---|---|---|
| ∨ | Jun-22-2023 | YOU BOUGHT META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | -$954.00 | $46,343.24 |

| Date | Jun-22-2023 |
|------|-------------|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | +5,000.000 |
| Price | $0.19 |
| Amount | -$954.00 |
| Settlement date | Jun-26-2023 |

˅   Jun-22-2023    YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)              +$1.97        $47,297.24

| Date | Jun-22-2023 |
|------|-------------|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -10.000 |
| Price | $0.20 |
| Amount | $1.97 |
| Fees | $0.01 |
| Settlement date | Jun-26-2023 |

˅   Jun-22-2023    YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)              +$19.73        $47,295.27

| Date | Jun-22-2023 |
|------|-------------|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -100.000 |
| Price | $0.20 |
| Amount | $19.73 |
| Fees | $0.01 |
| Settlement date | Jun-26-2023 |

˅   Jun-22-2023    YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)              +$30.21        $47,275.54

| Date | Jun-22-2023 |
|------|-------------|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -153.000 |
| Price | $0.20 |

| Amount | $30.21 |
|---|---|
| Fees | $0.01 |
| Settlement date | Jun-26-2023 |

| ⌄ Jun-22-2023 | YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | +$42.98 | $47,245.33 |
|---|---|---|---|

| Date | Jun-22-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -218.000 |
| Price | $0.20 |
| Amount | $42.98 |
| Fees | $0.01 |
| Settlement date | Jun-26-2023 |

| ⌄ Jun-22-2023 | YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | +$57.79 | $47,202.35 |
|---|---|---|---|

| Date | Jun-22-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -302.000 |
| Price | $0.19 |
| Amount | $57.79 |
| Fees | $0.01 |
| Settlement date | Jun-26-2023 |

| ⌄ Jun-22-2023 | YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | +$76.47 | $47,144.56 |
|---|---|---|---|

| Date | Jun-22-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -400.000 |
| Price | $0.19 |
| Amount | $76.47 |
| Fees | $0.01 |
| Settlement date | Jun-26-2023 |

| ⌄ Jun-22-2023 | YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | +$118.39 | $47,068.09 |
|---|---|---|---|

| Date | Jun-22-2023 |
|---|---|

| | |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MA TERIALS INC |
| Type | Margin |
| Shares | -598.000 |
| Price | $0.20 |
| Amount | $118.39 |
| Fees | $0.01 |
| Settlement date | Jun-26-2023 |

∨ Jun-22-2023    YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)    +$118.67    $46,949.70

| | |
|---|---|
| Date | Jun-22-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MA TERIALS INC |
| Type | Margin |
| Shares | -600.000 |
| Price | $0.20 |
| Amount | $118.67 |
| Fees | $0.01 |
| Settlement date | Jun-26-2023 |

∨ Jun-22-2023    YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)    +$128.11    $46,831.03

| | |
|---|---|
| Date | Jun-22-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MA TERIALS INC |
| Type | Margin |
| Shares | -650.000 |
| Price | $0.20 |
| Amount | $128.11 |
| Fees | $0.01 |
| Settlement date | Jun-26-2023 |

∨ Jun-22-2023    YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)    +$416.93    $46,702.92

| | |
|---|---|
| Date | Jun-22-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MA TERIALS INC |
| Type | Margin |
| Shares | -2,110.000 |
| Price | $0.20 |

| Amount | $416.93 |
|---|---|
| Fees | $0.01 |
| Settlement date | Jun-26-2023 |

⌄ Jun-22-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        +$688.67        $46,285.99

| Date | Jun-22-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -3,600.000 |
| Price | $0.19 |
| Amount | $688.67 |
| Fees | $0.01 |
| Settlement date | Jun-26-2023 |

⌄ Jun-22-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        +$1,168.14        $45,597.32

| Date | Jun-22-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -6,100.000 |
| Price | $0.19 |
| Amount | $1,168.14 |
| Fees | $0.01 |
| Settlement date | Jun-26-2023 |

⌄ Jun-22-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        +$2,462.04        $44,429.18

| Date | Jun-22-2023 |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -12,850.000 |
| Price | $0.19 |
| Amount | $2,462.04 |
| Fees | $0.02 |
| Settlement date | Jun-26-2023 |

⌄ Jun-22-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)        +$2,650.34        $41,967.14

| Date | Jun-22-2023 |
|---|---|

| | |
|---|---|
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -13,406.000 |
| Price | $0.20 |
| Amount | $2,650.34 |
| Fees | $0.03 |
| Settlement date | Jun-26-2023 |

∨ Jun-22-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)      +$3,472.45      $39,316.80

| | |
|---|---|
| Date | Jun-22-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -17,600.000 |
| Price | $0.20 |
| Amount | $3,472.45 |
| Fees | $0.03 |
| Settlement date | Jun-26-2023 |

∨ Jun-22-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)      +$5,695.57      $35,844.35

| | |
|---|---|
| Date | Jun-22-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -29,820.000 |
| Price | $0.19 |
| Amount | $5,695.57 |
| Fees | $0.05 |
| Settlement date | Jun-26-2023 |

