NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

**Name of Debtor:** META MATERIALS, INC

**Case Number:** 24-50792

**RECEIVED AND FILED**

**DEC 17 2024**

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

JASON JENKINS
306 PA ME LANE
BISHOP, CA 93514

**Telephone Number:** (760) 793-6411

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**COURT USE ONLY**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

**Account or other number by which Interest holder identifies Debtor:**
SNU83719

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**
JASON JENKINS
WEBULL FINANCIAL LLC
44 WALL STREET 2ND FLOOR
NEW YORK, NY 10005
**Telephone Number:** (888) 828-0618

3. **Date Equity Interest was acquired:**
BETWEEN 6/15/2021 ~ 10/3/2023
SEE ATTACHED DOCUMENTATION

4. **Total amount of member interest:** _____

5. **Certificate number(s):** SEE ATTACHED DOCUMENTATION

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
**Description:** INVESTOR

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☒ I am the creditor.  ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)  ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)  ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

**Print Name:** JASON JENKINS
**Title:**
**Company:** Address and telephone number (if different from notice address above):

_____

(Signature)  12/13/2024 (Date)

Telephone number (760) 793-6411  email: JENKINZ15@GMAIL.COM

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | S | 06/22/21 | 06/24/21 | 3 | NMTR | ▓▓▓ | ▓▓ | 0.00 | 0.02 | 0.00 | M9168 | 4.00 | WEA0624 | 6 | 1 |
| Desc: ▓▓ | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 654405109 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 06/22/21 | 06/24/21 | 1 | SENS | ▓▓▓ | ▓▓ | 0.00 | 0.00 | 0.00 | O6727 | 3.46 | WEA0624 | 6 | 1 |
| Desc: ▓▓▓▓ | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 81727U105 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 06/22/21 | 06/24/21 | 5 | TRCH | 7.8393000 | 39.20 | 0.00 | 0.00 | 0.00 | A2359 | 39.20 | WEA0624 | 6 | 1 |
| Desc: TORCHLIGHT ENERGY RESOURCES INC | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 89102U103 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 06/22/21 | 06/24/21 | 4 | TRCH | 7.7577000 | 31.03 | 0.00 | 0.00 | 0.00 | T5788 | 31.03 | WEA0624 | 6 | 1 |
| Desc: TORCHLIGHT ENERGY RESOURCES INC | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 89102U103 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 06/22/21 | 06/24/21 | 80 | TRCH | 8.0950000 | 647.60 | 0.00 | 0.00 | 0.00 | T7442 | 647.60 | WEA0624 | 6 | 1 |
| Desc: TORCHLIGHT ENERGY RESOURCES INC | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 89102U103 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 06/22/21 | 06/24/21 | 33 | TRCH | 7.9694000 | 262.99 | 0.00 | 0.00 | 0.00 | X1058 | 262.99 | WEA0624 | 6 | 1 |
| Desc: TORCHLIGHT ENERGY RESOURCES INC | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 89102U103 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 06/22/21 | 06/24/21 | 5 | TRCH | 9.5500000 | 47.75 | 0.00 | 0.00 | 0.00 | Z7392 | 47.75 | WEA0624 | 6 | 1 |
| Desc: TORCHLIGHT ENERGY RESOURCES INC | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 89102U103 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          06/22/21
TOTAL SHARES BOUGHT:          128.00    TOTAL DOLLARS BOUGHT:          -1,032.03
TOTAL SHARES SOLD:          -3.00    TOTAL DOLLARS SOLD:          4.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | S | 06/15/21 | 06/17/21 | 7 | ▬ | ▬ | ▬ | 0.00 | 0.02 | 0.00 | C4333 | 61.86 | WEA0617 | 6 | 1 |
| Desc: ▬ | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 422704106 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |
| 2 | B | 06/15/21 | 06/17/21 | 2 | ▬ | ▬ | ▬ | 0.00 | 0.00 | 0.00 | D0955 | 2.90 | WEA0617 | 6 | 1 |
| Desc: ▬ | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 654405109 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |
| 2 | S | 06/15/21 | 06/17/21 | 5 | ▬ | ▬ | ▬ | 0.00 | 0.02 | 0.00 | I0369 | 22.71 | WEA0617 | 6 | 1 |
| Desc: ▬ | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 90137F103 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |
| 2 | B | 06/15/21 | 06/17/21 | 6 | TRCH | 5.2085000 | 31.25 | 0.00 | 0.00 | 0.00 | C4139 | 31.25 | WEA0617 | 6 | 1 |
| Desc: TORCHLIGHT ENERGY RESOURCES INC | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 89102U103 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |
| 2 | B | 06/15/21 | 06/17/21 | 4 | TRCH | 5.2550000 | 21.02 | 0.00 | 0.00 | 0.00 | I5221 | 21.02 | WEA0617 | 6 | 1 |
| Desc: TORCHLIGHT ENERGY RESOURCES INC | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 89102U103 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |
| 2 | B | 06/15/21 | 06/17/21 | 3 | TRCH | 5.4281000 | 16.28 | 0.00 | 0.00 | 0.00 | N9514 | 16.28 | WEA0617 | 6 | 1 |
| Desc: TORCHLIGHT ENERGY RESOURCES INC | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 89102U103 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          06/15/21
TOTAL SHARES BOUGHT:                          15.00    TOTAL DOLLARS BOUGHT:          -71.45
TOTAL SHARES SOLD:                           -12.00    TOTAL DOLLARS SOLD:             84.57



