NVB 3001 (Rev. 12/24)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | **PROOF OF INTEREST** |
|---|---|

| Name of Debtor:<br>**META MATERIALS, INC** | Case Number:<br>**24-50792** | |
|---|---|---|
| 1.   **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"): <br><br><br>Telephone Number: | ☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.<br><br>■ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.<br><br>☐ Check box if this address differs from the address on the envelope sent to you by the Debtors. | **RECEIVED AND FILED**<br><br>**DEC 17 2024**<br><br>U.S. BANKRUPTCY COURT<br>MARY A. SCHOTT, CLERK<br><br><br>**COURT USE ONLY** |

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

| Account or other number by which Interest holder identifies Debtor (last 4 digits only):    xxxx-9148 | Check here if this Proof of Interest:<br>☐ replaces a previously filed Proof of Interest dated: _____<br>☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

| 2.   **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**<br>E-Trade PO box: PO Box 484, Jersey City, NJ 07303-0484<br><br>Telephone Number: 1-800-387-2331 | 3.   Date Equity Interest was acquired:<br><br>01/01/2021-08/19/2024<br>SEE ATTACHED DOCUMENTATION |
|---|---|
| 4.   Total amount of member interest: 33,100 SHARES for $78,870.29 | 5.   Certificate number(s): SEE ATTACHED DOCUMENTS |

6.   **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
■ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description:   INVESTOR

7.   **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8.   **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
■ I am the interest holder.      ☐ I am the interest holder's authorized agent.      ☐ I am the trustee, or the debtor,      ☐ I am a guarantor, surety,
         (Attach copy of power of attorney, if any.)         or their authorized agent.         endorser, or other
                                                          (See Bankruptcy Rule 3004.)         codebtor.
                                                                                    (see Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this proof of interest is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name:   RANDALL HOGAN _____
Title: _____
Company: _____ Address and telephone number (if different from notice address above): _____
_____
_____

(Signature) _____

(Date) 12/8/24

Telephone number: 813-727-1158    email: Randall.Hogan@Brighthouse.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

| Trade Date | Order Type | Security | Cusip | Transaction Description | Quantity | Executed Price | Commission | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 10 | 1.2183 | 0 | 12.18 |
| 1/11/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 94 | 1.0873 | 0 | 102.21 |
| 1/18/2023 | Buy | GNS | Y3005A109 | ***GENIUS GROUP LIMITED    ORDINARY SHARES | 167 | 0.5883 | 0 | 98.25 |
| 1/18/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 2 | 1.0762 | 0 | 2.15 |
| 1/19/2023 | Sell | CEI | 13200M607 | CAMBER ENERGY INC      COMMON STOCK | 12 | 1.765 | 0 | 21.17 |
| 1/19/2023 | Sell | GNS | Y3005A109 | ***GENIUS GROUP LIMITED    ORDINARY SHARES | 167 | 1.052 | 0 | 175.65 |
| 1/19/2023 | Buy | GNS | Y3005A109 | ***GENIUS GROUP LIMITED    ORDINARY SHARES | 100 | 2.085 | 0 | 208.5 |
| 1/20/2023 | Buy | HLBZ | 42309B204 | HELBIZ INC        CLASS A COMMON STOCK | 52 | 0.2621 | 0 | 13.63 |
| 1/23/2023 | Sell | GNS | Y3005A109 | ***GENIUS GROUP LIMITED    ORDINARY SHARES | 38 | 5.7532 | 0 | 224.35 |
| 1/23/2023 | Buy | HLBZ | 42309B204 | HELBIZ INC        CLASS A COMMON STOCK | 500 | 0.4376 | 0 | 218.8 |
| 1/23/2023 | Buy | VERB | 92337U104 | VERB TECHNOLOGY COMPANY INC  COMMON STOCK | 242 | 0.4183 | 0 | 101.23 |
| 1/23/2023 | Sell | GNS | Y3005A109 | ***GENIUS GROUP LIMITED    ORDINARY SHARES | 61 | 3.335 | 0 | 203.42 |
| 1/23/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 184 | 1.0775 | 0 | 198.26 |
| 1/25/2023 | Buy | OP | Y6430L160 | ***OCEANPAL INC        COMMON STOCK | 75 | 1.0837 | 0 | 81.28 |
| 1/26/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 100 | 1.0081 | 0 | 100.81 |
| 2/6/2023 | Buy | HLBZ | 42309B204 | HELBIZ INC        CLASS A COMMON STOCK | 500 | 0.2369 | 0 | 118.45 |
| 2/6/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 100 | 0.93 | 0 | 93 |
| 2/8/2023 | Buy | MICT | 55328R109 | MICT INC      COMMON STOCK | 100 | 1.0987 | 0 | 109.87 |
| 2/13/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 21 | 0.7408 | 0 | 15.56 |
| 3/7/2023 | Buy | MULN | 62526P109 | MULLEN AUTOMOTIVE INC    COMMON STOCK | 219 | 0.2229 | 0 | 48.82 |
| 3/7/2023 | Buy | TRKA | 89689F305 | TROIKA MEDIA GROUP INC    COMMON STOCK | 132 | 0.57 | 0 | 75.24 |
| 3/14/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 195 | 0.5199 | 0 | 101.38 |
| 3/30/2023 | Sell | TIO | 55328R109 | TINGO GROUP INC      COMMON STOCK | 100 | 1.102 | 0 | 110.18 |
| 3/31/2023 | Buy | MULN | 62526P109 | MULLEN AUTOMOTIVE INC    COMMON STOCK | 1500 | 0.14 | 0 | 210 |
| 4/3/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 100 | 0.4972 | 0 | 49.72 |
| 4/3/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 25 | 0.498399 | 0 | 12.46 |
| 4/14/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 434 | 0.22498 | 0 | 97.64 |
| 4/14/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 10 | 0.2239 | 0 | 2.24 |
| 4/27/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 327 | 0.19 | 0 | 62.13 |
| 5/2/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 527 | 0.1896 | 0 | 99.92 |
| 5/15/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 296 | 0.2019 | 0 | 59.76 |
| 5/15/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 11 | 0.2011 | 0 | 2.21 |
| 5/31/2023 | Buy | MMAT | 59134N104 | META MATLS INC        COMMON STOCK | 455 | 0.2162 | 0 | 98.37 |
| 6/2/2023 | Sell | TRKA | 89689F404 | TROIKA MEDIA GROUP INC    COMMON STOCK | -6 | 3.85 | 0 | 23.09 |
| 6/22/2023 | Buy | MMAT | 59134N104 | 246 of MMAT @ $0.2036 | 246 | 0.2036 | 0 | 50.09 |
| 6/22/2023 | Sell | VERB | 92337U203 | 7 of VERB @ $1.155 | 7 | 1.155 | 0 | 8.08 |
| 6/22/2023 | Sell | OP | Y6430L202 | 3 of OP @ $1.81 | 3 | 1.81 | 0 | 5.42 |
| 6/22/2023 | Sell | MULN | 62526P208 | 72 of MULN @ $0.1904 | 72 | 0.1904 | 0 | 13.69 |
| 6/22/2023 | Buy | MMAT | 59134N104 | 160 of MMAT @ $0.197 | 160 | 0.197 | 0 | 31.52 |
| 6/22/2023 | Sell | MCOM | 42309B402 | 22 of MCOM @ $0.1462 | 22 | 0.1462 | 0 | 3.21 |
| 6/28/2023 | Buy | MMAT | 59134N104 | 502 of MMAT @ $0.1944 | 502 | 0.1944 | 0 | 97.59 |
| 6/29/2023 | Buy | MMAT | 59134N104 | 467 of MMAT @ $0.21 | 467 | 0.21 | 0 | 98.07 |

| Date | Type | Symbol | CUSIP | Description | Qty | Price | Fee | Amount |
|------|------|--------|-------|-------------|-----|-------|-----|--------|
| 6/29/2023 | Buy | MMAT | 59134N104 | 22 of MMAT @ $0.2098 | 22 | 0.2098 | 0 | 4.62 |
| 7/6/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 527 | 0.1898 | 0 | 100.02 |
| 7/14/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 527 | 0.19 | 0 | 100.13 |
| 7/28/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 543 | 0.2237 | 0 | 121.47 |
| 8/7/2023 | Buy | CLNV | 18452W104 | CLEAN VISION CORP UNSOLICITED TRADE | 4946 | 0.025 | 4.95 | 128.6 |
| 9/8/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 681 | 0.2132 | 0 | 145.19 |
| 9/12/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 21 | 0.2153 | 0 | 4.52 |
| 9/15/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 544 | 0.2236 | 0 | 121.64 |
| 9/19/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 493 | 0.2071 | 0 | 102.1 |
| 9/26/2023 | Buy | CLNV | 18452W104 | CLEAN VISION CORP UNSOLICITED TRADE | 1146 | 0.0425 | 4.95 | 53.23 |
| 9/26/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 228 | 0.211 | 0 | 48.11 |
| 9/28/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 20 | 0.2009 | 0 | 4.02 |
| 9/28/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 477 | 0.2008 | 0 | 95.78 |
| 10/4/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 456 | 0.2198 | 0 | 100.23 |
| 10/6/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 460 | 0.2178 | 0 | 100.19 |
| 10/16/2023 | Buy | CLNV | 18452W104 | CLEAN VISION CORP UNSOLICITED TRADE | 2100 | 0.045 | 4.95 | 99.45 |
| 10/17/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 607 | 0.2068 | 0 | 125.53 |
| 10/20/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 550 | 0.1797 | 0 | 98.84 |
| 10/25/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 778 | 0.12855 | 0 | 100.01 |
| 11/6/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 1000 | 0.1001 | 0 | 100.1 |
| 11/13/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 50 | 0.0915 | 0 | 4.58 |
| 11/13/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 50 | 0.0919 | 0 | 4.6 |
| 11/13/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 50 | 0.0919 | 0 | 4.6 |
| 11/13/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 100 | 0.0918 | 0 | 9.18 |
| 11/13/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 50 | 0.0915 | 0 | 4.58 |
| 11/13/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 50 | 0.0917 | 0 | 4.59 |
| 11/13/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 50 | 0.0915 | 0 | 4.58 |
| 11/13/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 50 | 0.091 | 0 | 4.55 |
| 11/14/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 220 | 0.09 | 0 | 19.8 |
| 11/20/2023 | Buy | CLNV | 18452W104 | CLEAN VISION CORP UNSOLICITED TRADE | 1 | 0.04684 | 4.95 | 5 |
| 11/20/2023 | Buy | CLNV | 18452W104 | CLEAN VISION CORP UNSOLICITED TRADE | 2027 | 0.0455 | 0 | 96.78 |
| 11/27/2023 | Buy | CLNV | 18452W104 | CLEAN VISION CORP UNSOLICITED TRADE | 2222 | 0.0441 | 4.95 | 102.94 |
| 11/28/2023 | Buy | ASRE | 04632R108 | ASTRA ENERGY INC UNSOLICITED TRADE | 270 | 0.358 | 4.95 | 101.61 |
| 11/29/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 1034 | 0.09993 | 0 | 103.33 |
| 12/15/2023 | Buy | CLNV | 18452W104 | CLEAN VISION CORP UNSOLICITED TRADE | 2256 | 0.0429 | 4.95 | 101.73 |
| 12/29/2023 | Buy | CLNV | 18452W104 | CLEAN VISION CORP UNSOLICITED TRADE | 2187 | 0.04065 | 4.95 | 94.26 |
| 12/29/2023 | Buy | MMAT | 59134N104 | META MATERIALS INC UNSOLICITED TRADE | 152 | 0.067 | 0 | 10.18 |

