NVB 3001 (Rev. 12/24)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

**Name of Debtor:** Meta Materials INC

**Case Number:** 24-50792

**1. Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"): Jahlal Elmore
224 East Main Street
Johnstown NY 12095

Telephone Number: 347 572 4340

☑ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☑ Check box if this address differs from the address on the envelope sent to you by the Debtors.

RECEIVED AND FILED
DEC 19 2024
U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

AM

**COURT USE ONLY**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein.

Account or other number by which Interest holder identifies Debtor (last 4 digits only): Charles Schwab XXXX 4421

Check here if this Proof of Interest:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

**2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:** Charles Schwab & Co., INC.
Omaha Operations P.O. Box 2339, Omaha NE 68103
Telephone Number: 1 800 435 4000

**3. Date Equity Interest was acquired:** July 2021
Then Reverse split
January 2024
Not 100% sure how it will Affect Interest count

**4. Total amount of member interest:** 1000

**5. Certificate number(s):** _____

**6. Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: _____

**7. Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☑ I am the interest holder.
☐ I am the interest holder's authorized agent. (Attach copy of power of attorney, if any.)
☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)
☐ I am a guarantor, surety, endorser, or other codebtor. (see Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this proof of interest is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Jahlal Elmore
Title:
Company: ___ Address and telephone number (if different from notice address above):
_____
_____

Signature: Jahlal Elmo
Date: 12/15/2024
Telephone number: 347 572 4340   email: jahlalelmore@yahoo.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*



**Schwab One® Account**
Account Number: 1309-4421

**Statement Period: June 1, 2021 to June 30, 2021**
**Page 1 of 8**

**Last Statement: May 31, 2021**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JAHLAL ELMORE
33 PROSPECT AVE
2W
GLOVERSVILLE NY       12078-3118

**Mail To**

JAHLAL ELMORE
33 PROSPECT AVE
2W
GLOVERSVILLE NY       12078-3118

*[handwritten note:]* June 2021  Page 3

Page 3  $mm AT

Page 7  $mm AT

Page 8  $TRCH
Spin off

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 1,389.22 |
| Total Investments Long | $ 13,299.58 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 14,688.80** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 9,496.64 |
| Transactions & Income | $ 980.01 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ 4,212.15 |
| **Ending Account Value** | **$ 14,688.80** |
| Year-to-Date Change in Value Since 3/4/21 | $ 14,688.80 |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
06/30-00000-NRSJ0901-041805 *2 #2
© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 1309-4421**

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
All references to "Schwab" in this document refer to the broker-dealer Charles Schwab & Co., Inc. Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement.

If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab you should verify its content with this statement.

Securities, products, and services are not available in all countries and are subject to country specific restrictions.

**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.

**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Bank Sweep and Bank Sweep for Benefit Plans features as a Schwab Cash Feature for your brokerage account. Deposit accounts constitute direct obligations of banks affiliated with Schwab and are not obligations of Schwab. Deposit accounts are insured by the FDIC within applicable limits. The balance in the bank deposit accounts can be withdrawn on your order and the proceeds returned to your securities account or remitted to you as provided in your Account Agreement. For information on the FDIC insurance and its limits, as well as other important disclosures about the Bank Sweep and Bank Sweep for Benefit Plans features, please refer to the Cash Features Disclosure Statement available online or from a Schwab Representative.

**Cash:** Any free credit balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.

**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. The time of these transactions, the exchange upon which these transactions occurred and the name of the person from whom the security was purchased will be furnished upon written request.

**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep feature, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.

If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.

**Latest Price/Price (Investment Detail Section Only):** The most recent price evaluation available on the last business day of the statement period, normally the last trade price or bid. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only.

**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided in Schwab's Account Agreement.

Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.

**Option Customers:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request 2) You should advise us promptly of any material changes in your investment objectives or financial situation 3) Exercise assignment notices for option contracts are allocated among customer short positions pursuant to an automated procedure which randomly selects from among all customer short option positions those contracts which are subject to exercise, including positions established on the day of assignment.

**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If, on any given day, the accrued daily dividend for your selected sweep money fund as calculated for your account is less than 1/2 of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.

**Securities Products and Services:** Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, are subject to investment risk, and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features.

**Short Positions:** Securities sold short will be identified through an "S" in Investment Detail. The market value of these securities will be expressed as a debit and be netted against any long positions in Total Account Value.

**IN CASE OF ERRORS OR DISCREPANCIES:** If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.

**COMPLAINT CONTACT INFORMATION:** Complaints about Schwab statements, products or services may be directed to 1-800-435-4000. For clients residing outside of the U.S., call collect +1-415-667-8400. Please send any written complaints to the Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA.

**Address Changes:** It is your obligation to keep Schwab informed of any changes in your address, telephone number or other contact information. If you fail to notify Schwab of those changes, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. For assistance, you may contact Schwab at 1-800-435-4000. Clients residing outside of the U.S. may call Schwab collect at +1-415-667-8400.

**Additional Information:**
A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and its affiliated banks are subsidiaries of The Charles Schwab Corporation.

(1017-7MAX)



**Schwab One® Account**
**Account Number: 1309-4421**

**Statement Period: June 1, 2021 to June 30, 2021**
**Page 3 of 8**

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | 0.01 | 0.02 |
| **Total Income** | **0.01** | **0.02** |

## Investment Detail

| Description | | | Starting Balance | Ending Balance |
|---|---|---|---|---|
| **Cash and Bank Sweep** | | | | |
| CASH | | | 0.00 | 3.39 |
| BANK SWEEP X,Z | | | 505.80 | 1,385.83 |
| CHARLES SCHWAB BANK | | | 505.80 | 1,385.83 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| AMC ENTERTAINMENT CLASS A | AMC | 150.0000 | 56.68000 | 8,502.00 |
| ARTIFICIAL INTELLIGENCE | AITX | 501.0000 | 0.05905 | 29.58 |
| ASCENT SOLAR TECH | ASTI | 2.0000 | 0.01440 | 0.03 |
| ATWEC TECHNOLOGIES | ATWT | 100.0000 | 0.01920 | 1.92 |
| BLUE SPHERE CORP | BLSP | 12,070.0000 | 0.00240 | 28.97 |
| CBD DENVER INC | CBDD | 1,000.0000 | 0.01350 | 13.50 |
| CBD LIFE SCIENCES INC | CBDL | 10,000.0000 | 0.00050 | 5.00 |
| CYBERLUX CORP | CYBL | 203,000.0000 | 0.00510 | 1,035.30 |
| EGPI FIRECREEK INC | EFIR | 5.0000 | 0.00170 | 0.01 |
| ELINE MUSIC COM INC | EEGI | 1.0000 | 0.00325 | |
| EPIC CORP | EPOR | 12.0000 | 0.25100 | 3.01 |
| EWELLNESS HEALTHCARE COR | EWLL | 20.0000 | 0.00060 | 0.01 |
| FERNHILL CORP | FERN | 300.0000 | 0.00720 | 2.16 |
| GALAXY NEXT GENERATION I | GAXY | 1.0000 | 0.01333 | 0.01 |
| GENTECH HOLDINGS INC | GTEH | 1,101.0000 | 0.00110 | 1.21 |
| GREEN BATTERY MINERALS F | GBMIF | 2.0000 | 0.15000 | 0.30 |
| GREEN GLOBE INTL INC NEW | GGII | 1.0000 | 0.01200 | 0.01 |
| HEALTHIER CHOICES MANAGE | HCMC | 100,000.0000 | 0.00110 | 110.00 |
| HEMP AMERICANA INC | HMPQ | 1.0000 | 0.00420 | |
| HEMP INC | HEMP | 1,239.0000 | 0.00720 | 8.92 |
| HUMBL INC | HMBL | 1.0000 | 1.17000 | 1.17 |
| ILUSTRATO PICTRS INTL | ILUS | 1.0000 | 0.06850 | 0.07 |
| INCAPTA INC | INCT | 190,000.0000 | 0.00050 | 95.00 |
| INNOVATIVE PMT SOLUTIONS | IPSI | 1.0000 | 0.09810 | 0.10 |
| IQSTEL INC | IQST | 1.0000 | 0.68700 | 0.69 |
| K Y N CAPITAL GROUP INC | KYNC | 10,000.0000 | 0.00830 | 83.00 |
| LABOR SMART INC | LTNC | 1.0000 | 0.01100 | 0.01 |
| META MATLS INC | MMAT | 236.0000 | 7.49000 | 1,767.64 |
| MINERCO INC | MINE | 1.0000 | 0.00090 | |
| NEWRON SPORT | NSPT | 52,000.0000 | 0.00400 | 208.00 |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 1309-4421**