∨ Jun-22-2023   YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin)      +$17,642.19      $30,148.78

| | |
|---|---|
| Date | Jun-22-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -89,555.000 |
| Price | $0.20 |

| | | |
|---|---|---|
| Amount | $17,642.19 | |
| Fees | $0.15 | |
| Settlement date | Jun-26-2023 | |

| | | | | |
|---|---|---|---|---|
| ⌄ Jun-22-2023 | YOU SOLD META MATERIALS INC COM ISIN US59134N... (59134N104) (Margin) | +$21,076.15 | $12,506.59 |

| | |
|---|---|
| Date | Jun-22-2023 |
| Symbol | 59134N104 |
| Symbol description | META MATERIALS INC COM ISIN US59134N1046 SEDOL BKSCVX7 1 FOR 100 R/S INTO META MATERIALS INC |
| Type | Margin |
| Shares | -110,928.000 |
| Price | $0.19 |
| Amount | $21,076.15 |
| Fees | $0.17 |
| Settlement date | Jun-26-2023 |

| | | | |
|---|---|---|---|
| › Jun-22-2023 | YOU SOLD FIRST REPUBLIC BANK SAN FRANCISCO CO... (FRCB) (Margin) | +$184.94 | -$8,569.56 |
| › Jun-22-2023 | YOU SOLD FIRST REPUBLIC BANK SAN FRANCISCO CO... (FRCB) (Margin) | +$487.32 | -$8,754.50 |
| › Jun-22-2023 | YOU SOLD FIRST REPUBLIC BANK SAN FRANCISCO CO... (FRCB) (Margin) | +$672.99 | -$9,241.82 |
| › Jun-22-2023 | YOU SOLD EVELO BIOSCIENCES INC COM 1 FOR 20 R... (299734103) (Margin) | +$169.64 | -$9,914.81 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$20,278.56 | -$10,084.45 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$7,693.56 | $10,194.11 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$5,427.42 | $17,887.67 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$4,593.00 | $23,315.09 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$5,000.00 | $27,908.09 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$5,198.18 | $32,908.09 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$4,532.19 | $38,106.27 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$4,800.00 | $42,638.46 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$3,216.40 | $47,438.46 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$2,378.50 | $50,654.86 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$2,550.00 | $53,033.36 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$1,888.22 | $55,583.36 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$846.86 | $57,471.58 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$594.00 | $58,318.44 |
| › Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$599.51 | $58,912.44 |

| | Date | Description | Amount | Balance |
|---|---|---|---|---|
| > | Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$608.10 | $59,511.95 |
| > | Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$139.35 | $60,120.05 |
| > | Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$52.48 | $60,259.40 |
| > | Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$35.28 | $60,311.88 |
| > | Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$13.59 | $60,347.16 |
| > | Jun-22-2023 | YOU BOUGHT AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | -$5.25 | $60,360.75 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$0.91 | $60,366.00 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$0.91 | $60,365.09 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$15.33 | $60,364.18 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$45.04 | $60,348.85 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$322.86 | $60,303.81 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$363.51 | $59,980.95 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$533.81 | $59,617.44 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$586.94 | $59,083.63 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$752.93 | $58,496.69 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$994.39 | $57,743.76 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$2,716.77 | $56,749.37 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$3,237.90 | $54,032.60 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$3,623.97 | $50,794.70 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$4,699.38 | $47,170.73 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$6,020.26 | $42,471.35 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$6,088.45 | $36,451.09 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$9,199.92 | $30,362.64 |
| > | Jun-22-2023 | YOU SOLD AEGLEA BIOTHERAPEUTICS INC COM 1 FOR... (00773J103) (Margin) | +$21,131.83 | $21,162.72 |

**Don't see the activity you're looking for?**

| | | |
|---|---|---|
| Track a rollover or transfer from another firm > | | View orders for new issue bonds > |
| See activity from over 5 years ago in Documents > | | Reassign the lots for an unsettled trade > |
| See cost basis information in Positions > | | Status bid requests for bonds and CDs > |
| View Your Commissions & Price Improvement Summary > | | |

All transaction detail provided reflects the local currency of the security, as identified by the currency abbreviation.

Content and data provided by various third parties and Fidelity. Terms of Use

Performance data shown represents past performance and is no guarantee of future results. Investment return and principal value will fluctuate, so investors may have a gain or loss when shares are sold. Current performance may be higher or lower than what is quoted. Click on a security for most recent month-end performance.

Fidelity Crypto® accounts and custody and trading of crypto in such accounts are provided by Fidelity Digital Asset Services, LLC, which is chartered as a limited purpose trust company by the New York State Department of Financial Services to engage in virtual currency business (NMLS ID 1773897). Crypto is not insured by the Federal Deposit Insurance Corporation or the Securities Investor Protection Corporation ("SIPC"). Brokerage services in support of securities trading are provided by Fidelity Brokerage Services LLC ("FBS"), and related custody services are provided by National Financial Services LLC ("NFS"), each a registered broker-dealer and member NYSE and SIPC. Neither FBS nor NFS offer crypto as a direct investment nor provide trading or custody services for such assets. Fidelity Crypto is a registered service mark of FMR LLC. Fidelity Crypto® risk disclosures | Fidelity Crypto® complaints & disclosures

939131.3.0

∨  **Additional important information**



Copyright 1998- 2024 FMR LLC. All rights reserved.

Terms of Use | Privacy | Security | Site Map | Accessibility | Contact Us | Share Your Screen

This is for persons in the U.S. only.