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 06/25/21 | 06/29/21 | 10 | TRCH | 4.8568000 | 48.57 | 0.00 | 0.00 | 0.00 | J6320 | 48.57 | WEA0629 | 6 | 1 |
| Desc: TORCHLIGHT ENERGY RESOURCES INC | | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 89102U103 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 06/25/21 | 06/29/21 | 10 | TRCH | 4.9300000 | 49.30 | 0.00 | 0.00 | 0.00 | L7377 | 49.30 | WEA0629 | 6 | 1 |
| Desc: TORCHLIGHT ENERGY RESOURCES INC | | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 89102U103 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          06/25/21
TOTAL SHARES BOUGHT:                     20.00    TOTAL DOLLARS BOUGHT:          -97.87
TOTAL SHARES SOLD:                        0.00    TOTAL DOLLARS SOLD:             0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | MKT | CAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 06/28/21 | 06/30/21 | 10 | MMAT | 7.9100000 | 79.10 | 0.00 | 0.00 | 0.00 | R3720 | 79.10 | WEA0630 | 6 | 1 |

Desc: META MATLS INC COMMON STOCK      Interest/STTax: 0.00    CUSIP: 59134N104

Currency: USD     ReportedPX:      MarkUp/Down:

Trailer:

SUMMARY FOR CURRENT TRADE DATE:          06/28/21
TOTAL SHARES BOUGHT:          10.00   TOTAL DOLLARS BOUGHT:          -79.10
TOTAL SHARES SOLD:          0.00   TOTAL DOLLARS SOLD:          0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 06/29/21 | 07/01/21 | 4 | MMAT | 7.1182000 | 28.47 | 0.00 | 0.00 | 0.00 | G8800 | 28.47 | WEA0701 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 59134N104 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 06/29/21 | 07/01/21 | 7 | MMAT | 7.3700000 | 51.59 | 0.00 | 0.00 | 0.00 | W9428 | 51.59 | WEA0701 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 59134N104 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 06/29/21 | 07/01/21 | 3 | MMAT | 7.3700000 | 22.11 | 0.00 | 0.00 | 0.00 | X2836 | 22.11 | WEA0701 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 59134N104 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:            06/29/21
TOTAL SHARES BOUGHT:            14.00    TOTAL DOLLARS BOUGHT:            -102.17
TOTAL SHARES SOLD:            0.00    TOTAL DOLLARS SOLD:            0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 06/30/21 | 07/02/21 | 3 | MMAT | 7.9400000 | 23.82 | 0.00 | 0.00 | 0.00 | J0006 | 23.82 | WEA0702 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 06/30/21 | 07/02/21 | 2 | MMAT | 6.9276000 | 13.86 | 0.00 | 0.00 | 0.00 | R1890 | 13.86 | WEA0702 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          06/30/21
TOTAL SHARES BOUGHT:                          5.00     TOTAL DOLLARS BOUGHT:          -37.68
TOTAL SHARES SOLD:                            0.00     TOTAL DOLLARS SOLD:             0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | MKT | CAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 07/07/21 | 07/09/21 | 4 | MMAT | 6.0450000 | 24.18 | 0.00 | 0.00 | 0.00 | T3890 | 24.18 | WEA0709 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 07/07/21 | 07/09/21 | 1 | ▓▓▓ | ▓▓▓ | ▓▓▓ | 0.00 | 0.00 | 0.00 | W9401 | 3.17 | WEA0709 | 6 | 1 |
| Desc: | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 81727U105 | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          07/07/21
TOTAL SHARES BOUGHT:          5.00    TOTAL DOLLARS BOUGHT:          -27.35
TOTAL SHARES SOLD:          0.00    TOTAL DOLLARS SOLD:          0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 07/09/21 | 07/13/21 | 5 | MMAT | 5.0599000 | 25.30 | 0.00 | 0.00 | 0.00 | C7334 | 25.30 | WEA0713 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 07/09/21 | 07/13/21 | 9 | MMAT | 5.1500000 | 46.35 | 0.00 | 0.00 | 0.00 | I6969 | 46.35 | WEA0713 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          07/09/21
TOTAL SHARES BOUGHT:          14.00    TOTAL DOLLARS BOUGHT:          -71.65
TOTAL SHARES SOLD:          0.00    TOTAL DOLLARS SOLD:          0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 08/06/21 | 08/10/21 | ▮ | ▮ | ▮ | ▮ | 0.00 | 0.00 | 0.00 | G9335 | 59.57 | WEA0810 | 6 | 1 |
| Desc: | ▮ | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 039697107 | | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 08/06/21 | 08/10/21 | 15 | MMAT | 3.2800000 | 49.20 | 0.00 | 0.00 | 0.00 | E2396 | 49.20 | WEA0810 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 59134N104 | | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 08/06/21 | 08/10/21 | 1 | MMAT | 3.2900000 | 3.29 | 0.00 | 0.00 | 0.00 | H3481 | 3.29 | WEA0810 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 59134N104 | | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 08/06/21 | 08/10/21 | 1 | MMAT | 3.2900000 | 3.29 | 0.00 | 0.00 | 0.00 | N3398 | 3.29 | WEA0810 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 59134N104 | | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | S | 08/06/21 | 08/10/21 | 3 | ▮ | ▮ | ▮ | 0.02 | 0.00 | 0.00 | V3407 | 57.82 | WEA0810 | 6 | 1 |
| Desc: | ▮ | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 69002R103 | | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | PRODUCT DESCRIPTION UNDER SEPARATE COVER | | | | | | | | | | | | | | |
| 2 | B | 08/06/21 | 08/10/21 | 22 | ▮ | ▮ | ▮ | 0.00 | 0.00 | 0.00 | B4526 | 89.76 | WEA0810 | 6 | 1 |
| Desc: | ▮ | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 817763105 | | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 08/06/21 | 08/10/21 | 13 | ▮ | ▮ | ▮ | 0.00 | 0.00 | 0.00 | W4765 | 54.80 | WEA0810 | 6 | 1 |
| Desc: | ▮ | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 817763105 | | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          08/06/21
TOTAL SHARES BOUGHT:          89.00   TOTAL DOLLARS BOUGHT:          -259.91
TOTAL SHARES SOLD:          -3.00   TOTAL DOLLARS SOLD:          57.82