| Trade Date | Order Type | Security | Cusip | Transaction Desc | Quantity | Executed Price | Commission | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 1/3/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 117 | 2.605 | 0 | 304.79 |
| 1/5/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 111 | 2.6959 | 0 | 299.24 |
| 1/7/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 143 | 2.3893 | 0 | 341.67 |
| 1/10/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 101 | 2.2286 | 0 | 225.09 |
| 1/11/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 109 | 2.29 | 0 | 249.61 |
| 1/13/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 110 | 2.1777 | 0 | 239.55 |
| 1/13/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 5 | 2.1658 | 0 | 10.83 |
| 1/14/2022 | Buy | BTDG | 11777J403 | B2DIGITAL INC | 20700 | 0.0045 | 4.95 | 98.1 |
| 1/18/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 177 | 2.093 | 0 | 370.46 |
| 1/19/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 2 | 2.055 | 0 | 4.11 |
| 1/19/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 208 | 2.0993 | 0 | 436.65 |
| 1/20/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 268 | 2.05 | 0 | 549.4 |
| 1/24/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 112 | 1.78 | 0 | 199.36 |
| 1/26/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 124 | 1.6276 | 0 | 201.82 |
| 1/31/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 122 | 1.64 | 0 | 200.08 |
| 2/2/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 111 | 1.795 | 0 | 199.25 |
| 2/7/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 116 | 1.717 | 0 | 199.17 |
| 2/7/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 1 | 1.705 | 0 | 1.71 |
| 2/9/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 267 | 1.8664 | 0 | 498.33 |
| 2/11/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 290 | 1.2525 | 4.95 | 368.18 |
| 2/14/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 100 | 1.28 | 4.95 | 132.95 |
| 2/14/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 167 | 1.8 | 0 | 300.6 |
| 2/15/2022 | Buy | SLDP | 83422N105 | SOLID POWER | 34 | 8.0682 | 0 | 274.32 |
| 2/15/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 15 | 1.31 | 4.95 | 24.6 |
| 2/17/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 110 | 1.75 | 4.95 | 197.45 |
| 2/18/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 87 | 1.88 | 4.95 | 168.51 |
| 2/22/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 96 | 1.643 | 0 | 157.73 |
| 2/28/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 150 | 2.0356 | 0 | 305.34 |
| 3/2/2022 | Sell | MMTLP | 59134N203 | META MATLS IN | 600 | 1.55 | 4.95 | 924.96 |
| 3/2/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 552 | 1.67 | 4.95 | 926.79 |
| 3/4/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 100 | 1.435 | 0 | 143.5 |

| 3/8/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 49 | 1.75 | 4.95 | 90.7 |
|---|---|---|---|---|---|---|---|---|
| 3/11/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 100 | 1.6193 | 0 | 161.93 |
| 3/11/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 19 | 1.78 | 4.95 | 38.77 |
| 3/15/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 52 | 1.4366 | 0 | 74.7 |
| 3/17/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 55 | 1.83 | 0 | 100.65 |
| 3/21/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 77 | 1.475 | 4.95 | 118.53 |
| 3/24/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 68 | 1.93 | 0 | 131.24 |
| 3/28/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 51 | 1.48 | 4.95 | 80.43 |
| 3/29/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 53 | 1.42 | 4.95 | 80.21 |
| 3/31/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 100 | 1.337 | 4.95 | 138.65 |
| 3/31/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 175 | 1.7283 | 0 | 302.45 |
| 4/1/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 97 | 1.145 | 4.95 | 116.02 |
| 4/5/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 53 | 1.6555 | 0 | 87.74 |
| 4/7/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 132 | 1.5164 | 0 | 200.16 |
| 4/8/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 38 | 1.21 | 4.95 | 50.93 |
| 4/11/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 65 | 1.465 | 0 | 95.23 |
| 4/11/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 64 | 1.16 | 4.95 | 79.19 |
| 4/14/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 50 | 1.485 | 0 | 74.25 |
| 4/18/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 193 | 1.01 | 4.95 | 199.88 |
| 4/21/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 100 | 1.05 | 4.95 | 109.95 |
| 4/21/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 85 | 1.04 | 0 | 88.4 |
| 4/22/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 2 | 1.295 | 0 | 2.59 |
| 4/25/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 123 | 1.335 | 0 | 164.21 |
| 4/25/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 74 | 1.1 | 4.95 | 86.35 |
| 4/27/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 2 | 1.196 | 0 | 2.39 |
| 4/27/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 75 | 1.1642 | 0 | 87.32 |
| 5/2/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 1814 | 1.235 | 0 | 2240.29 |
| 5/2/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 7 | 1.2368 | 0 | 8.66 |
| 5/2/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 100 | 1.26 | 4.95 | 130.95 |
| 5/2/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 96 | 1.25 | 0 | 120 |
| 5/6/2022 | Buy | CCL | 143658300 | ***CARNIVAL CC | 100 | 15.87 | 0 | 1587 |

| 5/9/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 11 | 1.1575 | 0 | 12.73 |
|---|---|---|---|---|---|---|---|---|
| 5/10/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 66 | 1.1587 | 0 | 76.47 |
| 5/10/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 15 | 1.26 | 4.95 | 23.85 |
| 5/13/2022 | Sell | SLDP | 83422N105 | SOLID POWER | 400 | 7.6218 | 0 | 3048.6 |
| 5/13/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 2292 | 1.3287 | 0 | 3045.38 |
| 5/13/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 2 | 1.35 | 0 | 2.7 |
| 5/16/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 129 | 1.545 | 0 | 199.31 |
| 5/16/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 1 | 1.5463 | 0 | 1.55 |
| 5/18/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 76 | 1.6765 | 0 | 127.41 |
| 5/20/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 300 | 1.8482 | 0 | 554.46 |
| 5/23/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 35 | 1.265 | 4.95 | 49.23 |
| 5/23/2022 | Buy | GNUS | 37229T301 | GENIUS BRAND | 4 | 0.7186 | 0 | 2.87 |
| 5/23/2022 | Buy | GNUS | 37229T301 | GENIUS BRAND | 569 | 0.6951 | 0 | 395.51 |
| 5/31/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 100 | 1.8495 | 0 | 184.95 |
| 5/31/2022 | Buy | GNUS | 37229T301 | GENIUS BRAND | 21 | 0.737649 | 0 | 15.49 |
| 6/3/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 110 | 1.8073 | 0 | 198.8 |
| 6/7/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 95 | 1.685 | 0 | 160.08 |
| 6/9/2022 | Buy | GNUS | 37229T301 | GENIUS BRAND | 1 | 0.9166 | 0 | 0.92 |
| 6/10/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 130 | 1.505 | 0 | 195.65 |
| 6/10/2022 | Buy | GNUS | 37229T301 | GENIUS BRAND | 5 | 0.8584 | 0 | 4.29 |
| 6/13/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 165 | 1.4053 | 0 | 231.87 |
| 6/13/2022 | Buy | GNUS | 37229T301 | GENIUS BRAND | 85 | 0.8 | 0 | 68 |
| 6/16/2022 | Buy | GNUS | 37229T301 | GENIUS BRAND | 10 | 0.7929 | 0 | 7.93 |
| 6/16/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 400 | 1.4799 | 0 | 591.96 |
| 6/21/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 100 | 1.58 | 4.95 | 162.95 |
| 6/21/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 50 | 1.737 | 0 | 86.85 |
| 6/21/2022 | Buy | CEI | 13200M508 | CAMBER ENER | 110 | 0.4582 | 0 | 50.4 |
| 6/24/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 154 | 1.3 | 0 | 200.2 |
| 6/24/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 61 | 1.845 | 0 | 112.55 |
| 6/24/2022 | Buy | CEI | 13200M508 | CAMBER ENER | 6 | 0.4346 | 0 | 2.61 |
| 6/27/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 173 | 1.15 | 0 | 198.95 |

| 6/29/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 1 | 1.08 | 0 | 1.08 |
|---|---|---|---|---|---|---|---|---|
| 6/29/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 194 | 1.03 | 0 | 199.82 |
| 7/5/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 367 | 1.0169 | 0 | 373.2 |
| 7/5/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 10 | 1.56 | 4.95 | 20.55 |
| 7/5/2022 | Buy | GNUS | 37229T301 | GENIUS BRAND | 9 | 0.688 | 0 | 6.19 |
| 7/11/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 195 | 1.02 | 0 | 198.9 |
| 7/11/2022 | Buy | CEI | 13200M508 | CAMBER ENER | 3 | 0.3818 | 0 | 1.15 |
| 7/14/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 55 | 0.9098 | 0 | 50.04 |
| 7/15/2022 | Buy | CEI | 13200M508 | CAMBER ENER | 11 | 0.372 | 0 | 4.09 |
| 7/15/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 50 | 0.9357 | 0 | 46.79 |
| 7/15/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 50 | 1.88 | 4.95 | 98.95 |
| 7/18/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 140 | 1.855 | 4.95 | 264.65 |
| 7/18/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 230 | 1.0062 | 0 | 231.43 |
| 7/18/2022 | Buy | GNUS | 37229T301 | GENIUS BRAND | 6 | 0.6924 | 0 | 4.15 |
| 7/22/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 100 | 0.9348 | 0 | 93.48 |
| 7/25/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 115 | 0.910499 | 0 | 104.71 |
| 7/28/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 155 | 0.9202 | 0 | 142.63 |
| 7/28/2022 | Buy | CEI | 13200M508 | CAMBER ENER | 35 | 0.389 | 0 | 13.62 |
| 7/29/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 110 | 0.9094 | 0 | 100.03 |
| 8/4/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 1000 | 0.9097 | 0 | 909.7 |
| 8/4/2022 | Buy | CEI | 13200M508 | CAMBER ENER | 15 | 0.3593 | 0 | 5.39 |
| 8/4/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 50 | 1.475 | 4.95 | 78.7 |
| 8/8/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 7 | 0.9428 | 0 | 6.6 |
| 8/9/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 100 | 0.8958 | 0 | 89.58 |
| 8/16/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 50 | 1.45 | 4.95 | 77.45 |
| 8/16/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 24 | 0.9432 | 0 | 22.64 |
| 8/17/2022 | Buy | GNUS | 37229T301 | GENIUS BRAND | 112 | 0.8853 | 0 | 99.15 |
| 8/18/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 69 | 0.8771 | 0 | 60.52 |
| 8/22/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 100 | 0.817 | 0 | 81.7 |
| 8/22/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 10 | 1.39 | 4.95 | 18.85 |
| 8/25/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 120 | 0.831399 | 0 | 99.77 |