Statement Period: June 1, 2021 to June 30, 2021
Page 4 of 8

## Investment Detail (continued)

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments (continued)** | | | | |
| REJUVEL BIO SCIENCES INC | NUUU | 100,000.0000 | 0.00090 | 90.00 |
| SINGLEPOINT INC | SING | 1.0000 | 0.55050 | 0.55 |
| SOLAR INTEGRATED ROOFING | SIRC | 670.0000 | 0.58300 | 390.61 |
| ST GEORGES ECO-MNG COR F | SXOOF | 1,683.0000 | 0.29580 | 497.83 |
| SUGARMADE INC | SGMD | 100,001.0000 | 0.00260 | 260.00 |
| TELCO CUBA INC | QBAN | 100,000.0000 | 0.00100 | 100.00 |
| UBIQUITECH SOFTWARE | UBQU | 100,000.0000 | 0.00060 | 60.00 |
| WORLD SERIES OF GOLF | WSGF | 100.0000 | 0.02970 | 2.97 |
| | **Total Account Value** | | | **14,688.80** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 06/04 | 06/04 | MoneyLink Txn | Tfr JPMORGAN CHASE BAN, JAHLAL S ELMORE | | | 980.00 |
| 06/16 | 06/15 | Bank Interest$^{X,Z}$ | BANK INT 051621-061521 SCHWAB BANK | | | 0.01 |
| **Investments Activity** | | | | | | |
| 06/01 | 05/27 | Sold | AMC ENTERTAINMENT CLASS       A: AMC | (20.0000) | 22.3121 | 446.24 |
| 06/02 | 05/28 | Bought | AMC ENTERTAINMENT CLASS       A: AMC | 20.0000 | 34.2995 | (685.99) |
| 06/02 | 05/28 | Sold | AMC ENTERTAINMENT CLASS       A: AMC | (220.0000) | 25.1910 | 5,541.99 |
| 06/02 | 05/28 | Bought | AMC ENTERTAINMENT CLASS       A: AMC | 220.0000 | 26.0299 | (5,726.58) |
| 06/02 | 05/28 | Bought | AMC ENTERTAINMENT CLASS       A: AMC | 3.0000 | 25.8598 | (77.58) |
| 06/02 | 05/28 | Sold | CBD DENVER INC: CBDD | (9,000.0000) | 0.0148 | 133.20 |
| 06/02 | 05/28 | Sold | HEMP INC: HEMP | (29,000.0000) | 0.0072 | 208.80 |
| 06/02 | 05/28 | Sold | SOLAR INTEGRATED ROOFING: SIRC | (2,500.0000) | 0.5225 | 1,306.24 |
| 06/03 | 06/01 | Bought | FERNHILL CORP: FERN | 100.0000 | 0.0073 | (0.73) |
| 06/03 | 06/01 | Bought | FERNHILL CORP: FERN | 200.0000 | 0.0073 | (1.46) |
| 06/04 | 06/02 | Bought | AMC ENTERTAINMENT CLASS       A: AMC | 2.0000 | 43.3696 | (86.74) |
| 06/04 | 06/02 | Sold | AMC ENTERTAINMENT CLASS       A: AMC | (75.0000) | 59.5443 | 4,465.80 |
| 06/04 | 06/02 | Bought | ARTIFICIAL INTELLIGENCE: AITX | 10,000.0000 | 0.0592 | (592.50) |
| 06/04 | 06/02 | Bought | ASCENT SOLAR TECH: ASTI | 5,000.0000 | 0.0223 | (111.50) |
| 06/04 | 06/02 | Bought | FERNHILL CORP: FERN | 20,000.0000 | 0.0083 | (166.00) |
| 06/04 | 06/02 | Bought | HEALTHIER CHOICES MANAGE: HCMC | 50,000.0000 | 0.0012 | (62.50) |
| 06/04 | 06/02 | Bought | HEMP AMERICANA INC: HMPQ | 10,000.0000 | 0.0060 | (60.00) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 1309-4421**

Statement Period: June 1, 2021 to June 30, 2021
Page 5 of 8

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 06/04 | 06/02 | Bought | INCAPTA INC: INCT | 80,000.0000 | 0.0007 | (56.00) |
| 06/04 | 06/02 | Bought | SOLAR INTEGRATED ROOFING: SIRC | 170.0000 | 0.5199 | (88.38) |
| 06/04 | 06/02 | Bought | ST GEORGES ECO-MNG COR F: SXOOF | 1,500.0000 | 0.2821 | (423.15) |
| 06/07 | 06/03 | Bought | AMC ENTERTAINMENT CLASS        A: AMC | 50.0000 | 45.7947 | (2,289.74) |
| 06/07 | 06/03 | Sold | AMC ENTERTAINMENT CLASS        A: AMC | (50.0000) | 58.9001 | 2,944.99 |
| 06/08 | 06/04 | Bought | AMC ENTERTAINMENT CLASS        A: AMC | 50.0000 | 50.3050 | (2,515.25) |
| 06/08 | 06/04 | Sold | AMC ENTERTAINMENT CLASS        A: AMC | (50.0000) | 50.6585 | 2,532.92 |
| 06/08 | 06/04 | Bought | CBD DENVER INC: CBDD | 9,000.0000 | 0.0159 | (143.10) |
| 06/08 | 06/04 | Bought | EGPI FIRECREEK INC: EFIR | 100,000.0000 | 0.0009 | (90.00) |
| 06/08 | 06/04 | Sold | EGPI FIRECREEK INC: EFIR | (100,000.0000) | 0.0009 | 90.00 |
| 06/08 | 06/04 | Bought | ELINE MUSIC COM INC: EEGI | 100,000.0000 | 0.0048 | (480.00) |
| 06/08 | 06/04 | Bought | EPIC CORP: EPOR | 600.0000 | 0.2513 | (150.78) |
| 06/08 | 06/04 | Bought | EWELLNESS HEALTHCARE COR: EWLL | 100,000.0000 | 0.0009 | (90.00) |
| 06/08 | 06/04 | Sold | EWELLNESS HEALTHCARE COR: EWLL | (100,000.0000) | 0.0008 | 80.00 |
| 06/08 | 06/04 | Bought | FERNHILL CORP: FERN | 30,000.0000 | 0.0072 | (216.00) |
| 06/08 | 06/04 | Bought | FERNHILL CORP: FERN | 50,000.0000 | 0.0072 | (362.50) |
| 06/08 | 06/04 | Bought | GENTECH HOLDINGS INC: GTEH | 200,000.0000 | 0.0015 | (300.00) |
| 06/08 | 06/04 | Bought | GREEN BATTERY MINERALS F: GBMIF | 9,500.0000 | 0.1664 | (1,580.80) |
| 06/08 | 06/04 | Bought | GREEN BATTERY MINERALS F: GBMIF | 500.0000 | 0.1664 | (83.20) |
| 06/08 | 06/04 | Sold | GREEN BATTERY MINERALS F: GBMIF | (5,000.0000) | 0.1531 | 765.50 |
| 06/08 | 06/04 | Sold | GREEN BATTERY MINERALS F: GBMIF | (4,999.0000) | 0.1531 | 765.35 |
| 06/08 | 06/04 | Bought | GREEN GLOBE INTL INC NEW: GGII | 5,000.0000 | 0.0297 | (148.50) |
| 06/08 | 06/04 | Bought | HEALTHIER CHOICES MANAGE: HCMC | 30,000.0000 | 0.0013 | (40.50) |
| 06/08 | 06/04 | Bought | HUMBL INC: HMBL | 1.0000 | 1.4300 | (1.43) |
| 06/08 | 06/04 | Bought | ILUSTRATO PICTRS INTL: ILUS | 1.0000 | 0.0640 | (0.06) |
| 06/08 | 06/04 | Bought | ILUSTRATO PICTRS INTL: ILUS | 10,000.0000 | 0.0640 | (640.00) |
| 06/08 | 06/04 | Bought | INCAPTA INC: INCT | 100,000.0000 | 0.0006 | (65.00) |
| 06/08 | 06/04 | Bought | INNOVATIVE PMT SOLUTIONS: IPSI | 1.0000 | 0.1297 | (0.13) |
| 06/08 | 06/04 | Bought | IQSTEL INC: IQST | 1.0000 | 0.4800 | (0.48) |
| 06/08 | 06/04 | Bought | K Y N CAPITAL GROUP INC: KYNC | 4,000.0000 | 0.0187 | (74.80) |
| 06/08 | 06/04 | Bought | K Y N CAPITAL GROUP INC: KYNC | 5,000.0000 | 0.0188 | (94.00) |
| 06/08 | 06/04 | Bought | K Y N CAPITAL GROUP INC: KYNC | 1,000.0000 | 0.0188 | (18.80) |
| 06/08 | 06/04 | Bought | LABOR SMART INC: LTNC | 1.0000 | 0.0311 | (0.03) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 1309-4421**