**Webull**
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | MKT | CAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 08/27/21 | 08/31/21 | 23 | MMAT | 4.3100000 | 99.13 | 0.00 | 0.00 | 0.00 | Q5844 | 99.13 | WEA0831 | 6 | 1 |

Desc:   META MATLS INC COMMON STOCK                                   Interest/STTax:  0.00      CUSIP:      59134N104
Currency: USD                    ReportedPX:                                            MarkUp/Down:
Trailer:

SUMMARY FOR CURRENT TRADE DATE:             08/27/21
TOTAL SHARES BOUGHT:                        23.00    TOTAL DOLLARS BOUGHT:        -99.13
TOTAL SHARES SOLD:                           0.00    TOTAL DOLLARS SOLD:           0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**        **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 09/03/21 | 09/08/21 | 5 | MMAT | 5.4900000 | 27.45 | 0.00 | 0.00 | 0.00 | H1260 | 27.45 | WEA0908 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |
| 2 | B | 09/03/21 | 09/08/21 | 11 | MMAT | 5.6099000 | 61.71 | 0.00 | 0.00 | 0.00 | W3230 | 61.71 | WEA0908 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |
| 2 | B | 09/03/21 | 09/08/21 | 2 | MMAT | 5.6500000 | 11.30 | 0.00 | 0.00 | 0.00 | X4221 | 11.30 | WEA0908 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |
| 2 | B | 09/03/21 | 09/08/21 | 5 | MMAT | 5.2500000 | 26.25 | 0.00 | 0.00 | 0.00 | Y1314 | 26.25 | WEA0908 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |
| 2 | B | 09/03/21 | 09/08/21 | 6 | ███ | ███ | ███ | 0.00 | 0.00 | 0.00 | B8606 | 23.76 | WEA0908 | 6 | 1 |
| Desc: | ███████████ | | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 81727U105 | | |
| Currency: USD | | ReportedPX: | | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:            09/03/21
TOTAL SHARES BOUGHT:            29.00      TOTAL DOLLARS BOUGHT:        -150.47
TOTAL SHARES SOLD:              0.00       TOTAL DOLLARS SOLD:            0.00



**Webull**
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | S | 09/10/21 | 09/14/21 | �C | ▅ | ▅ | ▅ | 0.00 | 0.02 | 0.00 | N7835 | 96.58 | WEA0914 | 6 | 1 |
| Desc: | ▅ | | | | | | | | | | | 0.00 | 039697107 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | Interest/STTax: | | CUSIP: | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 09/10/21 | 09/14/21 | 10 | MMAT | 5.5050000 | 55.05 | 0.00 | 0.00 | 0.00 | P6849 | 55.05 | WEA0914 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | | | 0.00 | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | Interest/STTax: | | CUSIP: | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 09/10/21 | 09/14/21 | ▅ | ▅ | ▅ | ▅ | 0.00 | 0.00 | 0.00 | Q0065 | 40.58 | WEA0914 | 6 | 1 |
| Desc: | ▅ | | | | | | | | | | | 0.00 | 81727U105 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | Interest/STTax: | | CUSIP: | | |
| Trailer: | | | | | | | | | | | | | | | |

| SUMMARY FOR CURRENT TRADE DATE: | 09/10/21 | | |
|---|---|---|---|
| TOTAL SHARES BOUGHT: | 20.00 | TOTAL DOLLARS BOUGHT: | -95.63 |
| TOTAL SHARES SOLD: | -69.00 | TOTAL DOLLARS SOLD: | 96.58 |



**Webull**
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 10/29/21 | 11/02/21 | 25 | MMAT | 4.5900000 | 114.75 | 0.00 | 0.00 | 0.00 | V6461 | 114.75 | WEA1102 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 59134N104 | | | |
| Currency: USD | | ReportedPX: | | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | S | 10/29/21 | 11/02/21 | ▓ | ▓ | ▓ | ▓ | 0.00 | 0.02 | 0.00 | D6096 | 115.87 | WEA1102 | 6 | 1 |
| Desc: | ▓▓▓▓▓▓▓▓▓ | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 73642K106 | | | |
| Currency: USD | | ReportedPX: | | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 10/29/21 | 11/02/21 | ▓ | ▓ | ▓ | ▓ | 0.00 | 0.00 | 0.00 | P0167 | 2.48 | WEA1102 | 6 | 1 |
| Desc: | ▓▓▓▓ INC COMM | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 817763105 | | | |
| Currency: USD | | ReportedPX: | | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          10/29/21
TOTAL SHARES BOUGHT:          27.00      TOTAL DOLLARS BOUGHT:          -117.23
TOTAL SHARES SOLD:          -3.00      TOTAL DOLLARS SOLD:          115.87



**Webull**
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 11/19/21 | 11/23/21 | 9 | MMAT | 4.3777000 | 39.40 | 0.00 | 0.00 | 0.00 | Q5759 | 39.40 | WEA1123 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | S | 11/19/21 | 11/23/21 | ▓▓ | ▓▓ | ▓▓▓▓ | ▓▓▓ | 0.00 | 0.02 | 0.00 | M1998 | 40.37 | WEA1123 | 6 | 1 |
| Desc: | ▓▓▓▓▓▓▓▓ | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | | 817763105 | | |
| Currency: USD | | | ReportedPX: | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          11/19/21
TOTAL SHARES BOUGHT:          9.00    TOTAL DOLLARS BOUGHT:          -39.40
TOTAL SHARES SOLD:          -37.00    TOTAL DOLLARS SOLD:          40.37