| 8/26/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 15 | 1.42 | 4.95 | 26.25 |
| 8/26/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 5 | 0.8178 | 0 | 4.09 |
| 8/29/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 75 | 0.7948 | 0 | 59.61 |
| 8/29/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 25 | 1.41 | 4.95 | 40.2 |
| 8/31/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 110 | 0.874999 | 0 | 96.25 |
| 8/31/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 4 | 0.875 | 0 | 3.5 |
| 9/6/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 50 | 1.4 | 4.95 | 74.95 |
| 9/6/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 76 | 0.8089 | 0 | 61.48 |
| 9/7/2022 | Sell | GNUS | 37229T301 | GENIUS BRAND | 822 | 0.683 | 0 | 561.3 |
| 9/7/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 300 | 0.7963 | 0 | 238.89 |
| 9/7/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 50 | 1.4 | 4.95 | 74.95 |
| 9/7/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 200 | 1.47 | 4.95 | 298.95 |
| 9/12/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 75 | 0.8144 | 0 | 61.08 |
| 9/16/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 50 | 1.61 | 4.95 | 85.45 |
| 9/16/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 20 | 0.7907 | 0 | 15.81 |
| 9/22/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 278 | 0.7058 | 0 | 196.21 |
| 9/27/2022 | Buy | F | 345370860 | FORD MOTOR ( | 12 | 12.1285 | 0 | 145.54 |
| 9/29/2022 | Buy | AVCT | 30382105 | AMERICAN VIR | 385 | 0.2727 | 0 | 104.99 |
| 10/3/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 100 | 0.63945 | 0 | 63.95 |
| 10/6/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 100 | 1.88 | 4.95 | 192.95 |
| 10/6/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 12 | 0.697999 | 0 | 8.38 |
| 10/11/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 185 | 0.8 | 0 | 148 |
| 10/12/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 28 | 5.16 | 4.95 | 149.43 |
| 10/12/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 3 | 0.832399 | 0 | 2.5 |
| 10/12/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 27 | 1.005 | 0 | 27.14 |
| 10/12/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 10 | 6.42 | 4.95 | 69.15 |
| 10/13/2022 | Sell | AVCT | 30382204 | AMERICAN VIR | 25 | 1.2709 | 0 | 31.76 |
| 10/13/2022 | Sell | CEI | 13200M508 | CAMBER ENER | 180 | 0.1635 | 0 | 29.4 |
| 10/13/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 66 | 5.98 | 4.95 | 393.65 |
| 10/13/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 30 | 0.994 | 0 | 29.82 |
| 10/13/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 36 | 0.9923 | 0 | 35.72 |

| 10/17/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 22 | 4.35 | 4.95 | 100.65 |
| 10/17/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 34 | 0.9666 | 0 | 32.86 |
| 10/18/2022 | Sell | F | 345370860 | FORD MOTOR C | 12 | 12.2 | 0 | 146.39 |
| 10/19/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 40 | 3.57 | 4.95 | 147.75 |
| 10/21/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 20 | 4.9 | 4.95 | 102.95 |
| 10/24/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 15 | 4.45 | 4.95 | 71.7 |
| 10/24/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 85 | 0.8861 | 0 | 75.32 |
| 10/24/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 5 | 0.8748 | 0 | 4.37 |
| 10/27/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 110 | 1.005 | 0 | 110.55 |
| 10/27/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 4 | 1.0076 | 0 | 4.03 |
| 10/31/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 100 | 6.5 | 4.95 | 654.95 |
| 11/1/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 300 | 6.97 | 4.95 | 2095.95 |
| 11/1/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 4 | 1.125 | 0 | 4.5 |
| 11/4/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 5 | 7.55 | 4.95 | 42.7 |
| 11/4/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 92 | 1.54 | 0 | 141.68 |
| 11/4/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 5 | 1.52 | 0 | 7.6 |
| 11/8/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 19 | 7.35 | 4.95 | 144.6 |
| 11/10/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 100 | 1.305 | 0 | 130.5 |
| 11/14/2022 | Buy | MULN | 62526P109 | MULLEN AUTON | 19 | 0.3029 | 0 | 5.76 |
| 11/15/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 4 | 9.7 | 4.95 | 43.75 |
| 11/15/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 12 | 9.75 | 0 | 117 |
| 11/15/2022 | Buy | MULN | 62526P109 | MULLEN AUTON | 14 | 0.2999 | 0 | 4.2 |
| 11/16/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 10 | 9 | 4.95 | 94.95 |
| 11/16/2022 | Buy | MULN | 62526P109 | MULLEN AUTON | 19 | 0.26505 | 0 | 5.04 |
| 11/18/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 500 | 8.8 | 4.95 | 4404.95 |
| 11/18/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 365 | 1.6232 | 0 | 592.47 |
| 11/18/2022 | Buy | MULN | 62526P109 | MULLEN AUTON | 10 | 0.2675 | 0 | 2.68 |
| 11/22/2022 | Buy | CEI | 13200M508 | CAMBER ENER | 285 | 0.118 | 0 | 33.63 |
| 11/22/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 410 | 12.1 | 4.95 | 4965.95 |
| 11/23/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 31 | 9.3 | 4.95 | 293.25 |
| 11/23/2022 | Buy | CEI | 13200M508 | CAMBER ENER | 66 | 0.1079 | 0 | 7.12 |

| 11/28/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 9 | 10 | 4.95 | 94.95 |
| 11/28/2022 | Buy | CEI | 13200M508 | CAMBER ENER | 47 | 0.1058 | 0 | 4.97 |
| 11/30/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 25 | 9 | 4.95 | 229.95 |
| 11/30/2022 | Buy | CEI | 13200M508 | CAMBER ENER | 185 | 0.10925 | 0 | 20.21 |
| 12/5/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 75 | 7 | 4.95 | 529.95 |
| 12/6/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 115 | 5.75 | 4.95 | 666.2 |
| 12/6/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 485 | 5.085 | 4.95 | 2471.18 |
| 12/6/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 19 | 1.7135 | 0 | 32.56 |
| 12/8/2022 | Buy | MMTLP | 59134N203 | META MATLS IN | 225 | 3 | 4.95 | 679.95 |
| 12/14/2022 | Buy | MMAT | 59134N104 | META MATLS IN | 21 | 1.3878 | 0 | 29.14 |




E*TRADE Pro Elite
Investment Account



**Account Number:** 4616-9148        **Statement Period :**  December 1, 2021 - December 31, 2021        **Account Type:**  INDIVIDUAL

**TOTAL PRICED PORTFOLIO HOLDINGS (ON 12/31/21)**                                  $9,231.90

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/30/21 14:06 | 12/02/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 3.5479 | 177.40 | |
| 12/03/21 09:43 | 12/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 3.3200 | 332.00 | |
| 12/06/21 11:05 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 3.0589 | 305.89 | |
| 12/07/21 11:22 | 12/09/21 | DECARBONIZATION PLUS ACQUISITION CORPORATION III CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | DCRC | Bought | 78 | 12.0000 | 936.00 | |
| 12/09/21 10:14 | 12/13/21 | SOLID POWER INC CLASS A COMMON STOCK | SLDP | Bought | 1 | 14.6459 | 14.65 | |
| 12/09/21 09:33 | 12/13/21 | SOLID POWER INC CLASS A COMMON STOCK | SLDP | Bought | 109 | 12.9019 | 1,406.31 | |
| 12/13/21 12:19 | 12/15/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 83 | 3.1450 | 261.04 | |
| 12/16/21 15:09 | 12/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3 | 2.8787 | 8.64 | |
| 12/16/21 13:54 | 12/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 2.9265 | 292.65 | |
| 12/20/21 09:40 | 12/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 74 | 2.6968 | 199.56 | |
| 12/22/21 09:34 | 12/27/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 42 | 2.6764 | 112.41 | |
| 12/23/21 10:43 | 12/28/21 | DUTCH BROS INC CLASS A COMMON STOCK | BROS | Sold | -58 | 51.9500 | | 3,013.07 |
| 12/23/21 13:49 | 12/28/21 | SOLID POWER INC CLASS A COMMON STOCK | SLDP | Bought | 56 | 10.4200 | 583.52 | |
| 12/27/21 09:47 | 12/29/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 154 | 2.7800 | 428.12 | |
| 12/28/21 10:10 | 12/30/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 44 | 2.6000 | 114.40 | |

 

E*TRADE Pro Elite
**Investment Account**

| Account Number: 4616-9148 | Statement Period : December 1, 2021 - December 31, 2021 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 12/29/21 09:44 | 12/31/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 2.5000 | 250.00 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$5,422.59** | **$3,013.07** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 12/31/21 | | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Sold | 5,015 | 0.1671 | | 832.65 |
| 12/31/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 333 | 2.4992 | 832.23 | |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 12/03/21 | Deposit | ACH DEPOSIT REFID:41074259906; | | 330.00 |
| 12/06/21 | Deposit | ACH DEPOSIT REFID:41276023906; | | 310.00 |
| 12/07/21 | Deposit | ACH DEPOSIT REFID:41374201906; | | 950.00 |
| 12/09/21 | Deposit | ACH DEPOSIT REFID:41540544906; | | 1,400.00 |
| 12/13/21 | Deposit | ACH DEPOSIT REFID:41836194906; | | 300.00 |
| 12/16/21 | Deposit | ACH DEPOSIT REFID:42136932906; | | 300.00 |
| 12/20/21 | Deposit | ACH DEPOSIT REFID:42379066906; | | 200.00 |
| 12/22/21 | Deposit | ACH DEPOSIT REFID:42558446906; | | 115.00 |
| 12/28/21 | Transfer | ACH WITHDRAWL REFID:42917365906; | 1,890.38 | |
| 12/29/21 | Deposit | ACH DEPOSIT REFID:43024308906; | | 250.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$2,264.62** |

  

E✴TRADE Securities
Investment Account

**Account Number:** 4616-9148            **Statement Period :** November 1, 2021 - November 30, 2021            **Account Type:** INDIVIDUAL

---

**TOTAL PRICED PORTFOLIO HOLDINGS (ON 11/30/21)**                    $9,235.66

---

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/01/21 09:39 | 11/03/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 4.9900 | 249.50 | |
| 11/04/21 14:12 | 11/08/21 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Bought | 502 | 0.2425 | 128.69 | |
| 11/05/21 09:31 | 11/09/21 | AURORA INNOVATION INC CLASS A COMMON STOCK | AUR | Bought | 100 | 9.8200 | 982.00 | |
| 11/08/21 09:33 | 11/10/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 23 | 5.0950 | 117.19 | |
| 11/11/21 11:13 | 11/15/21 | AURORA INNOVATION INC CLASS A COMMON STOCK | AUR | Sold | -100 | 9.8311 | | 983.09 |
| 11/11/21 11:42 | 11/15/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 127 | 4.8753 | 619.16 | |
| 11/12/21 09:32 | 11/16/21 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Bought | 1,440 | 0.2500 | 366.95 | |
| 11/18/21 12:13 | 11/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 101 | 4.2476 | 429.01 | |
| 11/19/21 11:03 | 11/23/21 | DECARBONIZATION PLUS ACQUISITION CORPORATION III CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | DCRC | Bought | 122 | 12.8755 | 1,570.81 | |
| 11/19/21 10:55 | 11/23/21 | EVGO INC CLASS A COMMON STOCK | EVGO | Sold | -107 | 14.7334 | | 1,576.45 |
| 11/22/21 10:17 | 11/24/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 44 | 4.0893 | 179.93 | |
| 11/24/21 09:32 | 11/29/21 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Bought | 1,985 | 0.2380 | 479.48 | |