Statement Period: June 1, 2021 to June 30, 2021
Page 6 of 8

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 06/08 | 06/04 | Bought | NEWRON SPORT: NSPT | 22,000.0000 | 0.0049 | (107.80) |
| 06/08 | 06/04 | Bought | NEWRON SPORT: NSPT | 30,000.0000 | 0.0046 | (138.00) |
| 06/08 | 06/04 | Bought | REJUVEL BIO SCIENCES INC: NUUU | 100,000.0000 | 0.0008 | (80.00) |
| 06/08 | 06/04 | Bought | SINGLEPOINT INC: SING | 1.0000 | 0.6000 | (0.60) |
| 06/08 | 06/04 | Bought | ST GEORGES ECO-MNG COR F: SXOOF | 100.0000 | 0.3300 | (33.00) |
| 06/08 | 06/04 | Bought | ST GEORGES ECO-MNG COR F: SXOOF | 60.0000 | 0.3271 | (19.63) |
| 06/08 | 06/04 | Bought | ST GEORGES ECO-MNG COR F: SXOOF | 3.0000 | 0.3270 | (0.98) |
| 06/08 | 06/04 | Bought | ST GEORGES ECO-MNG COR F: SXOOF | 3.0000 | 0.3270 | (0.98) |
| 06/08 | 06/04 | Bought | SUGARMADE INC: SGMD | 10,000.0000 | 0.0025 | (25.00) |
| 06/08 | 06/04 | Bought | TELCO CUBA INC: QBAN | 50,000.0000 | 0.0010 | (50.00) |
| 06/08 | 06/04 | Bought | TELCO CUBA INC: QBAN | 50,000.0000 | 0.0011 | (55.00) |
| 06/08 | 06/04 | Bought | UBIQUITECH SOFTWARE: UBQU | 100,000.0000 | 0.0005 | (50.00) |
| 06/16 | 06/14 | Bought | AMC ENTERTAINMENT CLASS       A: AMC | 33.0000 | 51.9900 | (1,715.67) |
| 06/16 | 06/14 | Bought | AMC ENTERTAINMENT CLASS       A: AMC | 17.0000 | 51.9900 | (883.83) |
| 06/17 | 06/15 | Sold | AMC ENTERTAINMENT CLASS       A: AMC | (200.0000) | 58.6150 | 11,722.94 |
| 06/17 | 06/15 | Bought | AMC ENTERTAINMENT CLASS       A: AMC | 100.0000 | 62.6214 | (6,262.14) |
| 06/17 | 06/15 | Bought | AMC ENTERTAINMENT CLASS       A: AMC | 35.0000 | 61.9800 | (2,169.30) |
| 06/17 | 06/15 | Sold | ARTIFICIAL INTELLIGENCE: AITX | (15,000.0000) | 0.0623 | 934.50 |
| 06/17 | 06/15 | Sold | ARTIFICIAL INTELLIGENCE: AITX | (4,999.0000) | 0.0610 | 305.18 |
| 06/17 | 06/15 | Sold | ASCENT SOLAR TECH: ASTI | (5,000.0000) | 0.0212 | 106.25 |
| 06/17 | 06/15 | Sold | CBD DENVER INC: CBDD | (9,000.0000) | 0.0141 | 127.35 |
| 06/17 | 06/15 | Sold | ELINE MUSIC COM INC: EEGI | (55,000.0000) | 0.0037 | 203.50 |
| 06/17 | 06/15 | Sold | ELINE MUSIC COM INC: EEGI | (45,000.0000) | 0.0037 | 166.50 |
| 06/17 | 06/15 | Sold | ELINE MUSIC COM INC: EEGI | (4,999.0000) | 0.0037 | 18.50 |
| 06/17 | 06/15 | Sold | EPIC CORP: EPOR | (1,000.0000) | 0.2600 | 260.00 |
| 06/17 | 06/15 | Sold | FERNHILL CORP: FERN | (100,000.0000) | 0.0056 | 560.00 |
| 06/17 | 06/15 | Sold | GENTECH HOLDINGS INC: GTEH | (199,000.0000) | 0.0027 | 547.25 |
| 06/17 | 06/15 | Sold | GREEN GLOBE INTL INC NEW: GGII | (4,999.0000) | 0.0167 | 83.73 |
| 06/17 | 06/15 | Sold | HEMP AMERICANA INC: HMPQ | (29,999.0000) | 0.0054 | 163.04 |
| 06/17 | 06/15 | Sold | ILUSTRATO PICTRS INTL: ILUS | (10,000.0000) | 0.0568 | 568.00 |
| 06/17 | 06/15 | Bought | IQSTEL INC: IQST | 3,000.0000 | 0.5555 | (1,666.50) |
| 06/21 | 06/17 | Sold | AMC ENTERTAINMENT CLASS       A: AMC | (85.0000) | 59.0060 | 5,015.48 |
| 06/21 | 06/17 | Sold | IQSTEL INC: IQST | (3,001.0000) | 0.5666 | 1,700.36 |
| 06/21 | 06/17 | Bought | IQSTEL INC: IQST | 1.0000 | 0.5666 | (0.57) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
Account Number: 1309-4421

**Statement Period: June 1, 2021 to June 30, 2021**
Page 7 of 8

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 06/21 | 06/17 | Bought | ORPHAZYME A S        F UNSPONSORED ADR: ORPH | 1.0000 | 17.5100 | (17.51) |
| 06/21 | 06/17 | Bought | ORPHAZYME A S        F UNSPONSORED ADR: ORPH | 100.0000 | 16.1247 | (1,612.47) |
| 06/21 | 06/17 | Bought | TORCHLIGHT ENERGY RE: TRCH | 1.0000 | 5.4059 | (5.41) |
| 06/21 | 06/17 | Bought | TORCHLIGHT ENERGY RE: TRCH | 300.0000 | 4.9400 | (1,482.00) |
| 06/22 | 06/18 | Bought | AMC ENTERTAINMENT CLASS        A: AMC | 100.0000 | 64.2400 | (6,424.00) |
| 06/22 | 06/18 | Bought | CYBERLUX CORP: CYBL | 50,000.0000 | 0.0032 | (160.00) |
| 06/23 | 06/21 | Bought | CYBERLUX CORP: CYBL | 100,000.0000 | 0.0047 | (470.00) |
| 06/23 | 06/21 | Sold | ORPHAZYME A S        F UNSPONSORED ADR: ORPH | (1.0000) | 6.5000 | 6.50 |
| 06/23 | 06/21 | Sold | ORPHAZYME A S        F UNSPONSORED ADR: ORPH | (100.0000) | 6.5000 | 650.00 |
| 06/23 | 06/21 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 9.1250 | (912.50) |
| 06/23 | 06/21 | Bought | TORCHLIGHT ENERGY RE: TRCH | 70.0000 | 9.2160 | (645.12) |
| 06/23 | 06/23 | Expired Rights | HEALTHIER CHOICE MAN RTS RIGHTS EXP | (12,500.0000) | | |
| 06/29 | 06/29 | Reverse Split | META MATLS INC: MMAT | 235.0000 | | |
| 06/29 | 06/29 | Reverse Split | TORCHLIGHT ENERGY RE XXX MANDATORY MERGER | (471.0000) | | |
| 06/30 | 06/28 | Bought | META MATLS INC: MMAT | 1.0000 | 7.8650 | (7.87) |
| 06/30 | 06/30 | Cash-In-Lieu | META MATLS INC: MMAT | | | 3.39 |

## Bank Sweep Activity

Opening Balance$^{X,Z}$: 505.80

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 06/03 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 415.90 | |
| 06/04 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^{X}$ | | 4,379.06 |
| 06/08 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 4,468.96 | |
| 06/09 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^{X}$ | | 2,681.63 |
| 06/15 | Interest Paid $^{X,Z}$ | BANK INTEREST - CHARLES SCHWAB BANK | | 0.01 |
| 06/15 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.01 | |
| 06/16 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 2,599.50 | |
| 06/17 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^{X}$ | | 0.01 |
| 06/18 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^{X}$ | | 5,668.80 |
| 06/22 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 2,986.12 | |
| 06/23 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 1,371.12 | |
| 06/30 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 7.87 | |
| | | **Total Activity** | 11,849.48 | 12,729.51 |

Ending Balance$^{X,Z}$: 1,385.83

*Bank Sweep: Interest rate as of 06/30/21 was 0.01%.* $^{Z}$

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 1309-4421**

Statement Period: June 1, 2021 to June 30, 2021
Page 8 of 8

## Dividends Pending

| Payable Date | Transaction | Description | Quantity | Rate Per Share | Share Distribution | Cash Distribution |
|---|---|---|---|---|---|---|
| 06/25 | Spin-Off | TORCHLIGHT ENERGY RE XXX | 471.0000 | 1.0000 | | |
| N/A | | Spin-Off Dist | | | 471.0000 | |