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | S | 12/02/21 | 12/06/21 | ▓ | ▓ | ▓ | ▓ | 0.00 | 0.02 | 0.00 | S3589 | 19.76 | WEA1206 | 6 | 1 |
| Desc: ▓ | | | ReportedPX: ▓ | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 37247D106 | | |
| Currency: USD | | | | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 12/02/21 | 12/06/21 | 7 | MMAT | 3.3450000 | 23.42 | 0.00 | 0.00 | 0.00 | T3817 | 23.42 | WEA1206 | 6 | 1 |
| Desc: META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | S | 12/02/21 | 12/06/21 | ▓ | ▓ | ▓ | ▓ | 0.00 | 0.02 | 0.00 | T1037 | 3.92 | WEA1206 | 6 | 1 |
| Desc: ▓ | | | ReportedPX: | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 68375N103 | | |
| Currency: USD | | | | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

| SUMMARY FOR CURRENT TRADE DATE: | 12/02/21 | | |
|---|---|---|---|
| TOTAL SHARES BOUGHT: | 7.00 | TOTAL DOLLARS BOUGHT: | -23.42 |
| TOTAL SHARES SOLD: | -6.00 | TOTAL DOLLARS SOLD: | 23.68 |

 **Webull**
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 01/21/22 | 01/25/22 | 41 | MMAT | 1.7689000 | 72.52 | 0.00 | 0.00 | 0.00 | F9199 | 72.52 | WEA0125 | 6 | 1 |
| Desc: META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | | | | | | | |
| | | | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 01/21/22 | 01/25/22 | 1 | MMAT | 1.7400000 | 1.74 | 0.00 | 0.00 | 0.00 | S0100 | 1.74 | WEA0125 | 6 | 1 |
| Desc: META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | | | | | | | |
| | | | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          01/21/22
TOTAL SHARES BOUGHT:          42.00   TOTAL DOLLARS BOUGHT:          -74.26
TOTAL SHARES SOLD:          0.00   TOTAL DOLLARS SOLD:          0.00



**Webull**
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 02/04/22 | 02/08/22 | 1 | MMAT | 1.6700000 | 1.67 | 0.00 | 0.00 | 0.00 | G6090 | 1.67 | WEA0208 | 6 | 1 |
| Desc: META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | MarkUp/Down: | | | | | | | |
| 2 | B | 02/04/22 | 02/08/22 | | | | | 0.00 | 0.00 | 0.00 | F8386 | 51.52 | WEA0208 | 6 | 1 |
| Desc: | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 81727U105 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | MarkUp/Down: | | | | | | | |
| 2 | B | 02/04/22 | 02/08/22 | | | | | 0.00 | 0.00 | 0.00 | G4422 | 48.45 | WEA0208 | 6 | 1 |
| Desc: | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 81727U105 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | MarkUp/Down: | | | | | | | |
| 2 | B | 02/04/22 | | | | | | 0.00 | 0.00 | 0.00 | M7099 | 97.60 | WEA0208 | 6 | 1 |
| Desc: | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 927330100 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | MarkUp/Down: | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          02/04/22
TOTAL SHARES BOUGHT:          64.00   TOTAL DOLLARS BOUGHT:          -199.24
TOTAL SHARES SOLD:          0.00   TOTAL DOLLARS SOLD:          0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 03/03/22 | 03/07/22 | ▬ | ▬ | ▬ | ▬ | 0.00 | 0.00 | 0.00 | L3389 | 183.99 | WEA0307 | 6 | 1 |
| Desc: ▬ | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 565849106 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 03/03/22 | 03/07/22 | 10 | MMAT | 1.5700000 | 15.70 | 0.00 | 0.00 | 0.00 | J8435 | 15.70 | WEA0307 | 6 | 1 |
| Desc: META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          03/03/22
TOTAL SHARES BOUGHT:          18.00    TOTAL DOLLARS BOUGHT:          -199.69
TOTAL SHARES SOLD:          0.00    TOTAL DOLLARS SOLD:          0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 03/28/22 | 03/30/22 | ▮ | ▮ | ▮ | ▮ | 0.00 | 0.00 | 0.00 | I6641 | 99.18 | WEA0330 | 6 | 1 |
| Desc: ▮ | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 44862P109 | | | |
| Currency: USD | | ReportedPX: | | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 03/28/22 | 03/30/22 | ▮ | ▮ | ▮ | ▮ | 0.00 | 0.00 | 0.00 | S4187 | 96.60 | WEA0330 | 6 | 1 |
| Desc: ▮ | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 44862P109 | | | |
| Currency: USD | | ReportedPX: | | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | S | 03/28/22 | 03/30/22 | ▮ | ▮ | ▮ | ▮ | 0.00 | 0.02 | 0.00 | N9795 | 112.79 | WEA0330 | 6 | 1 |
| Desc: ▮ | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 44862P109 | | | |
| Currency: USD | | ReportedPX: | | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 03/28/22 | 03/30/22 | 1 | MMAT | 1.8000000 | 1.80 | 0.00 | 0.00 | 0.00 | S8884 | 1.80 | WEA0330 | 6 | 1 |
| Desc: META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 59134N104 | | | |
| Currency: USD | | ReportedPX: | | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

```
SUMMARY FOR CURRENT TRADE DATE:        03/28/22
TOTAL SHARES BOUGHT:              101.00   TOTAL DOLLARS BOUGHT:        -197.58
TOTAL SHARES SOLD:               -58.00   TOTAL DOLLARS SOLD:           112.79
```