# E✦TRADE

**E✦TRADE Securities**
Investment Account

Account Number: 4616-9148          Statement Period : November 1, 2021 - November 30, 2021          Account Type: INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/24/21 11:14 | 11/29/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 4.0550 | 20.28 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$5,143.00** | **$2,559.54** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/30/21 | | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 3.5479 | 177.40 | |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 11/01/21 | Deposit | ACH DEPOSIT REFID:38335950906; | | 250.00 |
| 11/04/21 | Deposit | ACH DEPOSIT REFID:38693886906; | | 125.00 |
| 11/05/21 | Deposit | ACH DEPOSIT REFID:38751480906; | | 1,100.00 |
| 11/18/21 | Deposit | ACH DEPOSIT REFID:39869565906; | | 430.00 |
| 11/22/21 | Deposit | ACH DEPOSIT REFID:40132891906; | | 175.00 |
| 11/24/21 | Deposit | ACH DEPOSIT REFID:40306641906; | | 500.00 |
| 11/30/21 | Deposit | ACH DEPOSIT REFID:40750420906; | | 180.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$2,760.00** |

## EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT (ESDA) ACTIVITY   ( 0.0100% APY/0.0000%APY Earned as of  11/30/21)

Under the Extended Insurance Sweep Deposit Account (ESDA) Program, cash balances from your brokerage account into the ESDA Program may shift from one program bank to another on a daily basis and a different combination or subset of the Program Banks may be used from day to day with dynamic deposit limits. Your ESDA Program cash balances will be FDIC-insured up to an aggregate of at least $1,250,000. Uninvested cash balances in the ESDA program are not covered by SIPC. The balance in your bank deposit sweep account may be withdrawn on your order and proceeds returned to your securities account or remitted to you. To see a list of Program Banks please visit www.etrade.com/esdaagreement or call us at 1-800-ETRADE-1 (1-800-387-2331).

| DATE | TRANSACTION TYPE | DESCRIPTION | TRANSACTION AMOUNT |
|---|---|---|---|
| **11/01/21** | | **OPENING BALANCE** | **$6.96** |
| 11/02/21 | Deposit | EXTND INS SWEEP ACCT(FDIC-INS) | 250.00 |
| 11/03/21 | Withdrawal | EXTND INS SWEEP ACCT(FDIC-INS) | -249.50 |
| 11/05/21 | Deposit | EXTND INS SWEEP ACCT(FDIC-INS) | 125.00 |



**E✲TRADE** Securities
Investment Account



**Account Number:** 4616-9148          **Statement Period :** October 1, 2021 - October 31, 2021          **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/29/21 14:58 | 10/01/21 | EVGO INC CLASS A COMMON STOCK | EVGO | Bought | 79 | 8.5740 | 677.35 | |
| 10/01/21 14:43 | 10/05/21 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Bought | 526 | 0.2782 | 153.28 | |
| 10/06/21 10:47 | 10/08/21 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Bought | 452 | 0.2730 | 130.38 | |
| 10/14/21 09:53 | 10/18/21 | EVGO INC CLASS A COMMON STOCK | EVGO | Bought | 21 | 7.9650 | 167.27 | |
| 10/18/21 14:53 | 10/20/21 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Bought | 110 | 0.2605 | 35.61 | |
| 10/22/21 11:04 | 10/26/21 | EVGO INC CLASS A COMMON STOCK | EVGO | Bought | 7 | 7.8500 | 54.95 | |
| 10/22/21 10:56 | 10/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 4.3978 | 439.78 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$1,658.60** | |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 10/01/21 | Deposit | ACH DEPOSIT REFID:36023136906; | | 150.00 |
| 10/06/21 | Deposit | ACH DEPOSIT REFID:36363998906; | | 133.64 |
| 10/14/21 | Deposit | ACH DEPOSIT REFID:36909808906; | | 200.00 |
| 10/22/21 | Deposit | ACH DEPOSIT REFID:37585948906; | | 500.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$983.64** |

# E✱TRADE
from Morgan Stanley

**E✱TRADE Pro Elite**
Investment Account

| Account Number: 4616-9148 | Statement Period : December 1, 2022 - December 31, 2022 | Account Type: INDIVIDUAL |
|---|---|---|

## PREFERRED STOCKS (0.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | 59134N203 | Cash | | 2.8950 | 0.00 | 0.00 | | |
| META MATLS PREFERRED STOCK CONTRA CUSIP | 591994371 | Cash | 5,225 | | 0.00 | 0.00 | | |

| TOTAL PRICED PORTFOLIO HOLDINGS (ON 12/31/22) | | | | | $20,633.18 | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/30/22 10:31 | 12/02/22 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 185 | 0.1092 | 20.21 | |
| 11/30/22 10:19 | 12/02/22 | META MATLS INC PFD SER A | MMTLP | Bought | 25 | 9.0000 | 229.95 | |
| 12/05/22 15:44 | 12/07/22 | META MATLS INC PFD SER A | MMTLP | Bought | 75 | 7.0000 | 529.95 | |
| 12/06/22 15:11 | 12/08/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 19 | 1.7135 | 32.56 | |
| 12/06/22 09:52 | 12/08/22 | META MATLS INC PFD SER A | MMTLP | Bought | 115 | 5.7500 | 666.20 | |
| 12/06/22 15:05 | 12/08/22 | META MATLS INC PFD SER A | MMTLP | Bought | 485 | 5.0850 | 2,471.18 | |
| 12/08/22 15:12 | 12/12/22 | META MATLS INC PFD SER A | MMTLP | Bought | 225 | 3.0000 | 679.95 | |
| 12/14/22 10:43 | 12/16/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 21 | 1.3878 | 29.14 | |
| TOTAL SECURITIES ACTIVITY | | | | | | | $4,659.14 | |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 12/05/22 | Deposit | ACH DEPOSIT REFID:68069678906; | | 1,200.00 |
| 12/06/22 | Deposit | ACH DEPOSIT REFID:68153311906; | | 2,500.00 |



**E✱TRADE Pro Elite**
**Investment Account**

| Account Number: 4616-9148 | Statement Period : November 1, 2022 - November 30, 2022 | Account Type: INDIVIDUAL |
|---|---|---|

## PREFERRED STOCKS (51.73% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Cash | 4,300 | 8.1700 | 35,131.00 | 51.73 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **$35,131.00** | **51.73%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 11/30/22)** | | | | | **$67,917.94** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/31/22 09:35 | 11/02/22 | META MATLS INC PFD SER A | MMTLP | Bought | 100 | 6.5000 | 654.95 | |
| 11/01/22 11:04 | 11/03/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 4 | 1.1250 | 4.50 | |
| 11/01/22 09:30 | 11/03/22 | META MATLS INC PFD SER A | MMTLP | Bought | 300 | 6.9700 | 2,095.95 | |
| 11/04/22 11:46 | 11/08/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 1.5200 | 7.60 | |
| 11/04/22 10:56 | 11/08/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 92 | 1.5400 | 141.68 | |
| 11/04/22 12:23 | 11/08/22 | META MATLS INC PFD SER A | MMTLP | Bought | 5 | 7.5500 | 42.70 | |
| 11/08/22 10:04 | 11/10/22 | META MATLS INC PFD SER A | MMTLP | Bought | 19 | 7.3500 | 144.60 | |
| 11/10/22 10:45 | 11/15/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.3050 | 130.50 | |
| 11/14/22 13:06 | 11/16/22 | MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | Bought | 19 | 0.3029 | 5.76 | |
| 11/15/22 11:01 | 11/17/22 | META MATLS INC PFD SER A | MMTLP | Bought | 4 | 9.7000 | 43.75 | |
| 11/15/22 11:01 | 11/17/22 | META MATLS INC PFD SER A | MMTLP | Bought | 12 | 9.7500 | 117.00 | |
| 11/15/22 11:02 | 11/17/22 | MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | Bought | 14 | 0.2999 | 4.20 | |
| 11/16/22 15:58 | 11/18/22 | META MATLS INC PFD SER A | MMTLP | Bought | 10 | 9.0000 | 94.95 | |
| 11/16/22 15:59 | 11/18/22 | MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | Bought | 19 | 0.2650 | 5.04 | |

# E✳TRADE
from Morgan Stanley

**E✳TRADE Pro Elite**
**Investment Account**

**Account Number:** 4616-9148         **Statement Period :** November 1, 2022 - November 30, 2022         **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/18/22 14:03 | 11/22/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 365 | 1.6232 | 592.47 | |
| 11/18/22 13:59 | 11/22/22 | META MATLS INC PFD SER A | MMTLP | Bought | 500 | 8.8000 | 4,404.95 | |
| 11/18/22 14:22 | 11/22/22 | MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | Bought | 10 | 0.2675 | 2.68 | |
| 11/22/22 12:33 | 11/25/22 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 285 | 0.1180 | 33.63 | |
| 11/22/22 10:30 | 11/25/22 | META MATLS INC PFD SER A | MMTLP | Bought | 410 | 12.1000 | 4,965.95 | |
| 11/23/22 10:29 | 11/28/22 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 66 | 0.1079 | 7.12 | |
| 11/23/22 10:28 | 11/28/22 | META MATLS INC PFD SER A | MMTLP | Bought | 31 | 9.3000 | 293.25 | |
| 11/28/22 11:29 | 11/30/22 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 47 | 0.1058 | 4.97 | |
| 11/28/22 11:22 | 11/30/22 | META MATLS INC PFD SER A | MMTLP | Bought | 9 | 10.0000 | 94.95 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$13,893.15** | |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/30/22 | | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 185 | 0.1092 | 20.21 | |
| 11/30/22 | | META MATLS INC PFD SER A PERPETUAL | MMTLP | Bought | 25 | 9.0000 | 229.95 | |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|
| 11/28/22 | Interest | EXTENDED INSURANCE SWEEP DEPOSIT ACCOUNT INTEREST | | | | 0.01 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | | **$0.01** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | | **$0.01** |

# E✳TRADE
### from Morgan Stanley

**E✳TRADE Pro Elite**
**Investment Account**

**Account Number:** 4616-9148          **Statement Period :** October 1, 2022 - October 31, 2022          **Account Type:** INDIVIDUAL