*Pending transactions are not included in account value.*

## Trades Pending Settlement

| Settle Date | Trade Date | Transaction | Description | Symbol | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|
| 07/01 | 06/29 | Sold | AMC ENTERTAINMENT | AMC | 150.0000 | 58.8950 | 8,834.20 |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 1309-4421**

Statement Period: July 1, 2021 to July 31, 2021
Page 1 of 5

Last Statement: June 30, 2021

**Questions? Call 1 (800) 435-4000 - 24/7 Customer service**
**Visit us at schwab.com/login**

**Account Of**

JAHLAL ELMORE
33 PROSPECT AVE
2W
GLOVERSVILLE NY        12078-3118

**Mail To**

JAHLAL ELMORE
33 PROSPECT AVE
2W
GLOVERSVILLE NY        12078-3118

*[handwritten note]*
Page 4/5
July 2021
Ownership
1005  $ MMAT
Shares
Price $3.50
Equal
$ 3517.50

**Account Value Summary**

| | |
|---|---:|
| Cash, Bank Sweep, and Money Market | $ 3,704.13 |
| Total Investments Long | $ 9,055.31 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 12,759.44** |

**Change in Account Value**

| | |
|---|---:|
| Starting Account Value | $ 14,688.80 |
| Transactions & Income | $ 0.03 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (1,929.39) |
| **Ending Account Value** | **$ 12,759.44** |
| Year-to-Date Change in Value Since 3/4/21 | $ 12,759.44 |

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
07/30-00000-NRSJ0901-041228 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 1309-4421**

Statement Period: July 1, 2021 to July 31, 2021
Page 2 of 5

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
All references to "Schwab" in this document refer to the broker-dealer Charles Schwab & Co., Inc. Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement.

If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab you should verify its content with this statement.

Securities, products, and services are not available in all countries and are subject to country specific restrictions.

**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.

**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Bank Sweep and Bank Sweep for Benefit Plans features as a Schwab Cash Feature for your brokerage account. Deposit accounts constitute direct obligations of banks affiliated with Schwab and are not obligations of Schwab. Deposit accounts are insured by the FDIC within applicable limits. The balance in the bank deposit accounts can be withdrawn on your order and the proceeds returned to your securities account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the Bank Sweep and Bank Sweep for Benefit Plans features, please refer to the Cash Features Disclosure Statement available online or from a Schwab Representative.

**Cash:** Any free credit balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.

**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. The time of these transactions, the exchange upon which these transactions occurred and the name of the person from whom the security was purchased will be furnished upon written request.

**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep feature, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.

If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.

**Latest Price/Price (Investment Detail Section Only):** The most recent price evaluation available on the last business day of the statement period, normally the last trade price or bid. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only.

**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided in Schwab's Account Agreement.

Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.

**Option Customers:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request 2) You should advise us promptly of any material changes in your investment objectives or financial situation 3) Exercise assignment notices for option contracts are allocated among customer short positions pursuant to an automated procedure which randomly selects from among all customer short option positions those contracts which are subject to exercise, including positions established on the day of assignment.

**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If, on any given day, the accrued daily dividend for your selected sweep money fund as calculated for your account is less than 1/2 of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.

**Securities Products and Services:** Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, are subject to investment risk, and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features.

**Short Positions:** Securities sold short will be identified through an "S" in Investment Detail. The market value of these securities will be expressed as a debit and be netted against any long positions in Total Account Value.

**IN CASE OF ERRORS OR DISCREPANCIES: If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.**

**COMPLAINT CONTACT INFORMATION:** Complaints about Schwab statements, products or services may be directed to 1-800-435-4000. For clients residing outside of the U.S., call collect +1-415-667-8400. Please send any written complaints to the Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA.

**Address Changes:** It is your obligation to keep Schwab informed of any changes in your address, telephone number or other contact information. If you fail to notify Schwab of those changes, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. For assistance, you may contact Schwab at 1-800-435-4000. Clients residing outside of the U.S. may call Schwab collect at +1-415-667-8400.

**Additional Information:**
A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and its affiliated banks are subsidiaries of The Charles Schwab Corporation.

(1017-7MAX)



**Schwab One® Account**
**Account Number: 1309-4421**

Statement Period: July 1, 2021 to July 31, 2021
Page 3 of 5

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | 0.03 | 0.05 |
| **Total Income** | **0.03** | **0.05** |

## Investment Detail

| Description | | Starting Balance | Ending Balance |
|---|---|---|---|
| **Cash and Bank Sweep** | | | |
| CASH | | 3.39 | 0.00 |
| BANK SWEEP ˣ'ᶻ | | 1,385.83 | 3,704.13 |
| CHARLES SCHWAB BANK | | 1,385.83 | 3,704.13 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| AMC ENTERTAINMENT CLASS A | AMC | 1.0000 | 37.02000 | 37.02 |
| ARTIFICIAL INTELLIGENCE | AITX | 501.0000 | 0.04295 | 21.52 |
| ASCENT SOLAR TECH | ASTI | 2.0000 | 0.01509 | 0.03 |
| ATWEC TECHNOLOGIES | ATWT | 100.0000 | 0.01960 | 1.96 |
| BLUE SPHERE CORP | BLSP | 12,070.0000 | 0.00110 | 13.28 |
| CBD DENVER INC | CBDD | 1,000.0000 | 0.00990 | 9.90 |
| CBD LIFE SCIENCES INC | CBDL | 10,000.0000 | 0.00040 | 4.00 |
| CYBERLUX CORP | CYBL | 203,000.0000 | 0.01510 | 3,065.30 |
| DARKPULSE INC | DPLS | 1.0000 | 0.10100 | 0.10 |
| EGPI FIRECREEK INC | EFIR | 5.0000 | 0.00105 | 0.01 |
| ELINE MUSIC COM INC | EEGI | 1.0000 | 0.00330 | |
| EPIC CORP | EPOR | 12.0000 | 0.25950 | 3.11 |
| EWELLNESS HEALTHCARE COR | EWLL | 20.0000 | 0.00050 | 0.01 |
| FERNHILL CORP | FERN | 10,300.0000 | 0.01190 | 122.57 |
| FUTURELAND CORP | FUTL | 400,000.0000 | 0.00080 | 320.00 |
| GALAXY NEXT GENERATION I | GAXY | 1.0000 | 0.01188 | 0.01 |
| GENTECH HOLDINGS INC | GTEH | 1,101.0000 | 0.00070 | 0.77 |
| GREAT THUNDER GOLD    F | GTGFF | 1.0000 | 0.45880 | 0.46 |
| GREEN BATTERY MINERALS F | GBMIF | 2.0000 | 0.09610 | 0.19 |
| GREEN GLOBE INTL INC NEW | GGII | 1.0000 | 0.00860 | 0.01 |
| HEALTHIER CHOICES MANAGE | HCMC | 300,000.0000 | 0.00080 | 240.00 |
| HEMP AMERICANA INC | HMPQ | 1.0000 | 0.00260 | |
| HEMP INC | HEMP | 1,239.0000 | 0.00530 | 6.57 |
| HUMBL INC | HMBL | 1.0000 | 0.90760 | 0.91 |
| ILUSTRATO PICTRS INTL | ILUS | 1.0000 | 0.04630 | 0.05 |
| INCAPTA INC | INCT | 190,000.0000 | 0.00050 | 95.00 |
| INNOVATIVE PMT SOLUTIONS | IPSI | 1.0000 | 0.07750 | 0.08 |
| IQSTEL INC | IQST | 1.0000 | 0.49990 | 0.50 |
| K Y N CAPITAL GROUP INC | KYNC | 10,000.0000 | 0.01850 | 185.00 |
| LABOR SMART INC | LTNC | 1.0000 | 0.00730 | 0.01 |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
Account Number: 1309-4421