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | MKT | CAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 06/24/22 | 06/28/22 | 42 | MMAT | 1.1899000 | 49.98 | 0.00 | 0.00 | 0.00 | G5074 | 49.98 | WEA0628 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 06/24/22 | 06/28/22 | 42 | MMAT | 1.1999000 | 50.40 | 0.00 | 0.00 | 0.00 | K8241 | 50.40 | WEA0628 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          06/24/22
TOTAL SHARES BOUGHT:          84.00    TOTAL DOLLARS BOUGHT:          -100.38
TOTAL SHARES SOLD:          0.00    TOTAL DOLLARS SOLD:          0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 10/13/22 | 10/17/22 | 1 | MMAT | 1.0900000 | 1.09 | 0.00 | 0.00 | 0.00 | A1219 | 1.09 | WEA1017 | 6 | 1 |

Desc:    META MATLS INC COMMON STOCK          Interest/STTax: 0.00    CUSIP:    59134N104
Currency: USD          ReportedPX:                    MarkUp/Down:
Trailer:

|  | SUMMARY FOR CURRENT TRADE DATE: | 10/13/22 | | |
|---|---|---|---|---|
| | TOTAL SHARES BOUGHT: | 1.00 | TOTAL DOLLARS BOUGHT: | -1.09 |
| | TOTAL SHARES SOLD: | 0.00 | TOTAL DOLLARS SOLD: | 0.00 |



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 11/07/22 | 11/09/22 | 90 | MMAT | 1.5599000 | 140.39 | 0.00 | 0.00 | 0.00 | V3681 | 140.39 | WEA1109 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 59134N104 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 11/07/22 | 11/09/22 | 6 | MMAT | 1.5377000 | 9.23 | 0.00 | 0.00 | 0.00 | Y5400 | 9.23 | WEA1109 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 59134N104 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 11/07/22 | 11/09/22 | ~~~~~~ | ~~~~~~ | ~~~~~~ | ~~~~~~ | 0.00 | 0.00 | 0.00 | C2500 | 1.21 | WEA1109 | 6 | 1 |
| Desc: | ~~~ INC COMMON STOCK ~~~ | | | | | | | | | Interest/STTax: 0.00 | | CUSIP: 81727U105 | | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          11/07/22
TOTAL SHARES BOUGHT:                97.00    TOTAL DOLLARS BOUGHT:        -150.83
TOTAL SHARES SOLD:                  0.00    TOTAL DOLLARS SOLD:            0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 11/11/22 | 11/15/22 | ▮ | ▮ | ▮ | | 0.00 | 0.00 | 0.00 | X0617 | 1.26 | WEA1115 | 6 | 1 |
| Desc: ▮▮▮▮▮▮▮ | | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | 0.00 | 43906K100 | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 11/11/22 | 11/15/22 | 1 | MMAT | 1.3172000 | 1.32 | 0.00 | 0.00 | 0.00 | W6495 | 1.32 | WEA1115 | 6 | 1 |
| Desc: META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          11/11/22
TOTAL SHARES BOUGHT:          2.00   TOTAL DOLLARS BOUGHT:          -2.58
TOTAL SHARES SOLD:          0.00   TOTAL DOLLARS SOLD:          0.00



**Webull**
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name:** JASON WILLIAM JENKINS

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | MKT | CAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 11/17/22 | 11/21/22 | 28 | MMAT | 1.7150000 | 48.02 | 0.00 | 0.00 | 0.00 | E7307 | 48.02 | WEA1121 | 6 | 1 |

Desc: META MATLS INC COMMON STOCK — Interest/STTax: 0.00 — CUSIP: 59134N104
Currency: USD          ReportedPX:          MarkUp/Down:
Trailer:

SUMMARY FOR CURRENT TRADE DATE:          11/17/22
TOTAL SHARES BOUGHT:          28.00    TOTAL DOLLARS BOUGHT:          -48.02
TOTAL SHARES SOLD:          0.00    TOTAL DOLLARS SOLD:          0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 11/23/22 | 11/28/22 | 27 | MMAT | 1.8299000 | 49.41 | 0.00 | 0.00 | 0.00 | P4495 | 49.41 | WEA1128 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |
| 2 | B | 11/23/22 | 11/28/22 | 27 | MMAT | 1.8286000 | 49.37 | 0.00 | 0.00 | 0.00 | W9088 | 49.37 | WEA1128 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |
| 2 | B | 11/23/22 | 11/28/22 | ▓▓ | ▓▓ | ▓▓▓ | ▓▓ | 0.00 | 0.00 | 0.00 | P5773 | 1.12 | WEA1128 | 6 | 1 |
| Desc: | ▓▓▓▓▓▓▓▓ | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 81727U105 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |

| SUMMARY FOR CURRENT TRADE DATE: | 11/23/22 | | |
|---|---|---|---|
| TOTAL SHARES BOUGHT: | 55.00 | TOTAL DOLLARS BOUGHT: | -99.90 |
| TOTAL SHARES SOLD: | 0.00 | TOTAL DOLLARS SOLD: | 0.00 |



## Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 12/01/22 | 12/05/22 | 27 | MMAT | 1.8350000 | 49.55 | 0.00 | 0.00 | 0.00 | M6769 | 49.55 | WEA1205 | 6 | 1 |

Desc:   META MATLS INC COMMON STOCK                                                    Interest/STTax:   0.00   CUSIP:   59134N104
Currency: USD                    ReportedPX:                                          MarkUp/Down:
Trailer:

----

SUMMARY FOR CURRENT TRADE DATE:          12/01/22
TOTAL SHARES BOUGHT:                        27.00    TOTAL DOLLARS BOUGHT:          -49.55
TOTAL SHARES SOLD:                           0.00    TOTAL DOLLARS SOLD:              0.00

ProcessDate:12/01/2022



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 12/23/22 | 12/28/22 | 86 | MMAT | 1.1400000 | 98.04 | 0.00 | 0.00 | 0.00 | A1302 | 98.04 | WEA1228 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 12/23/22 | 12/28/22 | 1 | MMAT | 1.1400000 | 1.14 | 0.00 | 0.00 | 0.00 | B8544 | 1.14 | WEA1228 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          12/23/22
TOTAL SHARES BOUGHT:          87.00    TOTAL DOLLARS BOUGHT:          -99.18
TOTAL SHARES SOLD:          0.00    TOTAL DOLLARS SOLD:          0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 12/27/22 | 12/29/22 | 1 | MMAT | 1.0199000 | 1.02 | 0.00 | 0.00 | 0.00 | J1652 | 1.02 | WEA1229 | 6 | 1 |

Desc:     META MATLS INC COMMON STOCK                                          Interest/STTax:  0.00     CUSIP:        59134N104
Currency: USD                    ReportedPX:                            MarkUp/Down:
Trailer:

SUMMARY FOR CURRENT TRADE DATE:          12/27/22
TOTAL SHARES BOUGHT:                          1.00    TOTAL DOLLARS BOUGHT:                -1.02
TOTAL SHARES SOLD:                            0.00    TOTAL DOLLARS SOLD:                    0.00



**Webull**
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 01/23/23 | 01/25/23 | 49 | MMAT | 1.0392000 | 50.92 | 0.00 | 0.00 | 0.00 | G6993 | 50.92 | WEA0125 | 6 | 1 |

Desc:  META MATLS INC COMMON STOCK                                          Interest/STTax:   0.00      CUSIP:   59134N104
Currency: USD                    ReportedPX:                    MarkUp/Down:
Trailer:

SUMMARY FOR CURRENT TRADE DATE:          01/23/23
TOTAL SHARES BOUGHT:                          49.00    TOTAL DOLLARS BOUGHT:          -50.92
TOTAL SHARES SOLD:                             0.00    TOTAL DOLLARS SOLD:              0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 02/16/23 | 02/21/23 | 105 | MMAT | 0.7520000 | 78.96 | 0.00 | 0.00 | 0.00 | D9217 | 78.96 | WEA0221 | 6 | 1 |
| Desc: | | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          02/16/23
TOTAL SHARES BOUGHT:                      105.00    TOTAL DOLLARS BOUGHT:          -78.96
TOTAL SHARES SOLD:                          0.00    TOTAL DOLLARS SOLD:              0.00



## Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 02/17/23 | 02/22/23 | 143 | MMAT | 0.6958000 | 99.50 | 0.00 | 0.00 | 0.00 | J3729 | 99.50 | WEA0222 | 6 | 1 |

Desc:    META MATLS INC COMMON STOCK                                    Interest/STTax:    0.00    CUSIP:    59134N104

Currency: USD          ReportedPX:                              MarkUp/Down:

Trailer:

SUMMARY FOR CURRENT TRADE DATE:          02/17/23
TOTAL SHARES BOUGHT:                143.00   TOTAL DOLLARS BOUGHT:          -99.50
TOTAL SHARES SOLD:                    0.00   TOTAL DOLLARS SOLD:             0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 03/17/23 | 03/21/23 | ▮ | ▮ | ▮ | ▮ | 0.00 | 0.00 | 0.00 | Q9435 | 99.87 | WEA0321 | 6 | 1 |
| Desc: | ▮ CORP ▮ | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | | 44862P109 | | |
| Currency: USD | | ReportedPX: | | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 03/17/23 | 03/21/23 | 204 | MMAT | 0.4858000 | 99.10 | 0.00 | 0.00 | 0.00 | A0516 | 99.10 | WEA0321 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          03/17/23
TOTAL SHARES BOUGHT:          464.00    TOTAL DOLLARS BOUGHT:          -198.97
TOTAL SHARES SOLD:          0.00    TOTAL DOLLARS SOLD:          0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**        **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 04/14/23 | 04/18/23 | ▆ | ▆ | ▆ | | ▆ 0.00 | 0.00 | 0.00 | W7774 | 2.08 | WEA0418 | 6 | 1 |
| Desc: | ▆▆▆▆▆ | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | | 248356107 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | MarkUp/Down: | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 04/14/23 | 04/18/23 | 892 | MMAT | 0.2211000 | 197.22 | 0.00 | 0.00 | 0.00 | U1114 | 197.22 | WEA0418 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | | | MarkUp/Down: | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:           04/14/23
TOTAL SHARES BOUGHT:                       894.00    TOTAL DOLLARS BOUGHT:           -199.30
TOTAL SHARES SOLD:                           0.00    TOTAL DOLLARS SOLD:                0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | MKT | CAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 04/17/23 | 04/19/23 | 228 | MMAT | 0.2220000 | 50.62 | 0.00 | 0.00 | 0.00 | B4237 | 50.62 | WEA0419 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 59134N104 | |
| Currency: | USD | | ReportedPX: | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

```
SUMMARY FOR CURRENT TRADE DATE:          04/17/23
TOTAL SHARES BOUGHT:              228.00   TOTAL DOLLARS BOUGHT:          -50.62
TOTAL SHARES SOLD:                 0.00   TOTAL DOLLARS SOLD:             0.00
```