## PREFERRED STOCKS (51.74% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Cash | 2,900 | 6.8500 | 19,865.00 | 51.74 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **$19,865.00** | **51.74%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 10/31/22)** | | | | | **$38,396.90** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/29/22 09:42 | 10/03/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COMMON STOCK | AVCT | Bought | 385 | 0.2727 | 104.99 | |
| 10/03/22 15:44 | 10/05/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 0.6394 | 63.95 | |
| 10/06/22 09:48 | 10/11/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 12 | 0.6979 | 8.38 | |
| 10/06/22 09:43 | 10/11/22 | META MATLS INC PFD SER A | MMTLP | Bought | 100 | 1.8800 | 192.95 | |
| 10/11/22 09:30 | 10/13/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 185 | 0.8000 | 148.00 | |
| 10/12/22 11:07 | 10/14/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 3 | 0.8323 | 2.50 | |
| 10/12/22 14:58 | 10/14/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 27 | 1.0050 | 27.14 | |
| 10/12/22 15:00 | 10/14/22 | META MATLS INC PFD SER A | MMTLP | Bought | 10 | 6.4200 | 69.15 | |
| 10/12/22 11:04 | 10/14/22 | META MATLS INC PFD SER A | MMTLP | Bought | 28 | 5.1600 | 149.43 | |
| 10/13/22 10:30 | 10/17/22 | AMERICAN VIRTUAL CLOUD TECHNOLOGIES INC COM NEW OTHER REPURCHASE TRANSACTIONS | AVCT | Sold | -25 | 1.2709 | | 31.76 |
| 10/13/22 10:31 | 10/17/22 | CAMBER ENERGY INC COMMON STOCK | CEI | Sold | -180 | 0.1635 | | 29.40 |
| 10/13/22 13:11 | 10/17/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 30 | 0.9940 | 29.82 | |



**E✻TRADE Pro Elite**
**Investment Account**

| Account Number: 4616-9148 | Statement Period : October 1, 2022 - October 31, 2022 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/13/22 13:11 | 10/17/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 36 | 0.9923 | 35.72 | |
| 10/13/22 09:39 | 10/17/22 | META MATLS INC PFD SER A | MMTLP | Bought | 65 | 5.9800 | 393.65 | |
| 10/17/22 10:00 | 10/19/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 34 | 0.9666 | 32.86 | |
| 10/17/22 09:38 | 10/19/22 | META MATLS INC PFD SER A | MMTLP | Bought | 22 | 4.3500 | 100.65 | |
| 10/18/22 09:44 | 10/20/22 | FORD MOTOR CO PAR $0.01 | F | Sold | -12 | 12.2000 | | 146.39 |
| 10/19/22 10:04 | 10/21/22 | META MATLS INC PFD SER A | MMTLP | Bought | 40 | 3.5700 | 147.75 | |
| 10/21/22 09:51 | 10/25/22 | META MATLS INC PFD SER A | MMTLP | Bought | 20 | 4.9000 | 102.95 | |
| 10/24/22 09:44 | 10/26/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 0.8748 | 4.37 | |
| 10/24/22 09:37 | 10/26/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 85 | 0.8861 | 75.32 | |
| 10/24/22 09:36 | 10/26/22 | META MATLS INC PFD SER A | MMTLP | Bought | 15 | 4.4500 | 71.70 | |
| 10/27/22 15:45 | 10/31/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 4 | 1.0076 | 4.03 | |
| 10/27/22 10:01 | 10/31/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 110 | 1.0050 | 110.55 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$1,875.86** | **$207.55** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/31/22 | | META MATLS INC PFD SER A PERPETUAL | MMTLP | Bought | 100 | 6.5000 | 654.95 | |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|---|
| 10/03/22 | Deposit | ACH DEPOSIT REFID:63776231906; | | | 100.00 |
| 10/06/22 | Deposit | ACH DEPOSIT REFID:63999395906; | | | 200.00 |
| 10/11/22 | Deposit | ACH DEPOSIT REFID:64241716906; | | | 150.00 |

# E✳TRADE
from Morgan Stanley

**E✳TRADE Pro Elite**
**Investment Account**

**Account Number:** 4616-9148          **Statement Period :** September 1, 2022 - September 30, 2022          **Account Type:** INDIVIDUAL

## PREFERRED STOCKS (26.74% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Cash | 2,600 | 1.5400 | 4,004.00 | 26.74 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **$4,004.00** | **26.74%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 09/30/22)** | | | | | **$14,972.08** | | | |
| **TOTAL ESTIMATED ACCOUNT HOLDINGS ANNUAL INCOME** | | | | | **$7.00** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/31/22 15:57 | 09/02/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 4 | 0.8750 | 3.50 | |
| 08/31/22 15:56 | 09/02/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 110 | 0.8749 | 96.25 | |
| 09/06/22 09:32 | 09/08/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 76 | 0.8089 | 61.48 | |
| 09/06/22 09:30 | 09/08/22 | META MATLS INC PFD SER A | MMTLP | Bought | 50 | 1.4000 | 74.95 | |
| 09/07/22 09:57 | 09/09/22 | GENIUS BRANDS INTERNATIONAL INC COMMON STOCK | GNUS | Sold | 822 | 0.6830 | | 561.30 |
| 09/07/22 09:58 | 09/09/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 300 | 0.7963 | 238.89 | |
| 09/07/22 12:43 | 09/09/22 | META MATLS INC PFD SER A | MMTLP | Bought | 50 | 1.4000 | 74.95 | |
| 09/07/22 10:19 | 09/09/22 | META MATLS INC PFD SER A | MMTLP | Bought | 200 | 1.4700 | 298.95 | |
| 09/12/22 12:38 | 09/14/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 75 | 0.8144 | 61.08 | |
| 09/16/22 11:44 | 09/20/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 20 | 0.7907 | 15.81 | |
| 09/16/22 10:48 | 09/20/22 | META MATLS INC PFD SER A | MMTLP | Bought | 50 | 1.6100 | 85.45 | |
| 09/22/22 12:36 | 09/26/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 278 | 0.7058 | 196.21 | |



E✱TRADE Pro Elite
**Investment Account**

| Account Number: 4616-9148 | Statement Period : August 1, 2022 - August 31, 2022 | Account Type: INDIVIDUAL |
|---|---|---|

## PREFERRED STOCKS (18.62% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Cash | 2,250 | 1.4500 | 3,262.50 | 18.62 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **$3,262.50** | **18.62%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 08/31/22)** | | | | | **$17,522.86** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/28/22 13:36 | 08/01/22 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 35 | 0.3890 | 13.62 | |
| 07/28/22 13:33 | 08/01/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 155 | 0.9202 | 142.63 | |
| 07/29/22 10:10 | 08/02/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 110 | 0.9094 | 100.03 | |
| 08/04/22 09:48 | 08/08/22 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 15 | 0.3593 | 5.39 | |
| 08/04/22 09:45 | 08/08/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,000 | 0.9097 | 909.70 | |
| 08/04/22 09:52 | 08/08/22 | META MATLS INC PFD SER A | MMTLP | Bought | 50 | 1.4750 | 78.70 | |
| 08/08/22 12:31 | 08/10/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 7 | 0.9428 | 6.60 | |
| 08/09/22 12:49 | 08/11/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 0.8958 | 89.58 | |
| 08/16/22 10:26 | 08/18/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 24 | 0.9432 | 22.64 | |
| 08/16/22 10:25 | 08/18/22 | META MATLS INC PFD SER A | MMTLP | Bought | 50 | 1.4500 | 77.45 | |
| 08/17/22 15:32 | 08/19/22 | GENIUS BRANDS INTERNATIONAL INC COMMON STOCK | GNUS | Bought | 112 | 0.8853 | 99.15 | |
| 08/18/22 15:20 | 08/22/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 69 | 0.8771 | 60.52 | |
| 08/22/22 14:45 | 08/24/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 0.8170 | 81.70 | |



**E✱TRADE Pro Elite**
**Investment Account**

| Account Number: 4616-9148 | Statement Period : August 1, 2022 - August 31, 2022 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/22/22 14:47 | 08/24/22 | META MATLS INC PFD SER A | MMTLP | Bought | 10 | 1.3900 | 18.85 | |
| 08/25/22 12:05 | 08/29/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 120 | 0.8313 | 99.77 | |
| 08/26/22 15:13 | 08/30/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 0.8178 | 4.09 | |
| 08/26/22 15:10 | 08/30/22 | META MATLS INC PFD SER A | MMTLP | Bought | 15 | 1.4200 | 26.25 | |
| 08/29/22 14:56 | 08/31/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 75 | 0.7948 | 59.61 | |
| 08/29/22 14:57 | 08/31/22 | META MATLS INC PFD SER A | MMTLP | Bought | 25 | 1.4100 | 40.20 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$1,936.48** | |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/31/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 4 | 0.8750 | 3.50 | |
| 08/31/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 110 | 0.8749 | 96.25 | |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 08/04/22 | Deposit | ACH DEPOSIT REFID:59484983906; | | 1,000.00 |
| 08/09/22 | Deposit | ACH DEPOSIT REFID:59845543906; | | 90.00 |
| 08/16/22 | Deposit | ACH DEPOSIT REFID:60356487906; | | 100.00 |
| 08/17/22 | Deposit | ACH DEPOSIT REFID:60472891906; | | 100.00 |
| 08/18/22 | Deposit | ACH DEPOSIT REFID:60551220906; | | 60.00 |
| 08/22/22 | Deposit | ACH DEPOSIT REFID:60796773906; | | 100.00 |
| 08/25/22 | Deposit | ACH DEPOSIT REFID:61019498906; | | 100.00 |

# E✶TRADE
### from Morgan Stanley

**Account Number:** 4616-9148          **Statement Period :** July 1, 2022 - July 31, 2022          **Account Type:** INDIVIDUAL

## PREFERRED STOCKS (17.97% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Cash | 2,100. | 1.3800 | 2,898.00 | 17.97 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **$2,898.00** | **17.97%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 07/31/22)** | | | | | **$16,127.57** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/29/22 09:30 | 07/01/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 1.0800 | 1.08 | |
| 06/29/22 13:21 | 07/01/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 194 | 1.0300 | 199.82 | |
| 07/05/22 11:38 | 07/07/22 | GENIUS BRANDS INTERNATIONAL INC COMMON STOCK | GNUS | Bought | 9 | 0.6880 | 6.19 | |
| 07/05/22 09:30 | 07/07/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 367 | 1.0169 | 373.20 | |
| 07/05/22 09:33 | 07/07/22 | META MATLS INC PFD SER A | MMTLP | Bought | 10 | 1.5600 | 20.55 | |
| 07/11/22 10:01 | 07/13/22 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 3 | 0.3818 | 1.15 | |
| 07/11/22 09:39 | 07/13/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 195 | 1.0200 | 198.90 | |
| 07/14/22 13:12 | 07/18/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 55 | 0.9098 | 50.04 | |
| 07/15/22 15:40 | 07/19/22 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 11 | 0.3720 | 4.09 | |
| 07/15/22 13:56 | 07/19/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 0.9357 | 46.79 | |
| 07/15/22 14:16 | 07/19/22 | META MATLS INC PFD SER A | MMTLP | Bought | 50 | 1.8800 | 98.95 | |
| 07/20/22 09:34 | 07/20/22 | GENIUS BRANDS INTERNATIONAL INC COMMON STOCK | GNUS | Bought | 6 | 0.6924 | 4.15 | |
| 07/18/22 09:34 | 07/20/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 230 | 1.0062 | 231.43 | |