Statement Period: July 1, 2021 to July 31, 2021
Page 4 of 5

## Investment Detail (continued)

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments (continued)** | | | | |
| MAJIC WHEELS CORP | MJWL | 1.0000 | 0.11850 | 0.12 |
| MARKETING WRLDWDE CO | MWWC | 1.0000 | 0.00390 | |
| META MATLS INC | MMAT | 1,005.0000 | 3.50000 | 3,517.50 |
| MINERCO INC | MINE | 500,001.0000 | 0.00030 | 150.00 |
| NEWRON SPORT | NSPT | 52,000.0000 | 0.00390 | 202.80 |
| REJUVEL BIO SCIENCES INC | NUUU | 100,000.0000 | 0.00040 | 40.00 |
| SINGLEPOINT INC | SING | 1.0000 | 0.39000 | 0.39 |
| SOLAR INTEGRATED ROOFING | SIRC | 670.0000 | 0.42000 | 281.40 |
| ST GEORGES ECO-MNG COR F | SXOOF | 1,683.0000 | 0.21000 | 353.43 |
| SUGARMADE INC | SGMD | 100,001.0000 | 0.00220 | 220.00 |
| TELCO CUBA INC | QBAN | 100,000.0000 | 0.00100 | 100.00 |
| UBIQUITECH SOFTWARE | UBQU | 100,000.0000 | 0.00060 | 60.00 |
| WORLD SERIES OF GOLF | WSGF | 100.0000 | 0.01300 | 1.30 |
| META MATLS INC    0% PFD PFD | | 471.0000 | | |
| | | **Total Account Value** | | **12,759.44** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 07/16 | 07/15 | Bank Interest[X,Z] | BANK INT 061621-071521 SCHWAB BANK | | | 0.03 |
| **Investments Activity** | | | | | | |
| 06/25 | 06/25 | Spin-off | META MATLS INC    0% PFD PFD | 471.0000 | | |
| 07/01 | 06/29 | Sold | AMC ENTERTAINMENT CLASS        A: AMC | (150.0000) | 58.8950 | 8,834.20 |
| 07/06 | 07/01 | Bought | AMC ENTERTAINMENT CLASS        A: AMC | 100.0000 | 56.5489 | (5,654.89) |
| 07/12 | 07/08 | Sold | AMC ENTERTAINMENT CLASS        A: AMC | (99.0000) | 42.2060 | 4,178.37 |
| 07/14 | 07/12 | Bought | DARKPULSE INC: DPLS | 1.0000 | 0.1825 | (0.18) |
| 07/14 | 07/12 | Bought | MARKETING WRLDWDE CO: MWWC | 1.0000 | 0.0127 | (0.01) |
| 07/19 | 07/15 | Bought | FERNHILL CORP: FERN | 10,000.0000 | 0.0109 | (109.50) |
| 07/21 | 07/19 | Bought | MAJIC WHEELS CORP: MJWL | 1.0000 | 0.1640 | (0.16) |
| 07/21 | 07/19 | Bought | MINERCO INC: MINE | 500,000.0000 | 0.0004 | (200.00) |
| 07/23 | 07/21 | Bought | AMC ENTERTAINMENT CLASS        A: AMC | 180.0000 | 45.2786 | (8,150.15) |
| 07/26 | 07/22 | Sold | AMC ENTERTAINMENT CLASS        A: AMC | (180.0000) | 38.1621 | 6,869.14 |
| 07/26 | 07/22 | Bought | FUTURELAND CORP: FUTL | 200,000.0000 | 0.0011 | (220.00) |
| 07/27 | 07/23 | Bought | FUTURELAND CORP: FUTL | 200,000.0000 | 0.0009 | (189.00) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 1309-4421**

Statement Period: July 1, 2021 to July 31, 2021
Page 5 of 5

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 07/27 | 07/23 | Bought | HEALTHIER CHOICES MANAGE: HCMC | 200,000.0000 | 0.0009 | (180.00) |
| 07/28 | 07/26 | Bought | AMC ENTERTAINMENT CLASS          A: AMC | 150.0000 | 38.9590 | (5,843.85) |
| 07/28 | 07/26 | Sold | AMC ENTERTAINMENT CLASS          A: AMC | (150.0000) | 38.6761 | 5,801.39 |
| 07/28 | 07/26 | Bought | GREAT THUNDER GOLD     F: GTGFF | 1.0000 | 0.4822 | (0.48) |
| 07/28 | 07/26 | Bought | META MATLS INC: MMAT | 769.0000 | 3.6671 | (2,820.00) |

## Bank Sweep Activity

Opening Balance[X,Z]: 1,385.83

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 07/01 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 3.39 |
| 07/02 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 3,179.31 |
| 07/13 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 4,178.18 |
| 07/15 | Interest Paid [X,Z] | BANK INTEREST - CHARLES SCHWAB BANK | | 0.03 |
| 07/15 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.03 | |
| 07/19 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 109.47 | |
| 07/21 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 200.16 | |
| 07/23 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 8,150.15 | |
| 07/27 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 3,417.20 |
| | | **Total Activity** | **8,459.81** | **10,778.11** |

Ending Balance[X,Z]: 3,704.13

*Bank Sweep: Interest rate as of 07/30/21 was 0.01%.* [Z]

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**charles SCHWAB**

**Schwab One® Account**
**Account Number: 1309-4421**

Statement Period: February 1, 2023 to February 28, 2023
Page 1 of 4

Last Statement: January 31, 2023

Questions? Call 1 (800) 435-4000 - 24/7 Customer service
Visit us at schwab.com/login

**Account Of**

JAHLAL ELMORE
33 PROSPECT AVE
2W
GLOVERSVILLE NY        12078-3118

**Mail To**

JAHLAL ELMORE
33 PROSPECT AVE
2W
GLOVERSVILLE NY        12078-3118

*February*
*2023*
*1000 Shares $mmAT*
*HELD*
*Long term*
*HOLDing*

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 18,205.97 |
| Total Investments Long | $ 2,485.60 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 20,691.57** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 21,406.04 |
| Transactions & Income | $ 7.08 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (721.55) |
| **Ending Account Value** | **$ 20,691.57** |
| Year-to-Date Change in Value Since 1/1/23 | $ (913.41) |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
02/28-00000-NRSI0901-060657 · #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 1309-4421**

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
All references to "Schwab" in this document refer to the broker-dealer Charles Schwab & Co., Inc.  Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement.

If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab you should verify its content with this statement.

Securities, products, and services are not available in all countries and are subject to country specific restrictions.

**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab.  If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.

**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Bank Sweep and Bank Sweep for Benefit Plans features as a Schwab Cash Feature for your brokerage account. Deposit accounts constitute direct obligations of banks affiliated with Schwab and are not obligations of Schwab. Deposit accounts are insured by the FDIC within applicable limits. The balance in the bank deposit accounts can be withdrawn on your order and the proceeds returned to your securities account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the Bank Sweep and Bank Sweep for Benefit Plans features, please refer to the Cash Features Disclosure Statement available online or from a Schwab Representative.

**Cash:** Any free credit balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.

**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. The time of these transactions, the exchange upon which these transactions occurred and the name of the person from whom the security was purchased will be furnished upon written request.

**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep feature, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.

If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.

**Latest Price/Price (Investment Detail Section Only):** The most recent price evaluation available on the last business day of the statement period, normally the last trade price or bid. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only.

**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided in Schwab's Account Agreement.

Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.

**Option Customers:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request 2) You should advise us promptly of any material changes in your investment objectives or financial situation 3) Exercise assignment notices for option contracts are allocated among customer short positions pursuant to an automated procedure which randomly selects from among all customer short option positions those contracts which are subject to exercise, including positions established on the day of assignment.

**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds.  The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period.  Yields vary.  If, on any given day, the accrued daily dividend for your selected sweep money fund as calculated for your account is less than 1/2 of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period.  Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses.  Without these reductions, yields would have been lower.

**Securities Products and Services:** Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, are subject to investment risk, and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features.

**Short Positions:** Securities sold short will be identified through an "S" in Investment Detail.  The market value of these securities will be expressed as a debit and be netted against any long positions in Total Account Value.

**IN CASE OF ERRORS OR DISCREPANCIES:  If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you.  If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000.  (Outside the U.S., call +1-415-667-8400.)  Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA).  If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.**

**COMPLAINT CONTACT INFORMATION:** Complaints about Schwab statements, products or services may be directed to 1-800-435-4000. For clients residing outside of the U.S., call collect +1-415-667-8400. Please send any written complaints to the Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA.

**Address Changes:** It is your obligation to keep Schwab informed of any changes in your address, telephone number or other contact information. If you fail to notify Schwab of those changes, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. For assistance, you may contact Schwab at 1-800-435-4000. Clients residing outside of the U.S. may call Schwab collect at +1-415-667-8400.

**Additional Information:**
A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and its affiliated banks are subsidiaries of The Charles Schwab Corporation.