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 04/19/23 | 04/21/23 | ▆ | ▆ | ▆ | | 0.00 | 0.00 | 0.00 | K0134 | 1.02 | WEA0421 | 6 | 1 |
| Desc: | ▆ | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | | 248356107 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 04/19/23 | 04/21/23 | 244 | MMAT | 0.2044000 | 49.87 | 0.00 | 0.00 | 0.00 | D4176 | 49.87 | WEA0421 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | CUSIP: | | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          04/19/23
TOTAL SHARES BOUGHT:                          245.00    TOTAL DOLLARS BOUGHT:          -50.89
TOTAL SHARES SOLD:                              0.00    TOTAL DOLLARS SOLD:              0.00

 **Webull**
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 04/20/23 | 04/24/23 | ███ | ████ | ███ | ███ | 0.00 | 0.00 | 0.00 | F0845 | 50.36 | WEA0424 | 6 | 1 |
| Desc: | █ | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 44862P109 | | |
| Currency: USD | | | ReportedPX: | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 04/20/23 | 04/24/23 | 255 | MMAT | 0.1899000 | 48.42 | 0.00 | 0.00 | 0.00 | F0020 | 48.42 | WEA0424 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          04/20/23
TOTAL SHARES BOUGHT:                    379.00    TOTAL DOLLARS BOUGHT:          -98.78
TOTAL SHARES SOLD:                        0.00    TOTAL DOLLARS SOLD:              0.00



**Webull**
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | MKT | CAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 05/19/23 | 05/23/23 | 205 | MMAT | 0.2409000 | 49.38 | 0.00 | 0.00 | 0.00 | B5385 | 49.38 | WEA0523 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          05/19/23
TOTAL SHARES BOUGHT:                               205.00   TOTAL DOLLARS BOUGHT:          -49.38
TOTAL SHARES SOLD:                                      0.00   TOTAL DOLLARS SOLD:                0.00



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**        **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 05/26/23 | 05/31/23 | ▮ | ▬ | ▬ | ▬ | 0.00 | 0.00 | 0.00 | Q8858 | 1.06 | WEA0531 | 6 | 1 |
| Desc: | ▬▬▬▬▬ | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 248356107 | | |
| Currency: USD | | ReportedPX: | | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |
| 2 | B | 05/26/23 | 05/31/23 | 405 | MMAT | 0.2449000 | 99.18 | 0.00 | 0.00 | 0.00 | Q2817 | 99.18 | WEA0531 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | ReportedPX: | | | | | | | | | | | | | |
| Trailer: | | | | | | | | | MarkUp/Down: | | | | | | |

| SUMMARY FOR CURRENT TRADE DATE: | 05/26/23 | |
|---|---|---|
| TOTAL SHARES BOUGHT: | 406.00 | TOTAL DOLLARS BOUGHT: | -100.24 |
| TOTAL SHARES SOLD: | 0.00 | TOTAL DOLLARS SOLD: | 0.00 |



**Webull**
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 07/25/23 | 07/27/23 | ███ | ███ | ████ | ███ | 0.00 | 0.00 | 0.00 | P5888 | 36.75 | WEA0727 | 6 | 1 |
| Desc: | ████████ | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 00165C104 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 07/25/23 | 07/27/23 | ███ | ███ | ████ | ███ | 0.00 | 0.00 | 0.00 | P5475 | 12.36 | WEA0727 | 6 | 1 |
| Desc: | ████████████████ | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 00165C203 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | S | 07/25/23 | 07/27/23 | ███ | ███ | ████ | ████ | 0.00 | 0.02 | 0.00 | P5449 | 105.98 | WEA0727 | 6 | 1 |
| Desc: | ██████ | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 248356107 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |
| 2 | B | 07/25/23 | 07/27/23 | 250 | MMAT | 0.2172000 | 54.30 | 0.00 | 0.00 | 0.00 | B7541 | 54.30 | WEA0727 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: | 0.00 | CUSIP: | 59134N104 | | |
| Currency: USD | | | ReportedPX: | | | | | | | MarkUp/Down: | | | | | |
| Trailer: | | | | | | | | | | | | | | | |

| SUMMARY FOR CURRENT TRADE DATE: | 07/25/23 | | |
|---|---|---|---|
| TOTAL SHARES BOUGHT: | 264.00 | TOTAL DOLLARS BOUGHT: | -103.41 |
| TOTAL SHARES SOLD: | -84.00 | TOTAL DOLLARS SOLD: | 105.98 |



# Webull
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | MKT | CAP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 07/28/23 | 08/01/23 | 220 | MMAT | 0.2194000 | 48.27 | 0.00 | 0.00 | 0.00 | X7008 | 48.27 | WEA0801 | 6 | 1 |
| Desc: | META MATLS INC COMMON STOCK | | | | | | | | | Interest/STTax: 0.00 | CUSIP: 59134N104 | | | | |
| Currency: USD | | ReportedPX: | | | | | | | | | | | | | |
| Trailer: | | | | | | | | | | MarkUp/Down: | | | | | |
| 2 | B | 07/28/23 | 08/01/23 | ▓ | ▓ | ▓ | ▓ | 0.00 | 0.00 | 0.00 | D8962 | 1.54 | WEA0801 | 6 | 1 |
| Desc: | ▓ | | | | | | | | | Interest/STTax: 0.00 | CUSIP: 83307B101 | | | | |
| Currency: USD | | ReportedPX: | | | | | | | | | | | | | |
| Trailer: | | | | | | | | | | MarkUp/Down: | | | | | |