**E*TRADE Pro Elite**
Investment Account

Account Number: 4616-9148                Statement Period : July 1, 2022 - July 31, 2022                Account Type: INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/18/22 09:31 | 07/20/22 | META MATLS INC PFD SER A | MMTLP | Bought | 140 | 1.8550 | 264.65 | |
| 07/22/22 10:41 | 07/26/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 0.9348 | 93.48 | |
| 07/25/22 10:03 | 07/27/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 115 | 0.9104 | 104.71 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$1,699.18** | |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/28/22 | | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 35 | 0.3890 | 13.62 | |
| 07/28/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 155 | 0.9202 | 142.63 | |
| 07/29/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 110 | 0.9094 | 100.03 | |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | | | | | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|---|---|---|---|
| 07/05/22 | Deposit | ACH DEPOSIT REFID:57337850906; | | | | | | 400.00 |
| 07/11/22 | Deposit | ACH DEPOSIT REFID:57759291906; | | | | | | 200.00 |
| 07/14/22 | Deposit | ACH DEPOSIT REFID:58007213906; | | | | | | 200.00 |
| 07/18/22 | Deposit | ACH DEPOSIT REFID:58226899906; | | | | | | 500.00 |
| 07/22/22 | Deposit | ACH DEPOSIT REFID:58568790906; | | | | | | 100.00 |
| 07/25/22 | Deposit | ACH DEPOSIT REFID:58692737906; | | | | | | 100.00 |
| 07/28/22 | Deposit | ACH DEPOSIT REFID:58954869906; | | | | | | 155.00 |
| 07/29/22 | Deposit | ACH DEPOSIT REFID:59034585906; | | | | | | 100.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | | | | | **$1,755.00** |

# E✷TRADE
### from Morgan Stanley

**E✷TRADE Pro Elite**
## Investment Account

**Account Number:** 4616-9148          **Statement Period :** June 1, 2022 - June 30, 2022          **Account Type:** INDIVIDUAL

## PREFERRED STOCKS (17.94% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Cash | 1,900 | 1.5450 | 2,935.50 | 17.94 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **$2,935.50** | **17.94%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 06/30/22)** | | | | | **$16,367.38** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 05/31/22 10:37 | 06/02/22 | GENIUS BRANDS INTERNATIONAL INC COMMON STOCK | GNUS | Bought | 21 | 0.7376 | 15.49 | |
| 05/31/22 10:36 | 06/02/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.8495 | 184.95 | |
| 06/03/22 11:00 | 06/07/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 110 | 1.8073 | 198.80 | |
| 06/07/22 09:31 | 06/09/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 95 | 1.6850 | 160.08 | |
| 06/09/22 10:33 | 06/13/22 | GENIUS BRANDS INTERNATIONAL INC COMMON STOCK | GNUS | Bought | 1 | 0.9166 | 0.92 | |
| 06/10/22 10:28 | 06/14/22 | GENIUS BRANDS INTERNATIONAL INC COMMON STOCK | GNUS | Bought | 5 | 0.8584 | 4.29 | |
| 06/10/22 10:27 | 06/14/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 130 | 1.5050 | 195.65 | |
| 06/13/22 10:49 | 06/15/22 | GENIUS BRANDS INTERNATIONAL INC COMMON STOCK | GNUS | Bought | 85 | 0.8000 | 68.00 | |
| 06/13/22 10:46 | 06/15/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 165 | 1.4053 | 231.87 | |
| 06/16/22 11:53 | 06/21/22 | GENIUS BRANDS INTERNATIONAL INC COMMON STOCK | GNUS | Bought | 10 | 0.7929 | 7.93 | |
| 06/16/22 11:25 | 06/21/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 400 | 1.4799 | 591.96 | |

# E★TRADE
from Morgan Stanley

| Account Number: 4616-9148 | Statement Period : June 1, 2022 - June 30, 2022 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/21/22 15:25 | 06/23/22 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 110 | 0.4582 | 50.40 | |
| 06/21/22 15:23 | 06/23/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 1.7370 | 86.85 | |
| 06/21/22 15:13 | 06/23/22 | META MATLS INC PFD SER A | MMTLP | Bought | 100 | 1.5800 | 162.95 | |
| 06/24/22 11:35 | 06/28/22 | CAMBER ENERGY INC COMMON STOCK | CEI | Bought | 6 | 0.4346 | 2.61 | |
| 06/24/22 11:16 | 06/28/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 61 | 1.8450 | 112.55 | |
| 06/24/22 13:58 | 06/28/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 154 | 1.3000 | 200.20 | |
| 06/27/22 15:43 | 06/29/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 173 | 1.1500 | 198.95 | |
| TOTAL SECURITIES ACTIVITY | | | | | | | $2,474.45 | |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/29/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 1.0800 | 1.08 | |
| 06/29/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 194 | 1.0300 | 199.82 | |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | | | | | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|---|---|---|---|
| 06/03/22 | Deposit | ACH DEPOSIT REFID:55116624906; | | | | | | 200.00 |
| 06/07/22 | Deposit | ACH DEPOSIT REFID:55309863906; | | | | | | 160.00 |
| 06/10/22 | Deposit | ACH DEPOSIT REFID:55631019906; | | | | | | 200.00 |
| 06/13/22 | Deposit | ACH DEPOSIT REFID:55798463906; | | | | | | 300.00 |
| 06/16/22 | Deposit | ACH DEPOSIT REFID:56101944906; | | | | | | 600.00 |
| 06/21/22 | Deposit | ACH DEPOSIT REFID:56386174906; | | | | | | 300.00 |
| 06/24/22 | Deposit | ACH DEPOSIT REFID:56677029906; | | | | | | 200.00 |

# E✳TRADE®
from Morgan Stanley

**E✳TRADE Pro Elite**
**Investment Account**

**Account Number:** 4616-9148    **Statement Period :** May 1, 2022 - May 31, 2022    **Account Type:** INDIVIDUAL

## PREFERRED STOCKS (9.79% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| META MATLS INC PFD SER A | MMTLP | Cash | 1,800 | 1.2800 | 2,304.00 | 9.79 | | |
| **TOTAL PREFERRED STOCKS** | | | | | **$2,304.00** | **9.79%** | | |
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 05/31/22)** | | | | | **$23,542.53** | | | |

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 05/02/22 15:23 | 05/04/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 7 | 1.2368 | 8.66 | |
| 05/02/22 15:21 | 05/04/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 1,814 | 1.2350 | 2,240.29 | |
| 05/02/22 09:39 | 05/04/22 | META MATLS INC PFD SER A | MMTLP | Bought | 96 | 1.2500 | 120.00 | |
| 05/02/22 09:39 | 05/04/22 | META MATLS INC PFD SER A | MMTLP | Bought | 100 | 1.2600 | 130.95 | |
| 05/06/22 16:17 | 05/10/22 | ***CARNIVAL CORP COMMON PAIRED STOCK | CCL | Bought | 100 | 15.8700 | 1,587.00 | |
| 05/09/22 10:27 | 05/11/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 11 | 1.1575 | 12.73 | |
| 05/10/22 11:12 | 05/12/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 66 | 1.1587 | 76.47 | |
| 05/10/22 11:14 | 05/12/22 | META MATLS INC PFD SER A | MMTLP | Bought | 15 | 1.2600 | 23.85 | |
| 05/13/22 09:31 | 05/17/22 | SOLID POWER INC CLASS A COMMON STOCK | SLDP | Sold | -400 | 7.6218 | | 3,048.60 |
| 05/13/22 09:43 | 05/17/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 1.3500 | 2.70 | |
| 05/13/22 09:39 | 05/17/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 2,292 | 1.3287 | 3,045.38 | |
| 05/16/22 13:46 | 05/18/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 1.5463 | 1.55 | |
| 05/16/22 13:44 | 05/18/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 129 | 1.5450 | 199.31 | |
| 05/18/22 12:15 | 05/20/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 76 | 1.6765 | 127.41 | |



**E✱TRADE Pro Elite**
**Investment Account**

| Account Number: 4616-9148 | Statement Period : May 1, 2022 - May 31, 2022 | Account Type: INDIVIDUAL |
|---|---|---|

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 05/20/22 15:58 | 05/24/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 300 | 1.8482 | 554.46 | |
| 05/23/22 13:00 | 05/25/22 | GENIUS BRANDS INTERNATIONAL INC COMMON STOCK | GNUS | Bought | 4 | 0.7186 | 2.87 | |
| 05/23/22 09:34 | 05/25/22 | GENIUS BRANDS INTERNATIONAL INC COMMON STOCK | GNUS | Bought | 569 | 0.6951 | 395.51 | |
| 05/23/22 09:32 | 05/25/22 | META MATLS INC PFD SER A | MMTLP | Bought | 35 | 1.2650 | 49.23 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$8,578.37** | **$3,048.60** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 05/31/22 | | GENIUS BRANDS INTERNATIONAL INC COMMON STOCK | GNUS | Bought | 21 | 0.7376 | 15.49 | |
| 05/31/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.8495 | 184.95 | |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 05/02/22 | Deposit | ACH DEPOSIT REFID:52652599906; | | 2,500.00 |
| 05/06/22 | Deposit | ACH DEPOSIT REFID:53099929906; | | 1,600.00 |
| 05/10/22 | Deposit | ACH DEPOSIT REFID:53337841906; | | 100.00 |
| 05/16/22 | Deposit | ACH DEPOSIT REFID:53816261906; | | 200.00 |
| 05/18/22 | Deposit | ACH DEPOSIT REFID:53963963906; | | 130.00 |
| 05/20/22 | Deposit | ACH DEPOSIT REFID:54182296906; | | 1,000.00 |
| 05/31/22 | Deposit | ACH DEPOSIT REFID:54797523906; | | 200.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$5,730.00** |

 **E✱TRADE**

**E✱TRADE Pro Elite**
Investment Account



**Account Number:** 4616-9148          **Statement Period :** April 1, 2022 - April 30, 2022          **Account Type:** INDIVIDUAL