(1017-7MAX)



**charles SCHWAB**

Schwab One® Account
Account Number: 1309-4421

Statement Period: February 1, 2023 to February 28, 2023
Page 3 of 4

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | 7.08 | 13.89 |
| **Total Income** | **7.08** | **13.89** |

## Investment Detail

| Description | | Starting Balance | Ending Balance |
|---|---|---|---|
| **Cash and Bank Sweep** | | | |
| BANK SWEEP X,Z | | 18,571.49 | 18,205.97 |
| CHARLES SCHWAB BANK | | 18,571.49 | 18,205.97 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| CYBERLUX CORP | CYBL | 200,000.0000 | 0.00300 | 600.00 |
| EGPI FIRECREEK INC | EFIR | 5.0000 | | |
| EPIC CORP | EPOR | 12.0000 | 0.00010 | |
| FUTURELAND CORP | FUTL | 250,000.0000 | 0.00010 | 25.00 |
| HEALTHIER CHOICES MANAGE | HCMC | 500,000.0000 | 0.00010 | 50.00 |
| ILUSTRATO PICTRS INTL | ILUS | 16,000.0000 | 0.05660 | 905.60 |
| INCAPTA INC | INCT | 100,000.0000 | 0.00010 | 10.00 |
| INNERSCOPE HEARING | INND | 25,000.0000 | 0.00580 | 145.00 |
| LABOR SMART INC | LTNC | 1.0000 | 0.00030 | |
| META MATLS INC | MMAT | 1,000.0000 | 0.64000 | 640.00 |
| MINERCO INC | MINE | 50,001.0000 | | |
| REJUVEL BIO SCIENCES INC | NUUU | 100,000.0000 | 0.00010 | 10.00 |
| SUGARMADE INC | SGMD | 200,000.0000 | 0.00020 | 40.00 |
| VIZCONNECT INC | VIZC | 200,000.0000 | 0.00030 | 60.00 |
| | **Total Account Value** | | | **20,691.57** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 02/16 | 02/15 | Bank Interest X,Z | BANK INT 011623-021523 SCHWAB BANK | | | 7.08 |
| **Investments Activity** | | | | | | |
| 02/16 | 02/14 | Bought | META MATLS INC: MMAT | 500.0000 | 0.7452 | (372.60) |

## Bank Sweep Activity

Opening Balance X,Z: 18,571.49

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 02/15 | Interest Paid X,Z | BANK INTEREST - CHARLES SCHWAB BANK | | 7.08 |
| 02/15 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 7.08 | |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 1309-4421**

Statement Period: February 1, 2023 to February 28, 2023
Page 4 of 4

## Bank Sweep Activity (continued)

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 02/16 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 372.60 | |
| 02/17 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 7.08 |
| | | **Total Activity** | **379.68** | **14.16** |
| | | **Ending Balance**$^{X,Z}$: | | **18,205.97** |

*Bank Sweep: Interest rate as of 02/28/23 was 0.44%.* $^{Z}$

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**charles SCHWAB**

Schwab One® Account
Account Number: 1309-4421

Statement Period: February 1, 2023 to February 28, 2023
Page 4 of 4

## Bank Sweep Activity (continued)

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 02/16 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 372.60 | |
| 02/17 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 7.08 |
| | | **Total Activity** | **379.68** | **14.16** |
| | | | Ending Balance X,Z: | **18,205.97** |

*Bank Sweep: Interest rate as of 02/28/23 was 0.44%.* Z

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.



*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



# Schwab One® Account of

JAHLAL ELMORE

| Account Number | Statement Period |
|---|---|
| 1309-4421 | January 1-31, 2024 |

JAHLAL ELMORE
108 NORTHAMPTON RD APT 9E
AMSTERDAM NY          12010

## Manage Your Account

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit  schwab.com/login.  Statements are archived up to 10 years online.

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures are at schwab.com/transparency. Charles Schwab & Co., Inc. Member SIPC.

**Online Assistance**

Visit us online at  schwab.com

Visit  schwab.com/stmt  to explore the features and benefits of this statement.

## Account Summary

| Ending Account Value as of 01/31 | Beginning Account Value as of 01/01 | Total Value Change ($) |
|---|---|---|
| $19,505.18 | $19,194.73 | $310.45 |

|  | Change |
|---|---|
| Beginning Value | $19,194.73 |
| Deposits | 0.00 |
| Withdrawals | 0.00 |
| Dividends and Intere... | 0.22 |
| Transfer of Securitie... | 0.00 |
| Market Value Chang... | 164.76 |
| Fees | 0.00 |
| **Ending Value** | **$310.45** |

Account Ending Value reflec... transactions, unpriced secur... e pending



Page 4 Shows
reverse Split
1600 Shares equal
10 Shares $19,194.73

Page 3 shows
10 Shares
$19,194.73

Feb'23   Mar   Apr   ...24

$20.88K
$20.46K
$20.04K
$19.61K
$19.19K
$18.77K

$145.47

01-31-00000-00206-1602-102829



# Schwab One® Account of

JAHLAL ELMORE

Statement Period
January 1-31, 2024

## Asset Allocation

$19.50K

**Total**

| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 18,168.36 | 93% |
| Equities | 1,336.82 | 7% |
| **Total** | **$19,505.18** | **100%** |

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | Market Value | % of Accounts |
|---|---|---|---|
| CYBL | CHARLES SCHWAB BANK | 18,168.36 | 93% |
| ILUS | CYBERLUX CORP | 900.00 | 5% |
| VIZC | ILUSTRATO PICTRS INTL | 257.60 | 1% |
| HCMC | VIZCONNECT INC | 80.00 | <1% |
| | HEALTHIER CHOICES MANAGE | 50.00 | <1% |

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YTD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Unrealized** | | | | | | **($14,293.43)** |

→ unrealized

LOSS!

(need to Be clear)

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Income Summary



| | This Period | | | YTD | | |
|---|---|---|---|---|---|---|
| | Tax-Exempt | Taxable | Tax-Exempt | | | Taxable |
| Federal Tax Status | | | | | | |
| Bank Sweep Interest | 0.00 | 6.92 | 0.00 | | | 6.92 |
| **Total Income** | **$0.00** | **$6.92** | **$0.00** | | | **$6.92** |

Dollars ($)



**Schwab One® Account** of

JAHLAL ELMORE

Statement Period
January 1-31, 2024

## Positions - Summary

| | Beginning Value as of 01/01 | + | Transfer of Securities (In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 01/31 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $19,194.73 | | $0.00 | | $0.00 | | $6.92 | | $303.53 | | $19,505.18 | $15,630.25 | ($14,293.43) |

## Cash and Cash Investments

| Type | Symbol | Description | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|---|---|---|---|---|---|---|---|---|
| Bank Sweep | | CHARLES SCHWAB BANK×2 | 18,161.44 | 18,168.36 | 6.92 | | 0.45% | 93% |
| **Total Cash and Cash Investments** | | | **$18,161.44** | **$18,168.36** | **$6.92** | | | **93%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| CYBL | CYBERLUX CORP | 200,000,000.0000 | 0.00450 | 900.00 | 3,600.00 | (2,700.00) | N/A | 0.00 | 5% |
| EPOR | EPIC CORP | 12.0000 | 0.00000 | 0.00 | 4.36 | (4.36) | N/A | 0.00 | |
| FUTL | FUTURELAND CORP | 250,000,000.0000 | 0.00000 | 0.00 | 304.00 | (304.00) | N/A | 0.00 | |
| HCMC | HEALTHIER CHOICES MANAGE | 500,000,000.0000 | 0.00010 | 50.00 | 451.50 | (401.50) | N/A | 0.00 | <1% |
| ILUS | ILUSTRATO PICTRS INTL | 16,000,000.0000 | 0.01610 | 257.60 | 5,742.30 | (5,484.70) | N/A | 0.00 | 1% |
| MMAT | META MATLS INC | 10.0000 | 3.82000 | 38.20 | 4,499.09 | (4,460.89) | N/A | 0.00 | <1% |
| MINE | MINERCO INC | 50,001.0000 | 0.00000 | 0.00 | 20.00 | (20.00) | N/A | 0.00 | <1% |
| MULN | MULLEN AUTOMOTIVE INC | 1.0000 | 7.02000 | 7.02 | 104.30 | (97.28) | N/A | 0.00 | <1% |
| NUUU | REJUVEL BIO SCIENCES INC | 100,000,000.0000 | 0.00000 | 0.00 | 100.00 | (100.00) | N/A | 0.00 | <1% |
| SGMD | SUGARMADE INC | 1,000,000.0000 | 0.00400 | 4.00 | 484.70 | (480.70) | N/A | 0.00 | <1% |

Values may not reflect all of your gains/losses. Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.



**Schwab One® Account** of

JAHLAL ELMORE

Statement Period
January 1-31, 2024

## Positions - Equities (continued)

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| VIZC | VIZCONNECT INC | 200,000.0000 | 0.00040 | 80.00 | 320.00 | (240.00) | N/A | 0.00 | <1% |
| **Total Equities** | | | | **$1,336.82** | **$15,630.25** | **($14,293.43)** | | **$0.00** | **7%** |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

## Transactions - Summary

| Beginning Cash* as of 01/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 01/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $18,161.44 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $6.92 | | $0.00 | | $18,168.36 |

Other Activity **$0.00**       Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|
| 01/16 | Interest Bank Interest ×z | | BANK INT 121623-011524 | | | | 6.92 | |
| 01/29 | Other Activity Reverse Split | MMAT | META MATLS INC | 10.0000 | | | | |
| | Other Activity Reverse Split | | META MATLS INC SPLIT | (1,000.0000) | | | | |
| **Total Transactions** | | | | | | | **$6.92** | **$0.00** |

## Bank Sweep Activity

Date column represents the Settlement/Process date for each transaction.