SUMMARY FOR CURRENT TRADE DATE:          07/28/23
TOTAL SHARES BOUGHT:          221.00     TOTAL DOLLARS BOUGHT:          -49.81
TOTAL SHARES SOLD:          0.00     TOTAL DOLLARS SOLD:          0.00


**Webull**
Webull Financial LLC

Account cleared by
Apex Clearing Corporation
350 N. St. Paul Street 1300
Dallas, Texas 75201

**Account Number: 5NU-83719**          **Account Name: JASON WILLIAM JENKINS**

| Acct Type | B/S | Trade Date | Settle Date | QTY | SYM | PRICE | Principal | COMM | Tran Fee | Add'l Fees | Tag Number | Net Amount | Trade# | M K T | C A P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | B | 10/03/23 | 10/05/23 | 124 | MMAT | 0.2350000 | 29.14 | 0.00 | 0.00 | 0.00 | G5766 | 29.14 | WEA1005 | 6 | 1 |

Desc:   META MATLS INC COMMON STOCK                                          Interest/STTax:   0.00     CUSIP:        59134N104
Currency: USD                    ReportedPX:                          MarkUp/Down:
Trailer:

SUMMARY FOR CURRENT TRADE DATE:          10/03/23
TOTAL SHARES BOUGHT:                        124.00    TOTAL DOLLARS BOUGHT:          -29.14
TOTAL SHARES SOLD:                            0.00    TOTAL DOLLARS SOLD:             0.00

PROOF OF INTEREST SUPPLEMENTAL INFORMATION:
CASE: 24-50792, META MATERIALS, INC.
FOR: Jason Jenkins
BROKER: Webull Financial LLC
ACCT #: 5NU83719
TRANSACTIONS [Pre-Reverse Split]:
6/15/2021 Purchased 13 shares $5.29/share avg. [$68.55 total invested]
6/22/2021 Purchased 127 shares $8.23/share avg. [$1028.27 total invested]
6/25/2021 Purchased 20 shares $4.89/share avg. [$97.87 total invested]
6/28/2021 Purchased 10 shares $7.91/share [$79.10] total invested]
6/29/2021 Purchased 14 shares $7.28/share [$102.17 total invested]
6/30/2021 Purchased 5 shares $7.44/share avg. [$37.68 total invested]
7/07/2021 Purchased 4 shares $6.04/share [$24.18 total invested]
7/09/2021 Purchased 14 shares $5.10/share avg. [$71.65 total invested]
8/06/2021 Purchased 17 shares $3.28/share avg. [$55.78 total invested]
8/27/2021 Purchased 23 shares $4.31/share [$99.13 total invested]
9/03/2021 Purchased 23 shares $5.49/share avg. [$126.71 total invested]
9/10/2021 Purchased 10 shares $5.50/share [$55.05 total invested]
10/29/2021 Purchased 25 shares $4.59/share [$114.75 total invested]
11/19/2021 Purchased 9 shares $4.37/share [$39.40 total invested]
12/02/2021 Purchased 7 shares $3.34/share [$19.78 total invested]
1/21/2022 Purchased 41 shares $1.76/share [$72.52 total invested]
2/04/2022 Purchased 1 share $1.67/share [$1.67 total invested]
3/03/2022 Purchased 10 shares $1.57/share [$15.70 total invested]
3/28/2022 Purchased 1 share $1.80/share [$1.80 total invested]
6/24/2022 Purchased 84 shares $1.18/share [$100.38 total invested]
10/13/2022 Purchased 1 share $1.09/share [$1.09 total invested]
11/07/2022 Purchased 96 shares $1.54/share avg. [$149.62 total invested]
11/11/2022 Purchased 1 share $1.32/share [$1.32 total invested]
11/17/2022 Purchased 28 shares $1.71/share [$48.02 total invested]
11/23/2022 Purchased 54 shares $1.82/share [$98.78 total invested]
12/01/2022 Purchased 27 shares $1.83/share [$49.55 total invested]
12/23/2022 Purchased 87 shares $1.14/share [$99.18 total invested]
12/27/2022 Purchased 1 share $1.01/share [$1.01 total invested]
1/23/2023 Purchased 49 shares $1.03/share [$50.92 total invested]
2/16/2023 Purchased 105 shares $0.75/share [$78.96 total invested]
2/17/2023 Purchased 143 shares $0.69/share [$99.50 total invested]
3/17/2023 Purchased 204 shares $0.48/share [$99.10 total invested]
4/14/2023 Purchased 892 shares $0.22/share [$197.22 total invested]
4/17/2023 Purchased 228 shares $0.22/share [$50.62 total invested]
4/19/2023 Purchased 244 shares $0.20/share [$49.87 total invested]
4/20/2023 Purchased 255 shares $0.18/share [$48.42 total invested]
5/19/2023 Purchased 205 shares $0.24/share [$49.38 total invested]
5/26/2023 Purchased 405 shares $0.24/share [$99.18 total invested]

7/25/2023 Purchased 250 shares $0.21/share [$54.30 total invested]
7/28/2023 Purchased 220 shares $0.21/share [$48.27 total invested]
10/03/2023 Purchased 124 shares $0.23/share [$29.14 total invested]


TOTAL SHARES HELD PRE-REVERSE SPLIT: 4,078 shares [40 SHARES POST REVERSE SPLIT]
TOTAL MONIES INVESTED PRE-REVERSE SPLIT: $3,621
TRANSACTIONS [Post-Reverse Split 1/100]:0

TOTAL SHARES HELD POST-REVERSE SPLIT: [40 shares]
TOTAL MONIES INVESTED PRE-REVERSE SPLIT: $3,621total invested
**See Transaction documentation attached.