**TOTAL PRICED PORTFOLIO HOLDINGS (ON 04/30/22)**          **$13,331.89**

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/31/22 10:14 | 04/04/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 175 | 1.7283 | 302.45 | |
| 03/31/22 09:55 | 04/04/22 | META MATLS INC PFD SER A | MMTLP | Bought | 100 | 1.3370 | 138.65 | |
| 04/01/22 15:37 | 04/05/22 | META MATLS INC PFD SER A | MMTLP | Bought | 97 | 1.1450 | 116.02 | |
| 04/05/22 14:26 | 04/07/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 53 | 1.6555 | 87.74 | |
| 04/07/22 10:58 | 04/11/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 132 | 1.5164 | 200.16 | |
| 04/08/22 12:01 | 04/12/22 | META MATLS INC PFD SER A | MMTLP | Bought | 38 | 1.2100 | 50.93 | |
| 04/11/22 12:54 | 04/13/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 65 | 1.4650 | 95.23 | |
| 04/11/22 12:55 | 04/13/22 | META MATLS INC PFD SER A | MMTLP | Bought | 64 | 1.1600 | 79.19 | |
| 04/14/22 15:11 | 04/19/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 1.4850 | 74.25 | |
| 04/18/22 14:30 | 04/20/22 | META MATLS INC PFD SER A | MMTLP | Bought | 193 | 1.0100 | 199.88 | |
| 04/21/22 15:24 | 04/25/22 | META MATLS INC PFD SER A | MMTLP | Bought | 85 | 1.0400 | 88.40 | |
| 04/21/22 15:18 | 04/25/22 | META MATLS INC PFD SER A | MMTLP | Bought | 100 | 1.0500 | 109.95 | |
| 04/22/22 09:44 | 04/26/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 1.2950 | 2.59 | |
| 04/25/22 10:25 | 04/27/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 123 | 1.3350 | 164.21 | |
| 04/25/22 10:27 | 04/27/22 | META MATLS INC PFD SER A | MMTLP | Bought | 74 | 1.1000 | 86.35 | |
| 04/27/22 15:59 | 04/29/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 1.1960 | 2.39 | |
| 04/27/22 14:06 | 04/29/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 75 | 1.1642 | 87.32 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$1,885.71** | |

 **E✴TRADE Pro Elite**
Investment Account



Account Number: 4616-9148          Statement Period : March 1, 2022 - March 31, 2022          Account Type: INDIVIDUAL

**TOTAL PRICED PORTFOLIO HOLDINGS (ON 03/31/22)**          $14,691.20

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/28/22 10:38 | 03/02/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 150 | 2.0356 | 305.34 | |
| 03/02/22 12:33 | 03/04/22 | META MATLS INC PFD SER A | MMTLP | Bought | 552 | 1.6700 | 926.79 | |
| 03/02/22 11:59 | 03/04/22 | META MATLS INC PFD SER A | MMTLP | Sold | -600 | 1.5500 | | 924.96 |
| 03/04/22 14:03 | 03/08/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.4350 | 143.50 | |
| 03/08/22 13:50 | 03/10/22 | META MATLS INC PFD SER A | MMTLP | Bought | 49 | 1.7500 | 90.70 | |
| 03/11/22 09:46 | 03/15/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 1.6193 | 161.93 | |
| 03/11/22 09:51 | 03/15/22 | META MATLS INC PFD SER A | MMTLP | Bought | 19 | 1.7800 | 38.77 | |
| 03/15/22 09:57 | 03/17/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 52 | 1.4366 | 74.70 | |
| 03/17/22 10:52 | 03/21/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 55 | 1.8300 | 100.65 | |
| 03/21/22 10:53 | 03/23/22 | META MATLS INC PFD SER A | MMTLP | Bought | 77 | 1.4750 | 118.53 | |
| 03/24/22 13:04 | 03/28/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 68 | 1.9300 | 131.24 | |
| 03/28/22 09:35 | 03/30/22 | META MATLS INC PFD SER A | MMTLP | Bought | 51 | 1.4800 | 80.43 | |
| 03/29/22 11:49 | 03/31/22 | META MATLS INC PFD SER A | MMTLP | Bought | 53 | 1.4200 | 80.21 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$2,252.79** | **$924.96** |

### UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 03/31/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 175 | 1.7283 | 302.45 | |
| 03/31/22 | | META MATLS INC PFD SER A PERPETUAL | MMTLP | Bought | 100 | 1.3370 | 138.65 | |

 

**E☀TRADE Pro Elite**
Investment Account

| Account Number: 4616-9148 | Statement Period : February 1, 2022 - February 28, 2022 | Account Type: INDIVIDUAL |
|---|---|---|

| TOTAL PRICED PORTFOLIO HOLDINGS (ON 02/28/22) | $15,559.48 |
|---|---|

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/31/22 11:06 | 02/02/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 122 | 1.6400 | 200.08 | |
| 02/02/22 09:55 | 02/04/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 111 | 1.7950 | 199.25 | |
| 02/07/22 14:00 | 02/09/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 1 | 1.7050 | 1.71 | |
| 02/07/22 10:11 | 02/09/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 116 | 1.7170 | 199.17 | |
| 02/09/22 15:52 | 02/11/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 267 | 1.8664 | 498.33 | |
| 02/11/22 10:13 | 02/15/22 | META MATLS INC PFD SER A | MMTLP | Bought | 290 | 1.2525 | 368.18 | |
| 02/14/22 10:16 | 02/16/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 167 | 1.8000 | 300.60 | |
| 02/14/22 10:08 | 02/16/22 | META MATLS INC PFD SER A | MMTLP | Bought | 100 | 1.2800 | 132.95 | |
| 02/15/22 09:37 | 02/17/22 | SOLID POWER INC CLASS A COMMON STOCK | SLDP | Bought | 34 | 8.0682 | 274.32 | |
| 02/15/22 09:39 | 02/17/22 | META MATLS INC PFD SER A | MMTLP | Bought | 15 | 1.3100 | 24.60 | |
| 02/17/22 09:31 | 02/22/22 | META MATLS INC PFD SER A | MMTLP | Bought | 110 | 1.7500 | 197.45 | |
| 02/18/22 10:11 | 02/23/22 | META MATLS INC PFD SER A | MMTLP | Bought | 87 | 1.8800 | 168.51 | |
| 02/22/22 12:26 | 02/24/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 96 | 1.6430 | 157.73 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$2,722.88** | |

### UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 02/28/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 150 | 2.0356 | 305.34 | |

 **E✱TRADE Pro Elite**
Investment Account



**Account Number:** 4616-9148 | **Statement Period :** January 1, 2022 - January 31, 2022 | **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 12/31/21 13:19 | 01/04/22 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Sold | -5,015 | 0.1671 | | 832.65 |
| 12/31/21 13:52 | 01/04/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 333 | 2.4992 | 832.23 | |
| 01/03/22 09:53 | 01/05/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 117 | 2.6050 | 304.79 | |
| 01/05/22 13:34 | 01/07/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 111 | 2.6959 | 299.24 | |
| 01/07/22 14:24 | 01/11/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 143 | 2.3893 | 341.67 | |
| 01/10/22 11:12 | 01/12/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 101 | 2.2286 | 225.09 | |
| 01/11/22 10:32 | 01/13/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 109 | 2.2900 | 249.61 | |
| 01/13/22 15:02 | 01/18/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 5 | 2.1658 | 10.83 | |
| 01/13/22 15:01 | 01/18/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 110 | 2.1777 | 239.55 | |
| 01/14/22 09:52 | 01/19/22 | B2DIGITAL INC COMMON STOCK | BTDG | Bought | 20,700 | 0.0045 | 98.10 | |
| 01/18/22 09:34 | 01/20/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 177 | 2.0930 | 370.46 | |
| 01/19/22 10:56 | 01/21/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 2 | 2.0550 | 4.11 | |
| 01/19/22 10:05 | 01/21/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 208 | 2.0993 | 436.65 | |
| 01/20/22 12:55 | 01/24/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 268 | 2.0500 | 549.40 | |
| 01/24/22 15:48 | 01/26/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 112 | 1.7800 | 199.36 | |
| 01/26/22 14:57 | 01/28/22 | META MATLS INC COMMON STOCK | MMAT | Bought | 124 | 1.6276 | 201.82 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$4,362.91** | **$832.65** |

### UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 01/31/22 | | META MATLS INC COMMON STOCK | MMAT | Bought | 122 | 1.6400 | 200.08 | |



**E✱TRADE Pro Elite**
**Investment Account**



| Account Number: 4616-9148 | Statement Period : December 1, 2021 - December 31, 2021 | Account Type: INDIVIDUAL |
|---|---|---|

| TOTAL PRICED PORTFOLIO HOLDINGS (ON 12/31/21) | $9,231.90 |
|---|---|

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/30/21 14:06 | 12/02/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 3.5479 | 177.40 | |
| 12/03/21 09:43 | 12/07/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 3.3200 | 332.00 | |
| 12/06/21 11:05 | 12/08/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 3.0589 | 305.89 | |
| 12/07/21 11:22 | 12/09/21 | DECARBONIZATION PLUS ACQUISITION CORPORATION III CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | DCRC | Bought | 78 | 12.0000 | 936.00 | |
| 12/09/21 10:14 | 12/13/21 | SOLID POWER INC CLASS A COMMON STOCK | SLDP | Bought | 1 | 14.6459 | 14.65 | |
| 12/09/21 09:33 | 12/13/21 | SOLID POWER INC CLASS A COMMON STOCK | SLDP | Bought | 109 | 12.9019 | 1,406.31 | |
| 12/13/21 12:19 | 12/15/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 83 | 3.1450 | 261.04 | |
| 12/16/21 15:09 | 12/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 3 | 2.8787 | 8.64 | |
| 12/16/21 13:54 | 12/20/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 2.9265 | 292.65 | |
| 12/20/21 09:40 | 12/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 74 | 2.6968 | 199.56 | |
| 12/22/21 09:34 | 12/27/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 42 | 2.6764 | 112.41 | |
| 12/23/21 10:43 | 12/28/21 | DUTCH BROS INC CLASS A COMMON STOCK | BROS | Sold | -58 | 51.9500 | | 3,013.07 |
| 12/23/21 13:49 | 12/28/21 | SOLID POWER INC CLASS A COMMON STOCK | SLDP | Bought | 56 | 10.4200 | 583.52 | |
| 12/27/21 09:47 | 12/29/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 154 | 2.7800 | 428.12 | |
| 12/28/21 10:10 | 12/30/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 44 | 2.6000 | 114.40 | |



**E✱TRADE Securities**
**Investment Account**



| Account Number: 4616-9148 | Statement Period : November 1, 2021 - November 30, 2021 | Account Type: INDIVIDUAL |
|---|---|---|

| TOTAL PRICED PORTFOLIO HOLDINGS (ON 11/30/21) | $9,235.66 |
|---|---|

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/01/21 09:39 | 11/03/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 50 | 4.9900 | 249.50 | |
| 11/04/21 14:12 | 11/08/21 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Bought | 502 | 0.2425 | 128.69 | |
| 11/05/21 09:31 | 11/09/21 | AURORA INNOVATION INC CLASS A COMMON STOCK | AUR | Bought | 100 | 9.8200 | 982.00 | |
| 11/08/21 09:33 | 11/10/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 23 | 5.0950 | 117.19 | |
| 11/11/21 11:13 | 11/15/21 | AURORA INNOVATION INC CLASS A COMMON STOCK | AUR | Sold | -100 | 9.8311 | | 983.09 |
| 11/11/21 11:42 | 11/15/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 127 | 4.8753 | 619.16 | |
| 11/12/21 09:32 | 11/16/21 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Bought | 1,440 | 0.2500 | 366.95 | |
| 11/18/21 12:13 | 11/22/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 101 | 4.2476 | 429.01 | |
| 11/19/21 11:03 | 11/23/21 | DECARBONIZATION PLUS ACQUISITION CORPORATION III CLASS A COMMON STOCK OTHER REPURCHASE TRANSACTIONS | DCRC | Bought | 122 | 12.8755 | 1,570.81 | |
| 11/19/21 10:55 | 11/23/21 | EVGO INC CLASS A COMMON STOCK | EVGO | Sold | -107 | 14.7334 | | 1,576.45 |
| 11/22/21 10:17 | 11/24/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 44 | 4.0893 | 179.93 | |
| 11/24/21 09:32 | 11/29/21 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Bought | 1,985 | 0.2380 | 479.48 | |