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 01/01 | **Beginning Balance** ×z | $18,161.44 | 01/31 | **Ending Balance** ×z | $18,168.36 |
| 01/15 | BANK INTEREST - CHARLES SCHWAB BANK ×z | 6.92 | 01/31 | **Interest Rate** * z | 0.45% |

* Your interest period was 12/16/23 - 01/15/24. z

charles SCHWAB

Schwab One® Account of

JAHLIL ELMORE

Statement Period
January 1-31, 2024

## Endnotes For Your Account

X    Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your Account. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account; AIP (Automatic Investment Plan) Customers: Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, an additional information normally detailed on a trade confirmation is not provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Bank Sweep and Bank Sweep for Benefit Plans features acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage Account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage Account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your Account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of Schwab, is not segregated and may be used in the conduct of this firm's business. **Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request. Gain (or Loss): Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information is not a solicitation or a recommendation to buy or sell. Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how Schwab reports adjusted cost basis information to the IRS. Interest: For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that accrued in the prior Statement Period after interest is paid. The interest that accrued during the Statement Period is posted on the second-to-last business day of the prior month and is posted on the second-to-last business day of the

current month. For the Bank Sweep and Bank Sweep for Benefit Plans features, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month. If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One feature is less than $0.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $0.005. **Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection. Securities purchased on margin are Schwab's collateral for the loan to you. It is important that you fully understand the risks involved in trading securities on margin. These risks include: 1) You can lose more funds than you deposit in the margin account; 2) Schwab can force the sale of securities or other assets in any of your account(s) to maintain the required account equity without contacting you; 3) You are not entitled to choose which assets are liquidated nor are you entitled to an extension of time on a margin call; 4) Schwab can increase its "house" maintenance margin requirements at any time without advance written notice to you. **Market Price:** The most recent price evaluation available to Schwab on the last business day of the report period, normally the last trade price or bid as of market close. Unpriced securities denote that no market evaluation update is currently available. Price information is gathered from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Assets Not Held at Schwab, including but not limited to valuations, is reported solely based on information you provide to Schwab. Schwab does not verify or certify the existence of Assets Not Held at Schwab, whether such accuracy, completeness or timeliness of the information about Assets Not Held at Schwab. Descriptions of Assets Not Held are provided by you or otherwise. Descriptions of Assets Not Held may be abbreviated or truncated. Some securities, especially thinly traded equities in the OTC market or foreign markets, may not report the most current price and are indicated as Stale Priced. Certain Limited Partnerships (direct participation programs) and unlisted Real Estate Investment Trust (REIT) securities, for which you may receive a value on your monthly Account statement that reflects the issuer's appraised estimated value, are not listed on a national securities exchange and are generally illiquid. Even if you are able to sell such securities, the price received may be less than the per share appraised estimated value provided in the Account statement. Market Value: The Market Value is computed by multiplying the Market Price by the Quantity of Shares. This is the dollar value of your present holdings in your specified Schwab Account or a summary of the Market Value summed over multiple accounts. Non-Publicly Traded Securities: All assets shown on this statement, other than certain direct Investment Securities may be furnished by a third party are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party are provided by Schwab's Account Agreement. Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests. Schwab Money Funds: Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives

5 of 6



charles SCHWAB

# Schwab One® Account of

JAHLAL ELMORE

Statement Period
January 1-31, 2024

## Terms and Conditions (continued)

compensation as the Investment Advisor, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If on any given day, the accrued daily dividend for your selected sweep money fund as calculated for your account is less than ½ of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower. Securities Products and Services: Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, and are subject to investment risk and may lose value. SIPC does not cover balances held at Program Banks in the Bank Sweep and Bank Sweep for Benefit Plans features. Please see your Cash Feature Disclosure Statement for more information on insurance coverage. Yield to Maturity: This is the actual average annual return on a note if held to maturity. IN CASE OF ERRORS OR DISCREPANCIES: If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) If you're a

client of an independent investment advisor, call us at 800-515-2157. Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions. IN CASE OF COMPLAINTS: If you have a complaint regarding your Schwab statement, products or services, please write to Client Service & Support at Charles Schwab & Co., Inc., P.O. Box 982603, El Paso, TX 79998-2603, or call customer service at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) If you're a client of an independent investment advisor, call us at 800-515-2157. Address Changes: If you fail to notify Schwab in writing of any change of address or phone number, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. Additional Information: We are required by law to report to the Internal Revenue Service adjusted cost basis information (if applicable), certain payments to you and credits to your Account during the calendar year. Retain this statement for income tax purposes. A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third-party trademarks appearing herein are the property of their respective owners. Charles Schwab & Co., Inc., Charles Schwab Bank, Charles Schwab Premier Bank, and Charles Schwab Trust Bank are separate but affiliated companies and subsidiaries of the Charles Schwab Corporation. © 2024 Charles Schwab & Co., Inc. ("Schwab") All rights reserved. Member SIPC. (0120USTNC) (0822-20UL)

## charles SCHWAB

JAHLAL ELMORE

# Schwab One® Account of

11/29-00000-02071603-103516

### Manage Your Account

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account
visit. schwab.com/login. Statements are
archived up to 10 years online.

### Commitment to Transparency

Client Relationship Summaries and Best Interest
disclosures are at schwab.com/transparency.
Charles Schwab & Co., Inc. Member SIPC.

### Online Assistance

🖥 Visit us online at schwab.com

Visit. schwab.com/stmt to explore the features
and benefits of this statement.

JAHLAL ELMORE
108 NORTHAMPTON RD APT 9E
AMSTERDAM NY        12010

Account Number
1309-4421

Statement Period
November 1-30, 2024

## Account Summary

Ending Account Value as of 11/30
$19,603.12

Beginning Account Value as of 11/01
$20,606.70



| | Statement | Oct | Nov | YTD |
|---|---|---|---|---|
| Beginning Value | 206.70 | | | $19,194.73 |
| Deposits | 0.00 | | | 0.00 |
| Withdrawals | 0.00 | | | 0.00 |
| Dividends and Interest | 2.64 | | | 66.92 |
| Transfer of Securities | 0.00 | | | 0.00 |
| Market Appreciation/(Depreciation) | (1,006.22) | | | 341.47 |
| Expenses | 0.00 | | | 0.00 |
| **Ending Value** ʷ | **$19,603.12** | | | **$19,603.12** |

Handwritten note: "Showing 10 Shares $MMAT + November 2024 Now $MMAT Q Page 3/6"

$20.80K
$20.33K
$19.87K
$19.41K
$18.95K
$18.48K

Account Ending Value reflects the market value of your cash and investments. It does not include pending
transactions, unpriced securities or assets held outside Schwab's custody.



# Schwab One® Account of

JAHLAL ELMORE

## Asset Allocation



**Total** $19,60K

| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 17,888.44 | 91% |
| Equities | 1,714.68 | 9% |
| **Total** | **$19,603.12** | **100%** |

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | Market Value | % of Accounts |
|---|---|---|---|
| CYBL | TD BANK NA | 17,888.44 | 91% |
| ILUS | CYBERLUX CORP | 1,340.00 | 7% |
| VIZC | ILUSTRATO PICTURES INTL | 278.10 | 1% |
| HCWC | VIZCONNECT INC | 90.00 | <1% |
| | HEALTHY CHOICE WELLNESS | 3.28 | <1% |

## Income Summary

| | Federal Tax Status | | This Period | | | YTD |
|---|---|---|---|---|---|---|
| | | Tax-Exempt | Taxable | Tax-Exempt | | Taxable |
| Bank Sweep Interest | | 0.00 | 2.64 | 0.00 | | 66.92 |
| **Total Income** | | **$0.00** | **$2.64** | **$0.00** | | **$66.92** |

Dollars ($)

Jan Feb Mar Apr May Jun Jul Aug Sep Oct Nov Dec

2.64

0    1.8    3.6    5.4    7.2    9

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YTD | 0.00 | 0.00 | 0.00 | 0.96 | 0.00 | 0.96 |
| **Unrealized** | | | | | | **($14,256.45)** |

Values may not reflect all of your gains/losses and may be rounded up to the nearest dollar. Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

charles SCHWAB

## Schwab One® Account of JAHLAL ELMORE

Statement Period
November 1-30, 2024

## Positions - Summary

| Beginning Value as of 11/01 | + Transfer of Securities(In/Out) | + Dividends Reinvested | + Cash Activity | + Change in Market Value | = Ending Value as of 11/30 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|
| $20,606.70 | $0.00 | $0.00 | $2.64 | ($1,006.22) | $19,603.12 | $15,971.13 | ($14,256.45) |