E✖TRADE Securities
Investment Account



**Account Number:** 4616-9148        **Statement Period :** October 1, 2021 - October 31, 2021        **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/29/21 14:58 | 10/01/21 | EVGO INC CLASS A COMMON STOCK | EVGO | Bought | 79 | 8.5740 | 677.35 | |
| 10/01/21 14:43 | 10/05/21 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Bought | 526 | 0.2782 | 153.28 | |
| 10/06/21 10:47 | 10/08/21 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Bought | 452 | 0.2730 | 130.36 | |
| 10/14/21 09:53 | 10/18/21 | EVGO INC CLASS A COMMON STOCK | EVGO | Bought | 21 | 7.9650 | 167.27 | |
| 10/18/21 14:53 | 10/20/21 | ***MEDMEN ENTERPRISES INC CLASS B SUBORDINATE VOTING SHS | MMNFF | Bought | 110 | 0.2605 | 35.61 | |
| 10/22/21 11:04 | 10/26/21 | EVGO INC CLASS A COMMON STOCK | EVGO | Bought | 7 | 7.8500 | 54.95 | |
| 10/22/21 10:56 | 10/26/21 | META MATLS INC COMMON STOCK | MMAT | Bought | 100 | 4.3978 | 439.78 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$1,658.60** | |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|---|
| 10/01/21 | Deposit | ACH DEPOSIT REFID:36023136906; | | | 150.00 |
| 10/06/21 | Deposit | ACH DEPOSIT REFID:36363998906; | | | 133.64 |
| 10/14/21 | Deposit | ACH DEPOSIT REFID:36909808906; | | | 200.00 |
| 10/22/21 | Deposit | ACH DEPOSIT REFID:37585948906; | | | 500.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | | **$983.64** |

# Transactions

| Individual Brokerage -3271 | | Available for Withdrawal<br>**$0.04** | Scheduled Transfers<br>**$0.00**<br>Transfer activity | |
|---|---|---|---|---|

| Transaction<br>All Trades | Time period<br>Custom | From<br>12/15/2022 | To<br>12/15/2024 |
|---|---|---|---|

| Security type<br>All Types | | Symbol<br>mmat |
|---|---|---|

| Description | Order # |
|---|---|

| Check # | Show<br>☑ Non-cash transactions<br>☐ Sweep activities |
|---|---|

Brokerage Update Disclosure ⓘ

| Date ▼ | Type | Description | Categories | Amount $ |
|---|---|---|---|---|
| 08/19/24 | Bought | 335 of META MATERIALS INC NEW UNSOLICITED TRADE @ $0.64 | Unassigned | -214.38 |
| 08/19/24 | Sold | 331 of META MATERIALS INC NEW UNSOLICITED TRADE @ $0.6375 (Order #508) | Unassigned | 210.95 |
| 08/19/24 | Bought | 10 of META MATERIALS INC NEW UNSOLICITED TRADE @ $0.6674 | Unassigned | -6.67 |

| Date | Transaction | Description | | Amount |
|---|---|---|---|---|
| 01/24/24 | Bought | 1335 of META MATERIALS INC UNSOLICITED TRADE @ $0.0599 | Unassigned | -79.97 |
| 01/24/24 | Cancel Sold | 1335 of META MATERIALS INC UNSOLICITED TRADE @ $0.0599 | Unassigned | 79.97 |
| 01/24/24 | Bought | 1335 of META MATERIALS INC UNSOLICITED TRADE @ $0.0599 (Order #499) | Unassigned | -79.97 |
| 12/29/23 | Bought | 152 of META MATERIALS INC UNSOLICITED TRADE @ $0.067 (Order #496) | Unassigned | -10.18 |
| 11/29/23 | Bought | 1034 of META MATERIALS INC UNSOLICITED TRADE @ $0.0999 (Order #492) | Unassigned | -103.33 |
| 11/14/23 | Bought | 220 of META MATERIALS INC UNSOLICITED TRADE @ $0.09 (Order #483) | Unassigned | -19.80 |
| 11/13/23 | Bought | 50 of META MATERIALS INC UNSOLICITED TRADE @ $0.091 (Order #477) | Unassigned | -4.55 |
| 11/13/23 | Bought | 50 of META MATERIALS INC UNSOLICITED TRADE @ $0.0915 (Order #476) | Unassigned | -4.58 |
| 11/13/23 | Bought | 50 of META MATERIALS INC UNSOLICITED TRADE @ $0.0917 (Order #474) | Unassigned | -4.59 |
| 11/13/23 | Bought | 50 of META MATERIALS INC UNSOLICITED TRADE @ $0.0915 (Order #475) | Unassigned | -4.58 |
| 11/13/23 | Bought | 100 of META MATERIALS INC UNSOLICITED TRADE @ $0.0918 (Order #479) | Unassigned | -9.18 |
| 11/13/23 | Bought | 50 of META MATERIALS INC UNSOLICITED TRADE @ $0.0919 (Order #480) | Unassigned | -4.60 |
| 11/13/23 | Bought | 50 of META MATERIALS INC UNSOLICITED TRADE @ $0.0919 (Order #478) | Unassigned | -4.60 |
| 11/13/23 | Bought | 50 of META MATERIALS INC UNSOLICITED TRADE @ $0.0915 (Order #473) | Unassigned | -4.58 |
| 11/06/23 | Bought | 1000 of META MATERIALS INC UNSOLICITED TRADE @ $0.1001 (Order #472) | Unassigned | -100.10 |
| 10/25/23 | Bought | 778 of META MATERIALS INC UNSOLICITED TRADE @ $0.1285 | Unassigned | -100.01 |
| 10/20/23 | Bought | 550 of META MATERIALS INC UNSOLICITED TRADE @ $0.1797 (Order #467) | Unassigned | -98.84 |
| 10/17/23 | Bought | 607 of META MATERIALS INC UNSOLICITED TRADE @ $0.2068 | Unassigned | -125.53 |
| 10/06/23 | Bought | 460 of META MATERIALS INC UNSOLICITED TRADE @ $0.2178 (Order #461) | Unassigned | -100.19 |
| 10/04/23 | Bought | 456 of META MATERIALS INC UNSOLICITED TRADE @ $0.2198 (Order #460) | Unassigned | -100.23 |
| 09/28/23 | Bought | 20 of META MATERIALS INC UNSOLICITED TRADE @ $0.2009 | Unassigned | -4.02 |
| 09/28/23 | Bought | 477 of META MATERIALS INC UNSOLICITED TRADE @ $0.2008 (Order #458) | Unassigned | -95.78 |
| 09/26/23 | Bought | 228 of META MATERIALS INC UNSOLICITED TRADE @ $0.211 (Order #455) | Unassigned | -48.11 |

| Date | | Description | | Amount |
|------|------|-------------|------------|--------|
| 09/19/23 | Bought | 493 of META MATERIALS INC UNSOLICITED TRADE @ $0.2071 (Order #453) | Unassigned | -102.10 |
| 09/15/23 | Bought | 544 of META MATERIALS INC UNSOLICITED TRADE @ $0.2236 (Order #452) | Unassigned | -121.64 |
| 09/12/23 | Bought | 21 of META MATERIALS INC UNSOLICITED TRADE @ $0.2153 (Order #451) | Unassigned | -4.52 |
| 09/08/23 | Bought | 681 of META MATERIALS INC UNSOLICITED TRADE @ $0.2132 (Order #450) | Unassigned | -145.19 |
| 07/28/23 | Bought | 543 of META MATERIALS INC UNSOLICITED TRADE @ $0.2237 (Order #448) | Unassigned | -121.47 |
| 07/14/23 | Bought | 527 of META MATERIALS INC UNSOLICITED TRADE @ $0.19 (Order #447) | Unassigned | -100.13 |
| 07/06/23 | Bought | 527 of META MATERIALS INC UNSOLICITED TRADE @ $0.1898 (Order #446) | Unassigned | -100.02 |
| 06/29/23 | Bought | 22 of 22 of MMAT @ $0.2098 @ $0.2098 | Unassigned | -4.62 |
| 06/29/23 | Bought | 467 of 467 of MMAT @ $0.21 @ $0.21 | Unassigned | -98.07 |
| 06/28/23 | Bought | 502 of 502 of MMAT @ $0.1944 @ $0.1944 | Unassigned | -97.59 |
| 06/22/23 | Bought | 160 of 160 of MMAT @ $0.197 @ $0.197 | Unassigned | -31.52 |
| 06/22/23 | Bought | 246 of 246 of MMAT @ $0.2036 @ $0.2036 | Unassigned | -50.09 |
| 05/31/23 | Bought | 455 of MMAT @ $0.2162 (Order #433) | Unassigned | -98.37 |
| 05/15/23 | Bought | 11 of MMAT @ $0.2011 (Order #430) | Unassigned | -2.21 |
| 05/15/23 | Bought | 296 of MMAT @ $0.2019 (Order #429) | Unassigned | -59.76 |
| 05/02/23 | Bought | 527 of MMAT @ $0.1896 (Order #427) | Unassigned | -99.92 |
| 04/27/23 | Bought | 327 of MMAT @ $0.19 (Order #426) | Unassigned | -62.13 |
| 04/14/23 | Bought | 10 of MMAT @ $0.2239 (Order #425) | Unassigned | -2.24 |
| 04/14/23 | Bought | 434 of MMAT @ $0.225 (Order #424) | Unassigned | -97.64 |
| 04/03/23 | Bought | 25 of MMAT @ $0.4984 (Order #423) | Unassigned | -12.46 |
| 04/03/23 | Bought | 100 of MMAT @ $0.4972 (Order #422) | Unassigned | -49.72 |
| 03/14/23 | Bought | 195 of MMAT @ $0.5199 (Order #415) | Unassigned | -101.38 |
| 02/13/23 | Bought | 21 of MMAT @ $0.7408 (Order #408) | Unassigned | -15.56 |

| | | Description | | |
|---|---|---|---|---|
| 02/06/23 | Bought | 100 of MMAT @ $0.93 (Order #406) | Unassigned | -93.00 |
| 01/26/23 | Bought | 100 of MMAT @ $1.0081 (Order #404) | Unassigned | -100.81 |
| 01/23/23 | Bought | 184 of MMAT @ $1.0775 (Order #401) | Unassigned | -198.26 |
| 01/18/23 | Bought | 2 of MMAT @ $1.0762 (Order #388) | Unassigned | -2.15 |
| 01/11/23 | Bought | 94 of MMAT @ $1.0873 (Order #385) | Unassigned | -102.21 |
| 01/03/23 | Bought | 10 of MMAT @ $1.2183 (Order #383) | Unassigned | -12.18 |