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Interest/Yield Rate | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| Bank Sweep | | TD BANK NA X-Z | | | 17,885.80 | 17,888.44 | 2.64 | 0.10% | 91% |
| **Total Cash and Cash Investments** | | | | | **$17,885.80** | **$17,888.44** | **$2.64** | | **91%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Pending/Unsettled Cash($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| CYBL | CYBERLUX CORP | 200,000,000.0000 | 0.00670 | 1,340.00 | 3,600.00 | (2,260.00) | N/A | N/A | 0.00 | 7% |
| EPOR | EPIC CORP COLO | 12,000.0000 | 0.00000 | 0.00 | 4.36 | (4.36) | N/A | N/A | 0.00 | 0.00 |
| FUTL | FUTURELAND CORP | 250,000,000.0000 | 0.00000 | 0.00 | 304.00 | (304.00) | N/A | N/A | 0.00 | 0.00 |
| HCMC | HEALTHIER CHOICES MGMT C | 500,000,000.0000 | 0.00000 | 0.00 | 451.50 | (451.50) | N/A | N/A | 0.00 | 0.00 |
| HCWC | HEALTHY CHOICE WELLNESS | 2.0000 | 1.64000 | 3.28 | 0.00 | 3.28 | N/A | N/A | 0.00 | <1% |
| ILUS | ILLUSTRATO PICTURES INTL | 90,000,000.0000 | 0.00309 | 278.10 | 6,083.18 | (5,805.08) | N/A | N/A | 0.00 | 1% |
| MMATQ | META MATLS INC | 10.0000 | 0.06100 | 0.61 | 4,499.09 | (4,498.48) | N/A | N/A | 0.00 | <1% |
| | MINERCO INC | 50,001.0000 | 0.00000 | 0.00 | 20.00 | (20.00) | N/A | N/A | 0.00 | <1% |
| MULN | MULLEN AUTOMOTIVE INC | 1.0000 | 2.69000 | 2.69 | 104.30 | (101.61) | N/A | N/A | 0.00 | <1% |
| NUUU | REJUVEL BIO-SCIENCES INC | 100,000,000.0000 | 0.00000 | 0.00 | 100.00 | (100.00) | N/A | N/A | 0.00 | <1% |
| SGMD | SUGARMADE INC | 1,000,000.0000 | 0.00000 | 0.00 | 484.70 | (484.70) | N/A | N/A | 0.00 | 0.00 |

Values may not reflect all of your gains/losses. Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.



**Schwab One® Account** of

JAHLAL ELMORE

Statement Period
November 1-30, 2024

## Positions - Equities (continued)

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|
| VIZC | VIZCONNECT INC | 200,000.0000 | 0.00045 | 90.00 | 320.00 | (230.00) N/A | 0.00 | <1% |
| **Total Equities** | | | | **$1,714.68** | **$15,971.13** | **($14,256.45)** N/A | **$0.00** | **9%** |

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) Est. Yield | Est. Annual Income($) |
|---|---|---|---|---|---|---|---|
| | HEALTHIER CHOICES MGMT C | 7.0000 | | | 0.00 | N/A | |
| **Total Unpriced Securities** | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

## Transactions - Summary

| Beginning Cash* as of 11/01 | ÷ | Deposits | ÷ | Withdrawals | ÷ | Purchases | ÷ | Sales/Redemptions | ÷ | Dividends/Interest | ÷ | Charges/Interest($) | ÷ | Expenses | = | Ending Cash* as of 11/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $17,885.80 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $2.64 | | $0.00 | | $0.00 | | $17,888.44 |

Other Activity   **$0.00**      Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|
| 11/18 | Interest   Bank Interest ×Z | | BANK INT 101624-111524 | | | | 2.64 | |
| **Total Transactions** | | | | | | | **$2.64** | **$0.00** |

Date column represents the Settlement/Process date for each transaction.



**charles SCHWAB**

# Schwab One® Account of

JAHLAL ELMORE

Statement Period
**November 1-30, 2024**

## Bank Sweep Activity

| Date | Description | Amount |
|---|---|---|
| 11/01 | **Beginning Balance** X-Z | **$17,885.80** |
| 11/15 | BANK INTEREST - TD BANK NA X-Z | 2.64 |

*ᶻ Your interest period was 10/16/24 - 11/15/24.*

| Date | Description | Amount |
|---|---|---|
| 11/30 | **Ending Balance** X-Z | **$17,888.44** |
| 11/29 | **Interest Rate** *ᶻ | **0.10%** |

## Endnotes For Your Account

W    Excluding unpriced securities (see Investment Detail).

X    Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z    For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you have any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your Account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account. **AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage Account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC-insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage Account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your Account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business. **Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request. **Gain (or**

**Loss):** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. **Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS.** **Interest:** For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep and Bank Sweep for Benefit Plans features, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month. If, on any given day, the interest that Schwab calculates for the Free Credit Balances in your brokerage One Interest feature in your brokerage Account is less than $.005, you will not accrue any interest on that day. For the Bank Sweep and Bank Sweep for Benefit Plans features, interest accrues even if the amount is less than $.005. **Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection. Securities purchased on margin are Schwab's collateral for the loan to you. It is important that you fully understand the risks involved in trading securities on margin. These risks include: 1) You can lose more funds than you deposit in the margin account. 2) Schwab can force the sale of securities or other assets in your account(s) to maintain the required account equity without contacting you. 3) You are not entitled to choose which assets are liquidated nor are you entitled to an extension of time on a margin call. 4) Schwab can increase its "house" maintenance margin requirements at any time without advance written notice to you. **Market Price:** The most recent price evaluation available to Schwab on the last business day

Schwab One® Account of

JAHLAL ELMORE

Statement Period
November 1-30, 2024

## Terms and Conditions (continued)

of the report period, normally the last trade price or bid as of market close. Unpriced securities denote that no market valuation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Assets Not Held at Schwab are not held in your Account or covered by the Account protection and are not otherwise in Schwab's custody and are being provided as a courtesy to you. Information on Assets Not Held at Schwab, including but not limited to valuations, is reported solely based on information you provide to Schwab. Schwab can neither validate nor certify the existence of Assets Not Held at Schwab or the accuracy, completeness or timeliness of the information about Assets Not Held at Schwab, whether provided by you or otherwise. Descriptions of Assets Not Held at Schwab may be abbreviated or truncated. Some Securities, especially thinly traded equities in the OTC market or foreign markets, may not report the most current price and are indicated as Stale Priced. Certain Limited Partnerships (direct participation programs) and unlisted Real Estate Investment Trust (REIT) securities, for which you may see a value on your monthly Account statement that reflects the issuer's appraised estimated value provided in the account statement, are not listed on a national securities exchange, and are generally illiquid. Even if you are able to sell such securities, the price received may be less than the per share appraised estimated value provided in the Market Price by the Quantity of Shares. Market Value. The Market Value is computed by multiplying the Market Price by the Quantity of Shares. This is the dollar value of your present holdings in your specified Account or a summary of this statement, other than certain Non-Publicly Traded Securities. All assets shown on this Market Value summed over multiple accounts may be held by a third party, are held in your Account, other than certain Non-Publicly Traded Securities which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party or a summary of the Account Agreement. Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests. Account Sweep Money Funds: Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If on any given day, the accrued daily dividend for your selected sweep money fund as calculated for your account is less than ½ of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been

lower. Securities Products and Services: Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, and are subject to investment risk and may lose value. SIPC does not cover balances held at Program Banks in the Bank Sweep and Bank Sweep for Benefit Plans features. Please see your Cash Feature Disclosure Statement for more information on insurance coverage. Yield to Maturity: This is the actual average annual return on a note if held to maturity. IN CASE OF ERRORS OR DISCREPANCIES: If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered a security certificate(s) that you have not received, notify us immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) If you're a client of an independent investment advisor, call us at 800-515-2157. Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions. IN CASE OF COMPLAINTS: If you have a complaint regarding your Schwab statement, products or services, please write to Client Service & Support at Charles Schwab & Co., Inc., P.O. Box 982603 El Paso, TX 79998-2603, or call customer service at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) If you're a client of an independent investment advisor, call us at 800-515-2157. Address Changes: If you fail to notify Schwab in writing of any change of address or phone number, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. Additional Information: We are required by law to report to the Internal Revenue Service adjusted cost basis information (if applicable), certain payments to you and credits to your Account during the calendar year. Retain this statement for income tax purposes. A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third-party trademarks appearing herein are the property of their respective owners. Charles Schwab & Co., Inc., Charles Schwab Bank, Charles Schwab Premier Bank, and Charles Schwab Trust Bank are separate but affiliated companies and subsidiaries of the Charles Schwab Corporation. © 2024 Charles Schwab & Co., Inc. ("Schwab") All rights reserved. Member SIPC. (0101CUSTNC) (0822-20UL)