NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

Name of Debtor: **Meta Materials, INC**

Case Number: **24-50792**

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

**Marty Tackett**
**785 Lake Bluff Ct.**
**Lebanon, Ohio 45036**

Telephone Number: **937-839-5702**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

RECEIVED AND FILED
DEC 19 2024
U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

COURT USE ONLY

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

Account or other number by which Interest holder identifies Debtor:
**499-646710-304**

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**
**Marty Tackett**
**E-Trade Securities PO Box 484**
Telephone Number: **1-800-387-2331 Jersey City, NJ 07303-0484**

3. Date Equity Interest was acquired:
**Between 4-22-2021 — 3-4-2023**
**SEE Attached Documentation**

4. Total amount of member interest: **1 Share $7.07**

5. Certificate number(s): _____

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: **Investor**

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☒ I am the creditor. ☐ I am the creditor's authorized agent. ☐ I am the trustee, or the debtor, or their authorized agent. ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.) (See Bankruptcy Rule 3004.) (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: **Marty Tackett**
Title: _____
Company: __ Address and telephone number (if different from notice address above):
_____
_____

(Signature) **Marty Tackett**   (Date) **12-9-24**

Telephone number **937-839-5702** email: **marty.tackett7@gmail.com**

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

PROOF OF INTEREST SUPPLEMENTAL INFORMATION:
CASE 24-5792, META MATERIALS, INC.
FOR: MARTY TACKETT

E-TRADE MORGAN STANLEY                    BROKER
ACCOUNT# 499-696 710-204

TRANSACTIONS (TORCH TO MMAT)"
TORCHLIGHT ENERGY RESOURCES (cusip 89102U103)

| | Date acquired | cost per share | Date sold | sold per share |
|---|---|---|---|---|
| purchased 50 shares | 4/22/2021 | $1.92 | 4/27/2021 | $2.03 |
| purchased 100 shares | 6/9/2021 | $3.35 | 6/14/2021 | $3.51 |
| purchased 50 shares | 6/9/2021 | $3.15 | 6/16/2021 | $6.33 |
| purchased 75 shares | 6/9/2021 | $3.35 | 6/16/2021 | $6.55 |
| purchased 100 shares | 6/9/2021 | $3.35 | 6/16/2021 | $6.69 |
| purchased 50 shares | 6/9/2021 | $3.02 | 6/16/2021 | $6.69 |
| purchased 25 shares | 6/10/2021 | $3.02 | 6/16/2021 | $6.33 |
| purchased 50 shares | 6/10/2021 | $3.02 | 6/16/2021 | $6.15 |
| purchased 100 shares | 6/10/2021 | $3.02 | 6/16/2021 | $6.36 |
| purchased 25 shares | 6/17/2021 | $5.38 | 6/18/2021 | $5.61 |

POST MERGE TO MMAT
META MATLS INC. COMMON STOCK (cusip 59134N104)

| | Date acquired | cost per share | Date sold | sold per share |
|---|---|---|---|---|
| cost or basis 10 shares | 6-22-2021 | $19.31 | 5/10/2022 | $1.15 |
| cost or basis 40 shares | 6-22-2021 | $18.59 | 5/10/2022 | $1.15 |
| cost or basis 15 shares | 6-22-2021 | $18.94 | 5/10/2022 | $1.15 |
| cost or basis 10 shares | 6-22-2021 | $15.26 | 5/10/2022 | $1.15 |
| cost or basis 25 shares | 6-22-2021 | $18.88 | 5/10/2022 | $1.15 |
| cost or basis 28 shares | 6-22-2021 | $18.64 | 6/3/2022 | $1.80 |
| cost or basis 12 shares | 6-22-2021 | $18.64 | 6/3/2022 | $1.80 |
| cost or basis 10 shares | 6-22-2021 | $15.30 | 6/3/2022 | $1.80 |
| cost or basis 2 shares | 6-22-2021 | $19.36 | 6/3/2022 | $1.80 |

# E✳TRADE®
from Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2024

Beginning Total Value (as of 6/1/24)          $13.69
Ending Total Value (as of 6/30/24)            $12.73
*Includes Accrued Interest*

**Access Your Account Online At**
www.etrade.com or call 800-387-2331

**STATEMENT FOR:**
MARTY TACKETT TOD
SUBJECT TO STA RULES

*Morgan Stanley Smith Barney LLC. Member SIPC.*
*E*TRADE is a business of Morgan Stanley.*

#BWNJGWM

MARTY TACKETT TOD
SUBJECT TO STA RULES
785 LAKE BLUFF CT
LEBANON OH 45036

INVESTMENTS AND INSURANCE PRODUCTS: NOT FDIC INSURED • NOT A BANK DEPOSIT •
NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT BANK GUARANTEED •
MAY LOSE VALUE • UNLESS SPECIFICALLY NOTED, ALL VALUES ARE DISPLAYED IN USD

499 - 646710 - 204 - 4 - 1

CLIENT STATEMENT | For the Period June 1-30, 2024

# Expanded Disclosures

Expanded Disclosures, which apply to all statements we send to you, are provided with your first statement and thereafter twice a year.

**Questions?**
Questions regarding your account may be directed to us by using the contact information on the statement cover page.

**Errors and Inquiries**
Be sure to review your statement promptly, and immediately address any concerns regarding entries that you do not understand or believe were made in error by contacting us by using the contact information on your statement cover page. Oral communications regarding any inaccuracy or discrepancy in this statement should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). Your statement will be deemed correct unless we receive a written inquiry of a suspected error. See your account documentation for special rules regarding your rights and responsibilities with respect to erroneous electronic fund transfers, including a description of the transfers covered. For concerns or complaints, contact us.

**Senior Investor Helpline**
Senior Investor clients or those acting on their behalf have a convenient way to communicate with our Firm by calling us at (800) 280-4534 Monday-Friday 9am-7pm Eastern Time.

**Account Valuation**
Account values are computed by adding (1) the market value of all priced positions, (2) valuations utilizing industry service providers and/or outside custodians for other positions, and (3) adding any credit or subtracting any debit to your closing Cash, Money Market Funds and/or Deposit balance. Cash, Deposits and Money Market Funds are displayed on a settlement date basis, and other positions are displayed in your account on a trade date basis. The values of fixed income positions in summary displays include accrued interest in the totals. In the "Holdings" section, fixed income market value and accrued interest are also displayed in separate columns. Accrued interest is the interest earned but not yet paid on the bond since its last interest payment. In most cases, it is calculated from the date of the last coupon payment (or "dated date") through the closing date of the statement. Foreign Currency Deposits are reflected in U.S. dollars as of the statement end date. The Annual Percentage Yield (APY) for deposits represents the applicable rate in effect for your deposits at the statement ending date. This APY may be different than the APY that was in effect during the statement period. For current Bank Deposit or Money Market Fund yields, go to www.morganstanley.com/wealth-investmentsolutions/cdandmmfrates.html.

**Additional Retirement Account Information**
Tax-qualified account contributions are subject to IRS eligibility rules

and regulations. The Contributions and Distributions information in this statement reflects information for a particular account, without reference to any other account, and is based on information provided by you. The deductibility of an individual contribution depends upon your Modified Adjusted Gross Income and coverage by a retirement plan at work. Check with your tax advisor to verify how much you can contribute, if the contribution will be tax deductible, and if special rules apply. The information included in this statement is not intended to constitute tax, legal or accounting advice. Contact us if any of this information is incorrect.

**Availability of Free Credit Balances and Financial Statements**
Under the customer protection rules of the SEC (17 CFR §240.15c3-3), we may use funds comprising free credit balances carried for customer accounts here, provided that these funds are payable to customers on demand (i.e., are free of a lien or right of set-off in our favor or on behalf of some third party to whom you have given control). A financial statement of this organization is available for your personal inspection at its offices, or a copy will be mailed to you upon your written request.

**Gain/(Loss) Information**
Gain/(Loss) is provided for informational purposes. It is not a substitute for Internal Revenue Service (IRS) Form 1099 (on which we report cost basis for covered securities) or any other IRS tax form, and should not be used for tax preparation. Unrealized Gain/(Loss) provided on this statement is an estimate. Contact your own independent legal or tax advisor to determine the appropriate use of the Gain/(Loss) information on this statement. For more information, contact us.

**Tax Reporting**
Under Federal income tax law, we are required to report gross proceeds of sales (including short sales) on Form 1099-B by March 15 of the year following the calendar year of the transaction for reportable (i.e., non-retirement) accounts. For sales of certain securities acquired on or after January 1, 2011 (or applicable date for the type of security), we are also required to report cost basis and holding period. Under IRS regulations, if you have not provided us with a certification of either U.S. or foreign status on applicable Form W-9 or W-8, your accounts may be subject to either 24% back-up withholding or 30% nonresident alien withholding on payments made to your accounts.

**Investment Objectives**
The following is an explanation of the investment objective alternatives applicable to your account(s): Income - for investors seeking regular income with low to moderate risk to principal; Capital Appreciation - for investors seeking capital appreciation with moderate to high risk to principal; Aggressive Income - for investors seeking higher returns either as growth or as income with greater risk to principal; Speculation - for



investors seeking high profits or quick returns with considerable possibility of losing most or all of their investment.

**Listed Options**
Information with respect to commissions and other charges related to the execution of options transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly at your request. Promptly advise us of any material change in your investment objectives or financial situation.

**Important Information If You are a Margin Customer** (not available for certain retirement accounts)
If you have margin privileges, you may borrow money from us in exchange for pledging assets in your accounts as collateral. The amount you may borrow is based on the value of eligible securities in your margin accounts. If a security has eligible shares the number of shares pledged as collateral is indicated below the position. If you have a margin account, as permitted by law, we may use certain securities in your account for, among other things, settling short sales or lending the securities for short sales, for which we may receive compensation.

**Margin Interest Charges**
We calculate interest charges on margin loans as follows: (1) multiply the applicable margin interest rate by the daily close of business net settled debit balance, and (2) divide by 360 (days). Margin interest accrues daily throughout the month and is added to your debit balance at month-end. The month-end and interest charge is the sum of the daily interest to your debit balance and start a new calculation each time the applicable interest rate changes and at the close of every statement month. For interest rate information, log into your account online and select your account with a Margin agreement to view more information.

**Information Regarding Special Memorandum Account**
If you have a Margin Account, this is a combined statement of your Margin Account and Special Memorandum Account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the Special Memorandum Account as required by Regulation T is available for your inspection at your request.

**Money Market Fund (MMF) Pricing**
You could lose money in MMFs. Although MMFs classified as government funds (i.e., MMFs that invest 99.5% of total assets in cash and/or securities backed by the U.S. government) and retail funds (i.e., MMFs open to natural person investors only) seek to preserve value at $1.00 per share, they cannot guarantee they will do so. The price of other MMFs will fluctuate and when you sell shares they may be worth more or less than originally paid. MMFs may impose a fee upon sale or

CONTINUED

CLIENT STATEMENT | For the Period June 1-30, 2024

# Expanded Disclosures (CONTINUED)

temporarily suspend sales if liquidity falls below required minimums. During such suspensions, shares would not be available for purchases, withdrawals, check writing or ATM debits. A MMF investment is not insured or guaranteed by the Federal Deposit Insurance Corporation or other government agency.

**Notice Regarding Global Investment Manager Analysis**
The Global Investment Manager Analysis team conducts analysis on various mutual funds and exchange-traded funds for clients holding those funds in certain investment advisory programs. If you have invested in any of these funds in another type of account, such as a brokerage account, you will not receive the same materials and status updates on the funds as we provide to investment advisory clients (including instructions on selling such shares).

**Pricing of Securities**
The prices of securities are derived from various sources, and do not necessarily represent the prices at which those securities could have been bought or sold. Although we attempt to use reliable sources of information, we can offer no assurance as to their accuracy, reliability or completeness. Prices are as of the date shown only and are not an offer by us or our affiliates to purchase or sell any instrument or enter into any transaction or a commitment by us or them to make such an offer. Prices of securities listed may not be available, and are indicated by N/A (not available). For additional information on how we price securities, contact us.

**Important Information About Auction Rate Securities**
For certain Auction Rate Securities there is no or limited liquidity. Therefore, the price(s) for these Auction Rate Securities are indicated by N/A (not available). There can be no assurance that a successful auction will occur or that a secondary market exists or will develop for a particular security.

**Structured Investments Risks and Considerations**
Structured Investments (Structured Products) are complex products and you may purchase certain assets through us that may be held at another financial institution. Assets not held with us may not be covered by SIPC protection. We may include information about certain assets on this statement solely as a service to you and are not responsible for information provided by external sources. Generally, any financial institution that holds securities is responsible for year-end reporting (e.g., Forms 1099) and separate periodic statements, which may vary from our information due to different reporting periods. In the case of networked mutual funds, we perform all year-end tax reporting

Investments, which may appear in various product categories and are identified on the Position Description Details line as "Asset Class: Struct" figures on the last statement for the calendar year. Only information on where they appear, and therefore may not satisfy portfolio asset allocation needs for that category. When displayed, the accrued interest, annual income and yield for structured investments with a contingent income feature (e.g., Range Accrual Notes/Contingent Income Notes) are estimates and assume specified accrual conditions are met during the relevant observation period and payment in full of all contingent interest. Actual accrued interest, annual income and yield will be dependent upon the performance of the underlying asset(s) and may be significantly lower than estimates shown. For more information on the risks and conflicts of interest related to Structured Investments, log in to Morgan Stanley Online at www.morganstanley.com/structuredproductsiskandconflicts. For information on risks specific to your Structured Investments, contact us.

**Security Measures**
This statement features several embedded security elements to safeguard its authenticity. One is a unique blue security rectangle, printed in heat-sensitive ink on the back of every page. When exposed to warmth, the color will disappear, and then reappear.

**SIPC Protection**
We are a member of Securities Investor Protection Corporation (SIPC), which protects securities of its customers up to $500,000 (including $250,000 for claims for cash). An explanatory brochure is available upon request or at www.sipc.org. Losses due to market fluctuation are not protected by SIPC and assets not held with us may not be covered by SIPC protection. To obtain information about SIPC, including an explanatory SIPC brochure, contact SIPC at 1-202-371-8300 or visit www.sipc.org.

**Certain Assets Not Held Here**
You may purchase certain assets through us that may be held at another financial institution. Assets not held with us may not be covered by SIPC protection. We may include information about certain assets on this statement solely as a service to you and are not responsible for information provided by external sources. Generally, any financial institution that holds securities is responsible for year-end reporting (e.g., Forms 1099) and separate periodic statements, which may vary from our information due to different reporting periods. In the case of networked mutual funds, we perform all year-end tax reporting

**Total Income**
Total Income, as used in the income summaries, represents dividends and/or interest on securities we receive on your behalf and credit to your account(s) during the calendar year. We report dividend distributions and taxable bond interest credited to your account to the

IRS. The totals we report may differ from those indicated as "This Year" figures on the last statement for the calendar year. Only information on Forms 1099 should be used for tax reporting. In the case of Corporations, Real Estate Investment Trusts (REITs), Master Limited Partnerships, Regulated Investment Companies and Unit Investment Trusts, some sponsors may reclassify the distribution to a different tax type for year-end reporting.

**Transaction Dates and Conditions**
Transactions display trade date and settlement date. Transactions are included on this statement on trade date basis (excluding BDP and MMFs). Trades that have not settled as of statement month end will also be displayed in the "Unsettled Purchases/Sales Activity" section. Upon written request, we will give you the date and time of a transaction and the name of the other party to a transaction. We and/or our affiliates may accept benefits that constitute payment for order flow. Details regarding these benefits and the source and amount of any other remuneration received or to be received by us in connection with any transaction will be furnished upon written request.

**Tax and Legal Disclosure**
We do not provide legal or tax advice. Please consult your own tax advisor.

Revised 11/2022

# E✳TRADE®
from Morgan Stanley

Page 3 of 8

# E✱TRADE
from Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2024

Self-Directed Brokerage Account
499-646710-204

MARTY TACKETT TOD
SUBJECT TO STA RULES

## Account Summary

### CHANGE IN VALUE OF YOUR ACCOUNT (includes accrued interest)

| | This Period (6/1/24-6/30/24) | This Year (1/1/24-6/30/24) |
|---|---|---|
| TOTAL BEGINNING VALUE | $13.69 | $418.02 |
| Credits | — | 5,000.00 |
| Debits | — | (60.00) |
| Security Transfers | — | — |
| Net Credits/Debits/Transfers | — | $4,940.00 |
| Change in Value | (0.96) | (5,345.29) |
| TOTAL ENDING VALUE | $12.73 | $12.73 |

### ASSET ALLOCATION (includes accrued interest)

| | Market Value | Percentage |
|---|---|---|
| Cash | $8.81 | 69.21 |
| Equities | 3.92 | 30.79 |
| TOTAL VALUE | $12.73 | 100.00% |

FDIC rules apply and Bank Deposits are eligible for FDIC insurance but are not covered by SIPC. Cash and securities (including MMFs) are eligible for SIPC coverage. See Expanded Disclosures. Values may include assets externally held, as a courtesy, and may not be covered by SIPC. Foreign Exchange (FX) is neither FDIC nor SIPC insured. For additional information, refer to the corresponding section of this statement.

### MARKET VALUE OVER TIME
The below chart displays the most recent thirteen months of Market Value.



($) Thousands

4
3.2
2.4
1.6
0.8
0

SEP OCT NOV DEC JAN FEB MAR APR MAY JUN
2023                2024

787%
-97.1% 343%
420%
-42.0%
-73.4% -84.9% -75.8% -7.0%

The percentages above represent the change in dollar value from the prior period. They do not represent account investment performance, as they do not consider the impact of contributions and withdrawals, nor other factors that may have affected performance calculations. No percentage will be displayed when the previous month reflected no value.



Equities

Cash

This asset allocation represents holdings on a trade date basis, and projected settled Cash/BDP and MMF balances. These classifications do not constitute a recommendation and may differ from the classification of instruments for regulatory or tax purposes.

# E✲TRADE®
from Morgan Stanley

CLIENT STATEMENT | For the Period June 1-30, 2024

Self-Directed Brokerage Account
499-646710-204

MARTY TACKETT TOD
SUBJECT TO STA RULES

Page 5 of 8

## Account Summary

### BALANCE SHEET (^ includes accrued interest)

| | Last Period (as of 5/31/24) | This Period (as of 6/30/24) |
|---|---|---|
| Cash, BDP, MMFs | $8.81 | $8.81 |
| Stocks | 4.88 | 3.92 |
| Total Assets | $13.69 | $12.73 |
| Total Liabilities (outstanding balance) | — | — |
| TOTAL VALUE | $13.69 | $12.73 |

### INCOME AND DISTRIBUTION SUMMARY

| | This Period (6/1/24-6/30/24) | This Year (1/1/24-6/30/24) |
|---|---|---|
| Interest | — | $0.04 |
| Income And Distributions | — | $0.04 |
| Tax-Exempt Income | — | — |
| TOTAL INCOME AND DISTRIBUTIONS | — | $0.04 |

*Taxable and tax exempt income classifications are based on the characteristics of the underlying securities and not the taxable status of the account.*

### CASH FLOW

| | This Period (6/1/24-6/30/24) | This Year (1/1/24-6/30/24) |
|---|---|---|
| OPENING CASH, BDP, MMFs | $8.81 | $115.76 |
| Purchases | — | (108,273.14) |
| Sales and Redemptions | — | 103,016.22 |
| 2023 Net Unsettled Purch/Sales | N/A | 209.93 |
| Income and Distributions | — | 0.04 |
| Total Investment Related Activity | — | $(5,046.95) |
| Electronic Transfers-Credits | — | 5,000.00 |
| Electronic Transfers-Debits | — | (60.00) |
| Total Cash Related Activity | — | $4,940.00 |
| Total Card/Check Activity | — | — |
| CLOSING CASH, BDP, MMFs | $8.81 | $8.81 |

### GAIN/(LOSS) SUMMARY

| | Realized This Period (6/1/24-6/30/24) | Realized This Year (1/1/24-6/30/24) | Unrealized Inception to Date (as of 6/30/24) |
|---|---|---|---|
| Short-Term Gain | — | $12,394.85 | — |
| Short-Term (Loss) | — | (17,755.64) | (4.06) |
| Total Short-Term | — | $(5,360.79) | $(4.06) |
| Long-Term (Loss) | — | — | (1,033.00) |
| TOTAL GAIN/(LOSS) | — | $(5,360.79) | $(1,037.06) |

*The Gain/(Loss) Summary, which may be subsequently adjusted, is provided for informational purposes and should not be used for tax preparation. For additional detail, please visit www.etrade.com.*

# E✳TRADE®
from Morgan Stanley

**CLIENT STATEMENT** | For the Period June 1-30, 2024

Self-Directed Brokerage Account
499-646710-204

MARTY TACKETT TOD
SUBJECT TO STA RULES

Brokerage Account

## Account Detail

**Investment Objectives (in order of priority):** Capital Appreciation

*Inform us if your investment objectives, as defined in the Expanded Disclosures, change.*

## HOLDINGS

This section reflects positions purchased/sold on a trade date basis. "Market Value" and "Unrealized Gain/(Loss)" may not reflect the value that could be obtained in the market. Your actual investment return may differ from the unrealized gain/(loss) displayed. Fixed Income securities are sorted by maturity or pre-refunding date, and alphabetically within date. Estimated Annual Income a) is calculated on a pre-tax basis, b) does not include any reduction for applicable non-US withholding taxes, c) may include return of principal or capital gains which could overstate such estimates, and d) for holdings that have a defined maturity date within the next 12 months, is reflected only through maturity date. Actual income or yield may be lower or higher than the current market value of the entire position. It does not reflect changes in its price. reflects the income generated by an investment, and is calculated by dividing the total estimated Annual Income by the current market value of the entire position, in its price. Structured Investments, identified on the Position Description Details line as "Asset Class: Struct Inv," may appear in various statement product categories. When displayed, the accrued interest, annual income and current yield for those with a contingent income feature (e.g., Range Accrual Notes or Contingent Income Notes) are estimates and assume specified actual conditions are met during the relevant period and payment in full of all contingent interest. For Floating Rate Securities, the accrued interest, annual income and current yield are estimates based on the current floating coupon rate and may not reflect historic rates within the accrual period.

*For additional information related to Unrealized and Realized Gain/(Loss) and tax lot details, including cost basis, please visit www.etrade.com. The information presented on the statement should not be used for tax purposes.*

## CASH, BANK DEPOSIT PROGRAM AND MONEY MARKET FUNDS

Cash, Bank Deposit Program, and Money Market Funds are generally displayed on a settlement date basis. You have the right to instruct us to liquidate your bank deposit balance(s) or shares of any money market fund balance(s) at any time and have the proceeds of such liquidation remitted to you. Estimated Annual Income, Accrued Interest, and APY% will only be displayed for fully settled positions. Under the Bank Deposit Program, free credit balances held in an account(s) at Morgan Stanley Smith Barney LLC are automatically deposited into an interest-bearing deposit account(s), at Morgan Stanley Bank, N.A. and/or Morgan Stanley Private Bank, National Association, each a national bank, FDIC member and an affiliate of Morgan Stanley. Under certain circumstances, deposits may be held at other FDIC insured Program Banks. For more information regarding the Bank Deposit Program and the Program Banks, go to www.etrade.com/bdpdisclosure. Cash and interest from required Pattern Day Trader minimum equity amounts are retained in Cash Balance Program.

### CASH, BDP, AND MMFs

| Description | Percentage of Holdings | | | Market Value | 7-Day Current Yield % | Est Ann Income | APY % |
|---|---|---|---|---|---|---|---|
| MORGAN STANLEY BANK N.A. | | | | $8.81 | — | — | 0.010 |
| | 69.21% | | | Market Value | | Est Ann Income | |

### STOCKS

### COMMON STOCKS

| Security Description | Quantity | Share Price | Total Cost | Market Value | Unrealized Gain/(Loss) | Est Ann Income | Current Yield % |
|---|---|---|---|---|---|---|---|
| ALL AMERICAN PET COMPANY INC (AAPT) | 23,500.000 | $0.000 | $674.38 | $0.02 | $(674.36) | — | — |
| Asset Class: Equities | | | | | | | |
| META MATERIALS INC NEW (MMAT) | 1,000 | 3.010 | 7.07 | 3.01 | (4.06) | — | — |

## CONSOLIDATED 2023 FORMS 1099 AND DETAILS

MORGAN STANLEY CAPITAL MANAGEMENT LLC
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Account Recipient's TIN: | ***–**–0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2023 |

MARTY TACKETT
785 LAKE BLUFF CT
LEBANON, OH 45036-1388

### YEAR-END MESSAGES

Certain events may result in an amended 1099 for current and/or prior tax years. Please visit etrade.com/tax for access to details and FAQs found in the "Understanding your Form 1099" guide.

**Important:** If your E*TRADE account transitioned to Morgan Stanley in 2023, you may receive two tax forms: One for your original E*TRADE account, and a second for your converted account. You may need to reference both forms in order to file your tax return.
Please note there may be a slight timing difference in the availability of the two forms.

### TABLE OF CONTENTS
**Consolidated 1099 Sections:**

| | |
|---|---|
| Summary Information | Page 3 |
| 1099–B Proceeds from Broker and Barter Exchange Transactions | Page 4 |

**Details:**

| | |
|---|---|
| Investment Details | Page 29 |

Your Account did not receive the following Forms:

1099–DIV
1099–INT
1099–OID
1099–MISC

***THIS PAGE IS INTENTIONALLY LEFT BLANK***

Account No: 50607425
Account Name: MARTY TACKETT
E*TRADE Recipient's TIN: ***-**-0611

MORGAN STANLEY CAPITAL MANAGEMENT LLC
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account Executive No: ET1

ORIGINAL: 12/31/2023

# FORM 1099-B TOTALS SUMMARY

## REALIZED GAIN / LOSS SUMMARY

Refer to Proceeds from Broker and Barter Exchange Transactions for detailed information regarding these summary values.  The amounts shown below are for informational purposes only.

### SHORT-TERM GAINS OR (LOSSES) – REPORT ON FORM 8949, PART I

| | PROCEEDS | COST BASIS | MARKET DISCOUNT | WASH SALE LOSS DISALLOWED | REALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|
| Box A (basis reported to IRS) | $50,568.59 | $55,721.22 | $0.00 | $1,723.97 | ($5,152.63) |
| Box A – Ordinary – (basis reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box B (basis not reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box B – Ordinary – (basis not reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Short-Term** | **$50,568.59** | **$55,721.22** | **$0.00** | **$1,723.97** | **($5,152.63)** |

### LONG-TERM GAINS OR (LOSSES) – REPORT ON FORM 8949, PART II

| | PROCEEDS | COST BASIS | MARKET DISCOUNT | WASH SALE LOSS DISALLOWED | REALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|
| Box D (basis reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box D – Ordinary – (basis reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box E (basis not reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box E – Ordinary – (basis not reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Long-Term** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### UNKNOWN TERM – CODE (X) REPORT ON FORM 8949 PART I OR PART II

| | PROCEEDS | COST BASIS | MARKET DISCOUNT | WASH SALE LOSS DISALLOWED | REALIZED GAIN OR (LOSS) |
|---|---|---|---|---|---|
| Box B or Box E (basis not reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Box B or Box E – Ordinary – (basis not reported to IRS) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Unknown Term** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### REGULATED FUTURES CONTRACTS

| | AMOUNT |
|---|---|
| Profit or (loss) realized in 2023 – closed contracts | ($68.03) |
| Unrealized Profit or (loss) on open contracts 12/31/2022 | $0.00 |
| Unrealized Profit or (loss) on open contracts 12/31/2023 | $0.00 |
| **Aggregate profit or (loss) on contracts** | **($68.03)** |

| | |
|---|---|
| Account No.: | 50607425 |
| Account Name: | MARTY TACKETT |
| RECIPIENT'S Name, Street, Address, City, State, and Zip Code | RECIPIENT'S TIN: ***-**-0611 |
| MORGAN STANLEY CAPITAL MANAGEMENT LLC Recipient's TIN: | |
| E*TRADE SECURITIES LLC | |
| MARTY TACKETT | |
| 785 LAKE BLUFF CT | Account Executive No.: ET1 |
| PO BOX 484 | |
| LEBANON, OH 45036-1388 | |
| | ORIGINAL: 12/31/2023 |

☐ FATCA Filing Requirement

**PAYER'S TIN: 11-3658445**
PAYER'S Name, Street, City, State, Zip Code:
MORGAN STANLEY CAPITAL MANAGEMENT LLC
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484
**Telephone Number:** 800 387 2331

# 2023 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS          OMB NO. 1545-0715

The information provided below is in accordance with Federal tax regulations and the IRS instructions that govern our reporting requirements. You should review this information carefully when completing your Form 8949 and Schedule D. There may be instances where our reporting requirements will not be consistent with your particular tax accounting position or elections. For these reasons, the IRS requires us to provide you with this reminder: **Taxpayers are ultimately responsible for the accuracy of their tax returns.**

## Covered Short-Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part I with Box A checked**

**Box 6:** Gross Proceeds          **Box 5:** Box Not Checked (Covered Security)

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

**Box 12:** Basis Reported to the IRS          **Box 2:** Type of Gain or Loss – Short-Term

| Description of property CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| CREATD INC COMMON STOCK CUSIP: 22526S107 | 125.00000 | 01/13/2023 | 02/28/2023 | $16.83 | $106.20 | $0.00 | $0.00 | ($89.37) | |
| META MATLS INC COMMON STOCK CUSIP: 59134N104 | 175.00000 | 03/15/2023 | 07/31/2023 | $44.14 | $92.56 | $0.00 | $48.42 | ($48.42) | |
| | 3.00000 | 03/15/2023 | 08/25/2023 | $0.71 | $1.48 | $0.00 | $0.00 | ($0.77) | |
| | 175.00000 | 03/15/2023 | 08/25/2023 | $41.46 | $88.15 | $0.00 | $14.14 | ($46.69) | |
| | 50.00000 | 03/15/2023 | 08/25/2023 | $11.84 | $24.75 | $0.00 | $0.00 | ($12.91) | |
| | 500.00000 | 03/24/2023 | 07/31/2023 | $124.97 | $233.55 | $0.00 | $108.58 | ($108.58) | |
| | 325.00000 | 03/24/2023 | 07/31/2023 | $81.98 | $151.81 | $0.00 | $69.83 | ($69.83) | |
| | 50.00000 | 03/24/2023 | 08/25/2023 | $11.85 | $23.35 | $0.00 | $0.00 | ($11.50) | |
| | 100.00000 | 03/24/2023 | 08/25/2023 | $23.70 | $44.42 | $0.00 | $0.00 | ($20.72) | |
| | 50.00000 | 03/24/2023 | 08/25/2023 | $2.60 | $4.88 | $0.00 | $0.00 | ($2.28) | |
| | 11.00000 | 03/24/2023 | 08/25/2023 | $47.39 | $88.81 | $0.00 | $0.00 | ($41.42) | |
| | 200.00000 | 03/24/2023 | 08/25/2023 | $35.54 | $66.54 | $0.00 | $0.00 | ($31.00) | |
| | 150.00000 | 03/24/2023 | 08/25/2023 | | | | | | |

Details for CUSIP 59134N104 continue on the following page

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT). KEEP FOR YOUR RECORDS.
This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

MORGAN STANLEY CAPITAL MANAGEMENT LLC
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | ***-**-0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2023 |

# 2023 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB NO. 1545-0715

**Covered Short-Term Gains or Losses on Gross Proceeds**
Report on Form 8949, Part I with Box A checked
Box 5: Box Not Checked (Covered Security)
Box 6: Gross Proceeds

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

Box 12: Basis Reported to the IRS          Box 2: Type of Gain or Loss - Short-Term

| Description of property CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Disallowed Loss (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| META MATLS INC COMMON STOCK CUSIP: 59134N104 | 325.00000 | 03/24/2023 | 08/25/2023 | $77.00 | $143.60 | $0.00 | $0.00 | ($66.60) | |
| MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 1,000.00000 | 03/30/2023 | 03/31/2023 | $139.74 | $121.70 | $0.00 | $0.00 | $18.04 | |
| **Subtotals** | **2,064.00000** | | | **$503.18** | **$963.90** | **$0.00** | **$0.00** | **($460.72)** | |
| MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P307 | 1.00000 | 07/05/2023 | 08/23/2023 | $0.75 | $1.30 | $0.00 | $0.00 | ($0.55) | |
| PUT AMZN 02/17/23 100 CUSIP: 8BR1ZY8 | 1.00000 | 02/09/2023 | 02/09/2023 | $299.48 | $259.51 | $0.00 | $0.00 | $39.97 | |
| PUT SPY 08/30/23 449 CUSIP: 8BVGNG4 | 1.00000 | 08/30/2023 | 08/30/2023 | $19.48 | $18.51 | $0.00 | $0.00 | $0.97 | |
| CALL SPY 08/30/23 452 CUSIP: 8BVGPG9 | 1.00000 | 08/30/2023 | 08/30/2023 | $0.00 | $66.51 | $0.00 | $0.00 | ($66.51) | EXPIRATION |
| PUT SPY 02/01/23 392 CUSIP: 8BVKYG0 | 1.00000 | 01/31/2023 | 02/01/2023 | $2.48 | $7.51 | $0.00 | $0.00 | ($5.03) | |
| PUT SPY 02/01/23 395 CUSIP: 8BVKZK5 | 1.00000 | 01/31/2023 | 02/01/2023 | $10.48 | $29.51 | $0.00 | $0.00 | ($19.03) | |
| PUT MOS 03/24/23 42.2 CUSIP: 8BVZCR3 | 1.00000 | 03/15/2023 | 03/15/2023 | $97.48 | $95.51 | $0.00 | $0.00 | $1.97 | |
| CALL GLW 03/17/23 37 CUSIP: 8BYDLS3 | 1.00000 | 01/31/2023 | 02/02/2023 | $69.48 | $40.51 | $0.00 | $0.00 | $28.97 | |
| | 1.00000 | 01/31/2023 | 02/03/2023 | $74.48 | $40.51 | $0.00 | $0.00 | $33.97 | |
| | 1.00000 | 02/03/2023 | 02/13/2023 | $36.48 | $55.51 | $0.00 | $0.00 | ($19.03) | |
| | 1.00000 | 02/03/2023 | 03/17/2023 | $0.00 | $49.54 | $0.00 | $19.03 | ($49.54) | EXPIRATION |
| | 1.00000 | 02/06/2023 | 02/09/2023 | $44.48 | $35.51 | $0.00 | $0.00 | $8.97 | |

**Details for CUSIP 8BYDLS3 continue on the following page**

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT). KEEP FOR YOUR RECORDS.
This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

# CONSOLIDATED 2022 FORMS 1099 AND DETAILS

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
ETRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | ***-**-0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2022 |

MARTY TACKETT
785 LAKE BLUFF CT
LEBANON, OH 45036-1388

## YEAR-END MESSAGES

Certain events may result in an amended 1099 for current and/or prior tax years. Please visit etrade.com/tax for access to details and FAQs found in the "Understanding your Form 1099" guide.

## TABLE OF CONTENTS

**Consolidated 1099 Sections:**

Summary Information                                                                  Page   3
1099–B Proceeds from Broker and Barter Exchange Transactions                         Page   4

**Details:**
Investment Details                                                                   Page  52

Your Account did not receive the following Forms:

1099–DIV
1099–INT
1099–OID
1099–MISC

***THIS PAGE IS INTENTIONALLY LEFT BLANK***

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
ETRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | ***-**-0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2022 |

# 2022 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB NO. 1545-0715

**Covered Short-Term Gains or Losses on Gross Proceeds**
Report on Form 8949, Part I with Box A checked
Box 6: Gross Proceeds     Box 5: Box Not Checked (Covered Security)

Box 12: Basis Reported to the IRS     Box 2: Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description of property (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount - Short-Term | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| INFRAX SYSTEMS INC COMMON STOCK CUSIP: 45685T202 | | | | | | | | | |
| Subtotals | 30,000.0000 | | | $79.64 | $315.15 | $0.00 | $0.00 | ($235.51) | |
| INSIGNIA SYSTEMS INC COMMON STOCK CUSIP: 45765Y204 | | | | | | | | | |
| | 15.00000 | 03/30/2022 | 03/30/2022 | $202.49 | $193.35 | $0.00 | $0.00 | $9.14 | |
| | 10.00000 | 03/30/2022 | 03/30/2022 | $118.28 | $128.90 | $0.00 | $0.00 | ($10.62) | |
| | 25.00000 | 03/30/2022 | 03/30/2022 | $295.70 | $325.25 | $0.00 | $0.00 | ($29.55) | |
| Subtotals | 50.00000 | | | $616.47 | $647.50 | $0.00 | $0.00 | ($31.03) | |
| ION GEOPHYSICAL CORPORATION COM CUSIP: 462044207 | | | | | | | | | |
| | 100.00000 | 04/20/2022 | 04/20/2022 | $68.98 | $79.00 | $0.00 | $0.00 | ($10.02) | |
| Subtotals | 100.00000 | | | $68.98 | $79.00 | $0.00 | $0.00 | ($10.02) | |
| KNIGHTSCOPE INC CLASS A COMMON STOCK CUSIP: 49907V102 | | | | | | | | | |
| | 15.00000 | 02/16/2022 | 02/16/2022 | $135.18 | $145.04 | $0.00 | $0.00 | ($9.86) | |
| Subtotals | 15.00000 | | | $135.18 | $145.04 | $0.00 | $0.00 | ($9.86) | |
| MAJIC WHEELS CORP CUSIP: 560769101 | | | | | | | | | |
| | 1,250.00000 | 10/12/2021 | 05/17/2022 | $2.62 | $164.33 | $0.00 | $0.00 | ($161.71) | |
| | 2,500.00000 | 12/20/2021 | 05/17/2022 | $5.24 | $227.83 | $0.00 | $0.00 | ($222.59) | |
| Subtotals | 3,750.00000 | | | $7.86 | $392.16 | $0.00 | $0.00 | ($384.30) | |
| META MATLS INC COMMON STOCK CUSIP: 59134N104 | | | | | | | | | |
| | 10.00000 | 06/22/2021 | 05/10/2022 | $11.56 | $193.15 | $0.00 | $181.59 | ($181.59) | |
| | 40.00000 | 06/24/2021 | 05/10/2022 | $46.25 | $743.83 | $0.00 | $697.58 | ($697.58) | |
| | 15.00000 | 06/22/2021 | 05/10/2022 | $17.35 | $284.11 | $0.00 | $266.76 | ($266.76) | |
| | 10.00000 | 06/22/2021 | 05/10/2022 | $11.56 | $152.60 | $0.00 | $141.04 | ($141.04) | |
| | 25.00000 | 06/22/2021 | 05/10/2022 | $28.91 | $472.01 | $0.00 | $443.10 | ($443.10) | |
| | 28.00000 | 06/22/2021 | 05/10/2022 | $50.51 | $522.05 | $0.00 | $471.54 | ($471.54) | |
| | 12.00000 | 06/22/2021 | 06/03/2022 | $21.64 | $223.74 | $0.00 | $202.10 | ($202.10) | |
| | 10.00000 | 06/22/2021 | 06/03/2022 | $18.04 | $153.09 | $0.00 | $135.05 | ($135.05) | |
| | 2.00000 | 06/22/2021 | 06/03/2022 | $3.60 | $38.73 | $0.00 | $35.13 | ($35.13) | |
| | 15.00000 | 06/22/2021 | 06/03/2022 | $27.06 | $285.15 | $0.00 | $0.00 | ($258.09) | |

This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT). KEEP FOR YOUR RECORDS.

Account No: 506 07425
Account Name: MARTY TACKETT
Recipient's TIN: ***-**-0611

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account Executive No: ET1

ORIGINAL: 12/31/2022

# 2022 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB NO. 1545-0715

**Covered Short-Term Gains or Losses on Gross Proceeds**
Report on Form 8949, Part I with Box A checked
Box 6: Gross Proceeds
Box 5: Box Not Checked (Covered Security)

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

Box 12: Basis Reported to the IRS
Box 2: Type of Gain or Loss – Short-Term

| Description of property CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| META MATLS INC COMMON STOCK CUSIP: 59134N104 | 8.00000 | 06/22/2021 | 06/03/2022 | $14.43 | $155.08 | $0.00 | $0.00 | ($140.65) | |
| | 25.00000 | 06/22/2021 | 06/03/2022 | $45.09 | $473.74 | $0.00 | $0.00 | ($428.65) | |
| | 48.00000 | 05/05/2022 | 05/10/2022 | $55.50 | $57.87 | $0.00 | $2.37 | ($2.37) | |
| | 48.00000 | 05/05/2022 | 06/27/2022 | $55.47 | $61.21 | $0.00 | $0.00 | ($5.74) | |
| | 5.00000 | 11/29/2022 | 12/13/2022 | $6.85 | $9.83 | $0.00 | $0.00 | ($2.98) | |
| | 10.00000 | 12/02/2022 | 12/13/2022 | $13.69 | $19.20 | $0.00 | $0.00 | ($5.51) | |
| | 1.00000 | 12/07/2022 | 12/13/2022 | $1.37 | $2.03 | $0.00 | $0.00 | ($0.66) | |
| **Subtotals** | 312.00000 | | | $428.88 | $3,847.42 | $0.00 | $2,576.26 | ($3,418.54) | |
| META MATLS INC PFD SER A CUSIP: 59134N203 | 100.00000 | 12/03/2021 | 07/26/2022 | $137.88 | $154.95 | $0.00 | $17.07 | ($17.07) | |
| | 30.00000 | 04/13/2022 | 07/26/2022 | $41.37 | $34.86 | $0.00 | $0.00 | $6.51 | |
| **Subtotals** | 130.00000 | | | $179.25 | $189.81 | $0.00 | $17.07 | ($10.56) | |
| OCUGEN INC COMMON STOCK CUSIP: 67577C105 | 125.00000 | 12/20/2021 | 03/28/2022 | $422.62 | $643.13 | $0.00 | $0.00 | ($220.51) | |
| | 10.00000 | 12/20/2021 | 03/28/2022 | $33.81 | $51.58 | $0.00 | $0.00 | ($17.77) | |
| **Subtotals** | 135.00000 | | | $456.43 | $694.71 | $0.00 | $0.00 | ($238.28) | |
| OZOP ENERGY SOLUTIONS INC COMMON STOCK CUSIP: 69273Z209 | 1,100.00000 | 08/26/2021 | 05/16/2022 | $20.91 | $91.85 | $0.00 | $0.00 | ($70.94) | |
| | 1,100.00000 | 08/26/2021 | 05/16/2022 | $20.92 | $92.24 | $0.00 | $0.00 | ($71.32) | |
| **Subtotals** | 2,200.00000 | | | $41.83 | $184.09 | $0.00 | $0.00 | ($142.26) | |
| REDBOX ENTERTAINMENT INC CLASS A COMMON STOCK CUSIP: 75724T103 | 8.00000 | 05/02/2022 | 05/02/2022 | $76.11 | $66.32 | $0.00 | $0.00 | $9.79 | |
| | 2.00000 | 05/02/2022 | 05/02/2022 | $18.36 | $16.58 | $0.00 | $0.00 | $1.78 | |
| | 25.00000 | 05/23/2022 | 05/23/2022 | $164.74 | $154.50 | $0.00 | $0.00 | $10.24 | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT), KEEP FOR YOUR RECORDS.
This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

Account No:              50607425
Account Name:            MARTY TACKETT
Recipient's TIN:         ***-**-0611

Account Executive No:    ET1

ORIGINAL:                12/31/2022

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

## 2022 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED    OMB NO. 1545-0715

**Covered Short-Term Gains or Losses on Gross Proceeds**
Report on Form 8949, Part I with Box A checked
Box 6: Gross Proceeds
Box 5: Box Not Checked (Covered Security)

Box 12: Basis Reported to the IRS
Box 2: Type of Gain or Loss - Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not referenced to the IRS, but may be helpful to complete your return.

| Description of property / CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| CALL MMAT 01/21/22  3  CUSIP: 8NYNFH5 | 1.0000 | 12/15/2021 | 01/21/2022 | $0.00 | $54.51 | $0.00 | $0.00 | ($54.51) | EXPIRATION |
|  | 1.0000 | 12/28/2021 | 01/21/2022 | $0.00 | $20.51 | $0.00 | $0.00 | ($20.51) | EXPIRATION |
| Subtotals | 2.00000 |  |  | $0.00 | $75.02 | $0.00 | $0.00 | ($75.02) |  |
| CALL MMAT 01/21/22  7  CUSIP: 8NYNFJ3 | 1.0000 | 12/15/2021 | 01/21/2022 | $0.00 | $10.51 | $0.00 | $0.00 | ($10.51) | EXPIRATION |
| PUT SPY 08/03/22  411  CUSIP: 8NYVLL1 | 1.0000 | 08/03/2022 | 08/03/2022 | $9.48 | $36.51 | $0.00 | $0.00 | ($27.03) |  |
| PUT SPY 08/24/22  424  CUSIP: 8NYVQQ2 | 1.0000 | 08/12/2022 | 08/12/2022 | $353.48 | $442.51 | $0.00 | $0.00 | ($89.03) |  |
| CALL SPY 09/02/22  393  CUSIP: 8NYVTU0 | 1.0000 | 09/01/2022 | 09/01/2022 | $198.48 | $173.51 | $0.00 | $0.00 | $24.97 |  |
| CALL PLTR 04/22/22  13  CUSIP: 8P8DFG1 | 1.0000 | 04/07/2022 | 04/08/2022 | $60.48 | $63.54 | $0.00 | $3.06 | ($3.06) |  |
|  | 1.0000 | 04/07/2022 | 04/08/2022 | $61.48 | $63.51 | $0.00 | $2.03 | ($2.03) |  |
|  | 1.0000 | 04/07/2022 | 04/12/2022 | $58.49 | $52.57 | $0.00 | $0.00 | $5.92 |  |
|  | 4.0000 | 04/07/2022 | 04/12/2022 | $233.94 | $246.04 | $0.00 | $0.00 | ($12.10) |  |
| Subtotals | 7.00000 |  |  | $414.39 | $425.66 | $0.00 | $5.09 | ($11.27) |  |
| CALL SOFI 04/22/22  11  CUSIP: 8PDTYG5 | 1.0000 | 03/30/2022 | 03/30/2022 | $43.48 | $64.51 | $0.00 | $0.00 | ($21.03) |  |
| CALL CVX 05/20/22  165  CUSIP: 8P1BTL7 | 1.0000 | 05/11/2022 | 05/11/2022 | $274.48 | $434.51 | $0.00 | $0.00 | ($160.03) |  |
| CALL F 05/20/22  16  CUSIP: 8PJCGM1 | 1.0000 | 03/14/2022 | 03/15/2022 | $150.48 | $146.51 | $0.00 | $0.00 | $3.97 |  |
| CALL F 05/20/22  17  CUSIP: 8PJCGM3 | 1.0000 | 02/24/2022 | 02/25/2022 | $202.48 | $148.51 | $0.00 | $0.00 | $53.97 |  |
|  | 1.0000 | 03/09/2022 | 04/05/2022 | $61.48 | $136.51 | $0.00 | $0.00 | ($75.03) |  |
|  | 1.0000 | 03/23/2022 | 03/30/2022 | $138.48 | $118.51 | $0.00 | $0.00 | $19.97 |  |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT). KEEP FOR YOUR RECORDS.
This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

| | |
|---|---|
| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | \*\*\*-\*\*-0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2022 |

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
E\*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

# 2022 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED     OMB NO. 1545-0715

**Covered Short-Term Gains or Losses on Gross Proceeds**
Report on Form 8949, Part I with Box A checked
Box 6: Gross Proceeds     Box 5: Box Not Checked (Covered Security)

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

Box 12: Basis Reported to the IRS     Box 2: Type of Gain or Loss – Short-Term

| Description of property CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| CALL F 05/20/22  17  CUSIP: 8P:CGM3 | 1.00000 | 02/22/2022 | 02/23/2022 | $135.48 | $135.51 | $0.00 | $0.03 | ($0.03) | |
| CALL F 05/20/22  18  CUSIP: 8P:CGM5 | 1.00000 | 02/22/2022 | 02/25/2022 | $150.48 | $138.54 | $0.00 | $0.00 | $11.94 | |
| **Subtotals** | **2.00000** | | | **$285.96** | **$274.05** | **$0.00** | **$0.03** | **$11.91** | |
| CALL F 05/20/22  19  CUSIP: 8P:LCGM7 | 1.00000 | 02/09/2022 | 02/11/2022 | $125.48 | $138.51 | $0.00 | $0.00 | ($13.03) | |
| CALL XLE 02/18/22  68.5  CUSIP: 8P:DRD4 | 1.00000 | 02/10/2022 | 02/11/2022 | $178.48 | $134.51 | $0.00 | $0.00 | $43.97 | |
| CALL PLTR 05/20/22  12  CUSIP: 8P:JKSK6 | 1.00000 | 04/26/2022 | 04/27/2022 | $52.48 | $84.51 | $0.00 | $0.00 | ($32.03) | |
| **Subtotals** | **3.00000** | | | **$402.44** | **$403.53** | **$0.00** | **$0.00** | **($1.09)** | |
| CALL BB 04/14/22  7  CUSIP: 8P:KLDT4 | 1.00000 | 02/28/2022 | 02/28/2022 | $60.48 | $73.51 | $0.00 | $0.00 | ($13.03) | |
| **Subtotals** | **1.00000** | | | **$60.48** | **$73.51** | **$0.00** | **$0.00** | **($13.03)** | |
| PUT SPY 09/07/22  391  CUSIP: 8P:KMJH3 | 1.00000 | 09/07/2022 | 09/07/2022 | $166.48 | $125.51 | $0.00 | $0.00 | $40.97 | |
| PUT SPY 09/07/22  CUSIP: 8P:KMJH3 | 1.00000 | 09/07/2022 | 09/07/2022 | $136.48 | $118.51 | $0.00 | $0.00 | $17.97 | |
| **Subtotals** | **2.00000** | | | **$302.96** | **$244.02** | **$0.00** | **$0.00** | **$58.94** | |
| CALL TELL 04/14/22  7  CUSIP: 8P:KMMY4 | 1.00000 | 04/04/2022 | 04/04/2022 | $19.49 | $40.51 | $0.00 | $0.00 | ($21.02) | |
| | 1.00000 | 04/04/2022 | 04/05/2022 | $19.48 | $40.51 | $0.00 | $0.00 | ($21.03) | |
| | 2.00000 | 04/04/2022 | 04/05/2022 | $38.97 | $69.02 | $0.00 | $0.00 | ($30.05) | |
| **Subtotals** | **4.00000** | | | **$77.94** | **$150.04** | **$0.00** | **$0.00** | **($72.10)** | |
| PUT SPY 10/03/22  360  CUSIP: 8P:KNQS4 | 1.00000 | 09/27/2022 | 09/27/2022 | $431.48 | $544.51 | $0.00 | $0.00 | ($113.03) | |
| **Subtotals** | **1.00000** | | | **$431.48** | **$544.51** | **$0.00** | **$0.00** | **($113.03)** | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT). KEEP FOR YOUR RECORDS.
This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | ***-**-0611 |

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
ETRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| Account Executive No: | ET1 |

| ORIGINAL: | 12/31/2022 |

## 2022 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED     OMB NO. 1545-0715

### Covered Long-Term Gains or Losses on Gross Proceeds
Report on **Form 8949, Part II** with Box D checked
Box 5: Box Not Checked (Covered Security)
Box 6: Gross Proceeds

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

|  |  |  |  |  | Box 12: Basis Reported to the IRS | | Box 2: Type of Gain or Loss – Long-Term | | |
| Description of property CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| META MATLS INC COMMON STOCK CUSIP: 59134N104 | 10.00000 | 06/22/2021 | 06/27/2022 | $11.56 | $147.31 | $0.00 | $0.00 | ($135.75) | |
| | 2.00000 | 06/22/2021 | 06/27/2022 | $2.30 | $37.58 | $0.00 | $0.00 | ($35.28) | |
| | 28.00000 | 06/22/2021 | 06/27/2022 | $32.36 | $505.86 | $0.00 | $0.00 | ($473.50) | |
| | 12.00000 | 06/22/2021 | 06/27/2022 | $13.87 | $216.81 | $0.00 | $0.00 | ($202.94) | |
| **Subtotals** | **52.00000** | | | **$60.09** | **$907.56** | **$0.00** | **$0.00** | **($847.47)** | |
| META MATLS INC PFD SER A CUSIP: 59134N203 | 20.00000 | 06/22/2021 | 07/26/2022 | $27.58 | $0.00 | $0.00 | $0.00 | $27.58 | |
| | 50.00000 | 06/22/2021 | 07/26/2022 | $68.94 | $0.00 | $0.00 | $0.00 | $68.94 | |
| | 100.00000 | 06/22/2021 | 07/26/2022 | $137.88 | $0.00 | $0.00 | $0.00 | $137.88 | |
| | 100.00000 | 06/22/2021 | 07/26/2022 | $137.88 | $0.00 | $0.00 | $0.00 | $137.88 | |
| | 50.00000 | 06/22/2021 | 07/26/2022 | $68.94 | $0.00 | $0.00 | $0.00 | $68.94 | |
| **Subtotals** | **320.00000** | | | **$441.22** | **$0.00** | **$0.00** | **$0.00** | **$441.22** | |
| OZOP ENERGY SOLUTIONS INC COMMON STOCK CUSIP: 69273S209 | 1,000.00000 | 04/22/2021 | 05/16/2022 | $19.02 | $112.85 | $0.00 | $0.00 | ($93.83) | |
| | 960.00000 | 05/18/2022 | 05/18/2022 | $18.25 | $104.93 | $0.00 | $0.00 | ($86.68) | |
| | 40.00000 | 05/04/2021 | 05/18/2022 | $0.76 | $9.33 | $0.00 | $0.00 | ($8.57) | |
| | 1,000.00000 | 05/10/2021 | 05/16/2022 | $19.02 | $87.35 | $0.00 | $0.00 | ($68.33) | |
| **Subtotals** | **3,000.00000** | | | **$57.05** | **$314.46** | **$0.00** | **$0.00** | **($257.41)** | |
| **13 ITEMS – TOTAL** | | | | **$558.36** | **$1,222.02** | **$0.00** | **$0.00** | **($663.66)** | |

### FOOTNOTES
**SHORT SALE** – Short sales covered in December that settle in January will be reported on your Form 1099-B in the year they are settled.

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT), KEEP FOR YOUR RECORDS.
This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction
may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | ***-**-0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2022 |

## DETAILS OF 2022 INVESTMENT ACTIVITY, CONTINUED

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|---|
| 08/17/22 | EARGO INC COMMON STOCK | 270087109 | PURCHASE | 6.000 | $3.02 | $18.09 | |
| 08/17/22 | EARGO INC COMMON STOCK | 270087109 | SELL | 6.000 | $3.15 | $18.86 | |
| 08/30/22 | EVOFEM BIOSCIENCES INC COMMON STOCK | 30048L203 | PURCHASE | 100.000 | $1.08 | $107.59 | |
| 06/30/22 | EVOFEM BIOSCIENCES INC COMMON STOCK | 30048L203 | SELL | 25.000 | $1.18 | $29.49 | |
| 06/30/22 | EVOFEM BIOSCIENCES INC COMMON STOCK | 30048L203 | SELL | 75.000 | $0.97 | $73.04 | |
| 07/01/22 | EVOFEM BIOSCIENCES INC COMMON STOCK | 30048L203 | SELL | 25.000 | $0.59 | $14.64 | |
| 05/16/22 | EXXE GROUP INC ORDINARY SHARES | 315219105 | SELL | 1,500.000 | $0.01 | $21.21 | |
| 06/03/22 | FERNHILL CORP NEW | 31446R105 | SELL | 2,500.000 | $0.00 | $7.74 | |
| 04/18/22 | HALLADOR ENERGY COMPANY | 40609P105 | PURCHASE | 25.000 | $5.92 | $147.98 | |
| 04/18/22 | HALLADOR ENERGY COMPANY | 40609P105 | SELL | 25.000 | $5.43 | $135.77 | |
| 06/03/22 | ICOA INC | 449292309 | SELL | 10,000,000.000 | $0.00 | $286.56 | |
| 05/16/22 | ILLUSTRATO PICTURES INTERNATIONAL INC | 452372105 | SELL | 2,700,000.000 | $0.00 | | |
| 06/03/22 | INFRAX SYSTEMS INC | 45685T202 | SELL | 30,000,000.000 | $0.00 | | |
| 03/30/22 | INSIGNIA SYSTEMS INC COMMON STOCK | 45765Y204 | SELL | 25.000 | $13.01 | $325.25 | |
| 03/30/22 | INSIGNIA SYSTEMS INC COMMON STOCK | 45765Y204 | PURCHASE | 25.000 | $12.89 | $322.25 | |
| 03/30/22 | INSIGNIA SYSTEMS INC COMMON STOCK | 45765Y204 | PURCHASE | 15.000 | $13.50 | $202.49 | |
| 03/30/22 | INSIGNIA SYSTEMS INC COMMON STOCK | 45765Y204 | SELL | 35.000 | $11.83 | $413.98 | |
| 03/30/22 | INSIGNIA SYSTEMS INC COMMON STOCK | 45765Y204 | SELL | 100.000 | | | |
| 04/20/22 | ION GEOPHYSICAL CORPORATION COM | 462044207 | PURCHASE | 100.000 | $0.79 | $79.64 | |
| 04/20/22 | ION GEOPHYSICAL CORPORATION COM | 462044207 | PURCHASE | 100.000 | $0.69 | $68.98 | |
| 02/16/22 | KNIGHTSCOPE INC CLASS A COMMON STOCK | 49907V102 | SELL | 15.000 | $9.67 | $145.04 | |
| 02/16/22 | KNIGHTSCOPE INC CLASS A COMMON STOCK | 49907V102 | SELL | 15.000 | $9.01 | $135.18 | |
| 05/17/22 | MAJIC WHEELS CORP | 560769101 | SELL | 3,750,000.000 | $0.00 | $7.86 | |
| 05/05/22 | META MATLS INC COMMON STOCK | 59134N104 | PURCHASE | 40.000 | $1.21 | $48.20 | |
| 05/05/22 | META MATLS INC COMMON STOCK | 59134N104 | PURCHASE | 60.000 | $1.21 | $72.34 | |
| 05/10/22 | META MATLS INC COMMON STOCK | 59134N104 | PURCHASE | 148.000 | $1.23 | $181.42 | |
| 05/10/22 | META MATLS INC COMMON STOCK | 59134N104 | PURCHASE | 148.000 | $1.16 | $171.13 | |
| 06/03/22 | META MATLS INC COMMON STOCK | 59134N104 | SELL | 100.000 | $1.80 | $180.37 | |
| 06/27/22 | META MATLS INC COMMON STOCK | 59134N104 | SELL | 100.000 | $1.16 | $115.56 | |
| 11/29/22 | META MATLS INC COMMON STOCK | 59134N104 | SELL | 5.000 | $1.97 | $9.83 | |
| 12/02/22 | META MATLS INC COMMON STOCK | 59134N104 | SELL | 10.000 | $1.92 | $19.20 | |
| 12/02/22 | META MATLS INC COMMON STOCK | 59134N104 | PURCHASE | 10.000 | $1.97 | | |
| 12/07/22 | META MATLS INC COMMON STOCK | 59134N104 | PURCHASE | 1.000 | $2.01 | $2.01 | |
| 12/13/22 | META MATLS INC COMMON STOCK | 59134N104 | PURCHASE | 16.000 | $1.37 | $21.91 | |
| 04/13/22 | META MATLS INC PFD SER A | 59134N203 | SELL | 80.000 | $1.16 | $92.95 | |
| 04/29/22 | META MATLS INC PFD SER A | 59134N203 | PURCHASE | 152.000 | $1.31 | $199.51 | |
| 05/10/22 | META MATLS INC PFD SER A | 59134N203 | PURCHASE | 48.000 | $1.35 | $64.95 | |
| 06/16/22 | META MATLS INC PFD SER A | 59134N203 | PURCHASE | 7.000 | $1.97 | $13.77 | |
| 06/16/22 | META MATLS INC PFD SER A | 59134N203 | PURCHASE | 293.000 | $1.28 | $375.04 | |

THIS STATEMENT IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY.

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | ***-**-0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2022 |

## DETAILS OF 2022 INVESTMENT ACTIVITY, CONTINUED

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|---|
| 06/28/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 200.000 | $1.58 | $319.95 | |
| 07/28/22 | META MTLS INC PFD SER A | 59134N203 | SELL | 450.000 | $1.39 | $620.47 | |
| 09/08/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 125.000 | $1.44 | $184.95 | |
| 09/08/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 125.000 | $1.42 | $177.50 | |
| 09/13/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 200.000 | $1.49 | $302.95 | |
| 09/20/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 300.000 | $1.53 | $463.95 | |
| 09/23/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 500.000 | $1.52 | $764.95 | |
| 10/05/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 200.000 | $1.63 | $330.95 | |
| 10/14/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 500.000 | $3.95 | $1,979.95 | |
| 10/17/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 92.000 | $3.88 | $361.91 | |
| 10/17/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 8.000 | $6.45 | $56.55 | |
| 10/28/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 10.000 | $6.86 | $73.55 | |
| 10/31/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 290.000 | $6.86 | $1,994.35 | |
| 10/31/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 100.000 | $8.26 | $830.95 | |
| 11/30/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 51.000 | $5.71 | $296.16 | |
| 12/06/22 | META MTLS INC PFD SER A | 59134N203 | PURCHASE | 135.000 | $3.38 | $456.43 | |
| 03/28/22 | OCUGEN INC COMMON STOCK | 6757C7105 | SELL | 5,200.000 | $0.02 | $98.88 | |
| 05/16/22 | OZOP ENERGY SOLUTIONS INC COMMON STOCK | 69273Z209 | SELL | 10.000 | $8.29 | $82.90 | |
| 05/02/22 | REDBOX ENTERTAINMENT INC CLASS A COMMON | 75724T103 | SELL | 2.000 | $9.19 | $18.36 | |
| 05/02/22 | REDBOX ENTERTAINMENT INC CLASS A COMMON | 75724T103 | SELL | 8.000 | $9.52 | $76.11 | |
| 05/02/22 | REDBOX ENTERTAINMENT INC CLASS A COMMON | 75724T103 | PURCHASE | 25.000 | $6.18 | $154.50 | |
| 05/23/22 | REDBOX ENTERTAINMENT INC CLASS A COMMON | 75724T103 | SELL | 25.000 | $6.59 | $164.74 | |
| 05/23/22 | REDBOX ENTERTAINMENT INC CLASS A COMMON | 75724T103 | PURCHASE | 25.000 | $4.17 | $104.13 | |
| 06/17/22 | REVLON INC CL A | 76152S609 | PURCHASE | 25.000 | $4.25 | $106.24 | |
| 06/17/22 | REVLON INC CL A | 76152S609 | PURCHASE | 50.000 | $4.38 | $218.96 | |
| 05/06/22 | SIDUS SPACE INC CLASS A COMMON STOCK | 826165102 | PURCHASE | 50.000 | $3.69 | $184.72 | |
| 05/06/22 | SIDUS SPACE INC CLASS A COMMON STOCK | 826165102 | PURCHASE | 100.000 | $2.87 | $287.00 | |
| 05/23/22 | TONIX PHARMACEUTICALS HOLDING CORP COMM | 89026U862 | SELL | 100.000 | $2.62 | $261.98 | |
| 06/03/22 | TONNER ONE WORLD HOLDINGS INC COM | 89030T101 | SELL | 25,000,000.000 | $0.00 | $9.29 | |
| 08/01/22 | TOUGHBUILT INDUSTRIES INC COMMON STOCK | 89157G884 | SELL | 10.000 | $9.08 | $90.80 | |
| 08/01/22 | TOUGHBUILT INDUSTRIES INC COMMON STOCK | 89157G884 | SELL | 10.000 | $9.38 | $93.81 | |
| 06/03/22 | UNITED RESOURCE HLDGS GROUP | 91137R105 | SELL | 500.000 | $0.04 | $14.12 | |
| 08/15/22 | ***MAGIC EMPIRE GLOBAL LIMITED ORDINARY | G5885E105 | PURCHASE | 10.000 | $11.21 | $112.13 | |
| 08/15/22 | ***MAGIC EMPIRE GLOBAL LIMITED ORDINARY | G5885E105 | SELL | 10.000 | $11.91 | $119.13 | |
| 06/09/22 | ***POWERBRIDGE TECHNOLOGIES CO LTD ORDI | G7Z007100 | PURCHASE | 15.000 | $0.88 | $13.20 | |
| 06/09/22 | ***POWERBRIDGE TECHNOLOGIES CO LTD ORDI | G7Z007100 | SELL | 5.000 | $1.00 | $4.99 | |

THIS STATEMENT IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY.

**CONSOLIDATED 2021 FORMS 1099 AND DETAILS**

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | ***-**-0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2021 |

MARTY TACKETT
785 LAKE BLUFF CT
LEBANON, OH 45036-1388

**TABLE OF CONTENTS**

**Consolidated 1099 Sections:**

| | Page |
|---|---|
| Summary Information | Page  3 |
| 1099-B Proceeds from Broker and Barter Exchange Transactions | Page  4 |

**Details:**

| | Page |
|---|---|
| Investment Details | 44 |

**YEAR-END MESSAGES**

CERTAIN EVENTS SUCH AS COST BASIS, ORIGINAL ISSUE DISCOUNT ADJUSTMENTS OR
RECLASSIFICATIONS OF AN INCOME PAYMENT RECEIVED FROM A MUTUAL FUND, ETF,
REIT, OR RIC MAY RESULT IN AN AMENDED 1099 FOR PRIOR OR CURRENT TAX YEARS.
PLEASE VISIT ETRADE.COM/TAX TO ACCESS OUR UNDERSTANDING YOUR FORM 1099
GUIDE FOR MORE DETAILS AND FAQS.

Your Account did not receive the following Forms:

1099-DIV
1099-INT
1099-OID
1099-MISC

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | ***-**-0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2021 |

## 2021 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB NO. 1545-0715

**Covered Short-Term Gains or Losses on Gross Proceeds**
Report on Form 8949, Part I with Box A checked
Box 6: Gross Proceeds
Box 5: Box Not Checked (Covered Security)

Box 12: Basis Reported to the IRS
Box 2: Type of Gain or Loss – Short-Term

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Description of property CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| LIGHTNING EMOTORS INC COMMON STOCK CUSIP: 53228T101 | 5.00000 | 08/10/2021 | 08/10/2021 | $54.99 | $52.75 | $0.00 | $0.00 | $2.24 | |
| | 10.00000 | 08/10/2021 | 08/10/2021 | $107.49 | $105.50 | $0.00 | $0.00 | $1.99 | |
| | 10.00000 | 08/10/2021 | 08/10/2021 | $107.99 | $105.50 | $0.00 | $0.00 | $2.49 | |
| **Subtotals** | **25.00000** | | | **$270.47** | **$263.75** | **$0.00** | **$0.00** | **$6.72** | |
| LORDSTOWN MOTORS CORP CLASS A COMMON STOCK CUSIP: 54405Q100 | 25.00000 | 05/19/2021 | 05/19/2021 | $279.99 | $278.25 | $0.00 | $0.00 | $1.74 | |
| LUCID GROUP INC COMMON STOCK CUSIP: 549498103 | 7.00000 | 10/29/2021 | 10/29/2021 | $256.44 | $277.20 | $0.00 | $0.00 | ($20.76) | |
| MARIN SOFTWARE INCORPORATED COMMON STOCK CUSIP: 56804T205 | 100.00000 | 09/24/2021 | 09/24/2021 | $974.98 | $968.86 | $0.00 | $0.00 | $6.12 | |
| | 25.00000 | 09/27/2021 | 09/27/2021 | $287.00 | $276.92 | $0.00 | $0.00 | ($19.92) | |
| **Subtotals** | **125.00000** | | | **$1,231.98** | **$1,245.78** | **$0.00** | **$0.00** | **($13.80)** | |
| MEDIACO HOLDING INC CLASS A COMMON STOCK CUSIP: 58450N104 | 25.00000 | 08/10/2021 | 08/10/2021 | $233.51 | $273.00 | $0.00 | $0.00 | ($39.49) | |
| **MEDIGUS LTD SPONSORED AMERICAN DEPOSITARY SHARES CUSIP: 58471G300 | 100.00000 | 07/23/2021 | 07/23/2021 | $196.48 | $218.00 | $0.00 | $0.00 | ($21.52) | |
| META MATLS INC COMMON STOCK CUSIP: 59134N104 | 15.00000 | 06/22/2021 | 09/27/2021 | $91.12 | $285.00 | $0.00 | $193.88 | ($193.88) | |
| | 25.00000 | 06/22/2021 | 09/27/2021 | $151.87 | $473.50 | $0.00 | $321.63 | ($321.63) | |
| | 50.00000 | 06/22/2021 | 09/27/2021 | $303.74 | $943.36 | $0.00 | $639.62 | ($639.62) | |
| | 10.00000 | 06/22/2021 | 09/27/2021 | $57.00 | $190.00 | $0.00 | $133.00 | ($133.00) | |
| | 10.00000 | 06/22/2021 | 09/27/2021 | $60.75 | $185.96 | $0.00 | $133.00 | ($125.21) | |

Details for CUSIP 59134N104 continue on the following page

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT). KEEP FOR YOUR RECORDS.
This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 506074275 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | ***-**-0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2021 |

## 2021 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED          OMB NO. 1545-0715

**Covered Short-Term Gains or Losses on Gross Proceeds**
Report on Form 8949, Part I with Box A checked
Box 6: Gross Proceeds          Box 5: Box Not Checked (Covered Security)

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

Box 12: Basis Reported to the IRS          Box 2: Type of Gain or Loss – Short-Term

| Description of property CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| META MATLS INC COMMON STOCK CUSIP: 59134N104 | | | | | | | | | |
| Subtotals | 110.00000 | | | $664.48 | $2,077.82 | $0.00 | $648.51 | ($1,413.34) | |
| MICROVAST HOLDINGS INC COMMON STOCK CUSIP: 59516C106 | | | | | | | | | |
| | 10.00000 | 08/10/2021 | 08/10/2021 | $154.99 | $151.99 | $0.00 | $0.00 | $3.00 | |
| | 10.00000 | 08/10/2021 | 08/10/2021 | $150.24 | $151.99 | $0.00 | $0.00 | ($1.75) | |
| | 5.00000 | 08/10/2021 | 08/10/2021 | $78.79 | $76.00 | $0.00 | $0.00 | $2.79 | |
| Subtotals | 25.00000 | | | $384.02 | $379.98 | $0.00 | $0.00 | $4.04 | |
| MOLSON COORS BEVERAGE COMPAN CLASS B COMMON STOCK CUSIP: 60871R209 | | | | | | | | | |
| | 10.00000 | 04/19/2021 | 04/20/2021 | $523.31 | $538.99 | $0.00 | $0.00 | ($15.68) | |
| MOXIAN INC COMMON STOCK CUSIP: 62469T306 | | | | | | | | | |
| | 2.00000 | 05/27/2021 | 05/27/2021 | $40.12 | $46.00 | $0.00 | $0.00 | ($5.88) | |
| NRX PHARMACEUTICALS INC COMMON STOCK CUSIP: 629444100 | | | | | | | | | |
| | 10.00000 | 07/27/2021 | 07/27/2021 | $199.19 | $205.64 | $0.00 | $0.00 | ($6.45) | |
| NANOVIBRONIX INC COMMON STOCK CUSIP: 63008J108 | | | | | | | | | |
| | 100.00000 | 08/12/2021 | 08/12/2021 | $274.98 | $310.00 | $0.00 | $35.02 | ($35.02) | |
| | 50.00000 | 08/16/2021 | 08/16/2021 | $183.00 | $197.51 | $0.00 | $14.51 | ($14.51) | |
| | 15.00000 | 08/12/2021 | 08/16/2021 | $52.30 | $62.42 | $0.00 | $0.00 | ($10.12) | |
| | 15.00000 | 08/12/2021 | 08/16/2021 | $57.05 | $59.25 | $0.00 | $2.20 | ($2.20) | |
| | 10.00000 | 08/12/2021 | 08/16/2021 | $38.24 | $39.50 | $0.00 | $1.26 | ($1.26) | |
| | 10.00000 | 08/12/2021 | 08/16/2021 | $87.17 | $106.65 | $0.00 | $0.00 | ($19.48) | |
| | 25.00000 | 08/12/2021 | 08/16/2021 | $34.87 | $41.41 | $0.00 | $0.00 | ($6.54) | |
| | 10.00000 | 08/12/2021 | 08/16/2021 | $174.34 | $215.26 | $0.00 | $0.00 | ($40.92) | |
| | 25.00000 | 08/12/2021 | 08/16/2021 | $92.49 | $98.76 | $0.00 | $6.27 | ($6.27) | |
| | 50.00000 | 08/16/2021 | 08/16/2021 | $183.00 | $180.00 | $0.00 | $0.00 | $3.00 | |

**Details for CUSIP 63008J108 continue on the following page**

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT), KEEP FOR YOUR RECORDS.
This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | ***-**-0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2021 |

# 2021 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED

OMB NO. 1545-0715

**Covered Short-Term Gains or Losses on Gross Proceeds**
Report on Form 8949, Part I with Box A checked
Box 6: Gross Proceeds
Box 5: Box Not Checked (Covered Security)

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

Box 12: Basis Reported to the IRS
Box 2: Type of Gain or Loss - Short-Term

| Description of property CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount  Additional Information |
|---|---|---|---|---|---|---|---|---|
| TAKUNG ART CO LTD COM CUSIP: 87407Q207 | | | | | | | | |
| | 5.00000 | 08/25/2021 | 08/25/2021 | $55.61 | $51.50 | $0.00 | $0.00 | $4.11 |
| | 5.00000 | 08/26/2021 | 08/26/2021 | $57.19 | $62.81 | $0.00 | $0.00 | ($5.62) |
| Subtotals | 40.00000 | | | $344.75 | $331.37 | $0.00 | $0.00 | $13.38 |
| ***TAL EDUCATION GROUP AMERICAN DEPOSITARY SHRS ECH RPRSNTNG TWO CLSS A CMMN SHR CUSIP: 87408I104 | 10.00000 | 07/28/2021 | 07/29/2021 | $60.04 | $62.95 | $0.00 | $0.00 | ($2.91) |
| ***TEVA PHARMACEUTICAL INDUSTRIES LIMITED ADR CUSIP: 88162A209 | 100.00000 | 08/04/2021 | 08/04/2021 | $985.36 | $1,003.71 | $0.00 | $0.00 | ($18.35) |
| THERAPEUTICSMD INC COMMON STOCK CUSIP: 88338N107 | 100.00000 | 04/09/2021 | 05/19/2021 | $113.98 | $143.00 | $0.00 | $0.00 | ($29.02) |
| 3-D SYSTEMS CORP-DEL CUSIP: 88554D205 | 10.00000 | 08/25/2021 | 08/25/2021 | $301.09 | $306.60 | $0.00 | $0.00 | ($5.51) |
| TONNER ONE WORLD HOLDINGS IN COM CUSIP: 890307101 | 10,000.0000 | 11/08/2021 | 12/28/2021 | $45.82 | $103.95 | $0.00 | $58.13 | ($58.13) |
| | 25,000.0000 | 12/20/2021 | 12/28/2021 | $114.54 | $199.95 | $0.00 | $51.25 | ($85.41) |
| | 15,000.0000 | 12/23/2021 | 12/28/2021 | $68.73 | $82.95 | $0.00 | $0.00 | ($14.22) |
| Subtotals | 50,000.0000 | | | $229.09 | $386.85 | $0.00 | $109.38 | ($157.76) |
| TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 50,000.0000 | 04/22/2021 | 04/27/2021 | $101.48 | $96.00 | $0.00 | $0.00 | $5.48 |
| | 100,000.0000 | 06/09/2021 | 06/14/2021 | $351.23 | $335.50 | $0.00 | $0.00 | $15.73 |
| | 75,000.0000 | 06/09/2021 | 06/16/2021 | $474.98 | $236.63 | $0.00 | $0.00 | $238.35 |
| | 100,000.0000 | 06/09/2021 | 06/16/2021 | $655.28 | $335.50 | $0.00 | $0.00 | $319.78 |
| | 100,000.0000 | 06/16/2021 | 06/16/2021 | $334.98 | $167.75 | $0.00 | $0.00 | $167.23 |
| | 25,000.0000 | 06/10/2021 | 06/16/2021 | $158.33 | $75.50 | $0.00 | $0.00 | $82.83 |
| | 50,000.0000 | 06/10/2021 | 06/16/2021 | $307.53 | $151.00 | $0.00 | $0.00 | $156.53 |

Details for CUSIP 89102U103 continue on the following page

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT). KEEP FOR YOUR RECORDS.
This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
ETRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | ***-**-0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2021 |

## 2021 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED    OMB NO. 1545-0715

### Covered Short-Term Gains or Losses on Gross Proceeds
Report on Form 8949, Part I with Box A checked
Box 6: Gross Proceeds    Box 5: Box Not Checked (Covered Security)

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not referenced to the IRS, but may be helpful to complete your return.

Box 12: Basis Reported to the IRS    Box 2: Type of Gain or Loss - Short-Term

| Description of property CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Information |
|---|---|---|---|---|---|---|---|---|---|
| TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 100.00000 | 06/10/2021 | 06/16/2021 | $636.46 | $302.00 | $0.00 | $0.00 | $334.46 | |
| | 25.00000 | 06/17/2021 | 06/18/2021 | $140.26 | $134.63 | $0.00 | $0.00 | $5.63 | |
| Subtotals | 575.00000 | | | $3,160.53 | $1,834.51 | $0.00 | $0.00 | $1,326.02 | |
| TRXADE HEALTH INC COMMON STOCK CUSIP: 89846A207 | 50.00000 | 07/21/2021 | 07/21/2021 | $336.48 | $363.50 | $0.00 | $0.00 | ($27.02) | |
| CALL CMPS 12/17/21 35 CUSIP: 8BXFKH6 | 1.00000 | 11/09/2021 | 11/09/2021 | $439.48 | $280.51 | $0.00 | $0.00 | $158.97 | |
| | 1.00000 | 11/10/2021 | 11/18/2021 | $143.48 | $330.51 | $0.00 | $0.00 | ($187.03) | |
| Subtotals | 2.00000 | | | $582.96 | $611.02 | $0.00 | $0.00 | ($28.06) | |
| CALL AQST 12/17/21 7.5 CUSIP: 8CMXYL3 | 1.00000 | 11/09/2021 | 12/17/2021 | $0.00 | $40.51 | $0.00 | $0.00 | ($40.51) | EXPIRATION |
| CALL BNGO 02/18/22 6 CUSIP: 8D98149 | 1.00000 | 10/28/2021 | 11/08/2021 | $105.48 | $79.51 | $0.00 | $0.00 | $25.97 | |
| CALL BNGO 02/18/22 7 CUSIP: 8D98166 | 3.00000 | 11/02/2021 | 11/02/2021 | $355.45 | $328.53 | $0.00 | $0.00 | $26.92 | |
| CALL F 02/18/22 19 CUSIP: 8GCNBM9 | 1.00000 | 12/03/2021 | 12/10/2021 | $302.48 | $193.51 | $0.00 | $0.00 | $108.97 | |
| CALL F 02/18/22 20 CUSIP: 8GCNCF0 | 1.00000 | 12/03/2021 | 12/10/2021 | $175.48 | $168.51 | $0.00 | $0.00 | $6.97 | |
| CALL PROG 11/19/21 4 CUSIP: 8GDDSP1 | 1.00000 | 10/26/2021 | 11/02/2021 | $35.48 | $95.51 | $0.00 | $0.00 | ($60.03) | |
| | 1.00000 | 11/01/2021 | 11/02/2021 | $35.48 | $84.51 | $0.00 | $0.00 | ($49.03) | |
| | 1.00000 | 11/01/2021 | 11/02/2021 | $35.49 | $82.51 | $0.00 | $0.00 | ($47.02) | |

Details for CUSIP 8GDDSP1 continue on the following page

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT). KEEP FOR YOUR RECORDS.
This is important tax information and is being furnished to the IRS. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

MORGAN STANLEY DOMESTIC HOLDINGS, INC.
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

| | |
|---|---|
| Account No: | 50607425 |
| Account Name: | MARTY TACKETT |
| Recipient's TIN: | ***-**-0611 |
| Account Executive No: | ET1 |
| ORIGINAL: | 12/31/2021 |

## DETAILS OF 2021 INVESTMENT ACTIVITY CONTINUED

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|---|
| 08/10/21 | LIGHTNING EMOTORS INC COMMON STOCK | 53228T101 | SELL | 5,000 | $11.00 | $54,999.96 | |
| 08/10/21 | LIGHTNING EMOTORS INC COMMON STOCK | 53228T101 | SELL | 10,000 | $10.80 | $107,999.99 | |
| 08/10/21 | LIGHTNING EMOTORS INC COMMON STOCK | 53228T101 | SELL | 10,000 | $10.75 | $107,499.99 | |
| 05/19/21 | LORDSTOWN MOTORS CORP CLASS A COMMON ST | 54405Q100 | PURCHASE | 25,000 | $11.13 | $278,250.00 | |
| 05/19/21 | LORDSTOWN MOTORS CORP CLASS A COMMON ST | 54405Q100 | SELL | 25,000 | $11.20 | $279,999.99 | |
| 10/28/21 | LUCID GROUP INC COMMON STOCK | 549498103 | SELL | 7,000 | $39.60 | $277,200.00 | |
| 10/28/21 | LUCID GROUP INC COMMON STOCK | 549498103 | SELL | 7,000 | $36.64 | $256,437.00 | |
| 10/29/21 | LUCID GROUP INC COMMON STOCK | 549498103 | PURCHASE | 1,250,000 | $0.13 | $164,330.00 | |
| 10/12/21 | MAJIC WHEELS CORP | 560769101 | PURCHASE | 2,500,000 | $0.09 | $227,830.00 | |
| 12/20/21 | MAJIC WHEELS CORP | 560769101 | PURCHASE | 100,000 | $9.69 | $968,860.00 | |
| 09/24/21 | MARIN SOFTWARE INCORPORATED COMMON STOC | 56804T205 | PURCHASE | 100,000 | $9.75 | $974,980.00 | |
| 09/24/21 | MARIN SOFTWARE INCORPORATED COMMON STOC | 56804T205 | PURCHASE | 25,000 | $11.08 | $276,920.00 | |
| 09/27/21 | MARIN SOFTWARE INCORPORATED COMMON STOC | 56804T205 | PURCHASE | 25,000 | $10.28 | $257,000.00 | |
| 09/27/21 | MARIN SOFTWARE INCORPORATED COMMON STOC | 56804T205 | PURCHASE | 25,000 | $10.92 | $273,000.00 | |
| 09/27/21 | MARIN SOFTWARE INCORPORATED COMMON STOC | 56804T205 | PURCHASE | 25,000 | $9.34 | $233,510.00 | |
| 08/10/21 | MEDIACO HOLDING INC CLASS A COMMON STOC | 58450D104 | PURCHASE | 100,000 | $2.18 | $218,000.00 | |
| 08/10/21 | MEDIACO HOLDING INC CLASS A COMMON STOC | 58450D104 | PURCHASE | 100,000 | $1.97 | $196,480.00 | |
| 07/23/21 | ***MEDIGUS LTD AMERICAN DEPOSITARY SHAR | 58471G300 | SELL | 100,000 | $1.87 | $57.00 | |
| 07/23/21 | ***MEDIGUS LTD AMERICAN DEPOSITARY SHAR | 58471G300 | SELL | 100,000 | $5.70 | $607.48 | |
| 07/23/21 | ***MEDIGUS LTD AMERICAN DEPOSITARY SHAR | 58471G300 | SELL | 10,000 | $6.08 | $300.76 | |
| 09/27/21 | META MATLS INC COMMON STOCK | 59134N104 | SELL | 100,000 | $6.02 | $154.95 | |
| 09/27/21 | META MATLS INC COMMON STOCK | 59134N104 | PURCHASE | 50,000 | $1.50 | $379.98 | |
| 09/28/21 | META MATLS INC COMMON STOCK | 59134N104 | PURCHASE | 100,000 | $15.20 | $78.79 | |
| 12/03/21 | META MATLS INC PFD SER A | 5913AN203 | PURCHASE | 25,000 | $15.76 | $154.99 | |
| 08/10/21 | MICROVAST HOLDINGS INC COMMON STOCK | 59516C106 | SELL | 5,000 | $15.50 | $150.24 | |
| 08/10/21 | MICROVAST HOLDINGS INC COMMON STOCK | 59516C106 | SELL | 10,000 | $15.03 | $538.99 | |
| 08/10/21 | MICROVAST HOLDINGS INC COMMON STOCK | 59516C106 | SELL | 10,000 | $53.90 | $233.31 | |
| 08/10/21 | MICROVAST HOLDINGS INC COMMON STOCK | 59516C106 | SELL | 10,000 | $52.33 | $46.00 | |
| 04/19/21 | MOLSON COORS BEVERAGE COMPANY CLASS B C | 60871R209 | SELL | 10,000 | $23.00 | $40.12 | |
| 04/20/21 | MOLSON COORS BEVERAGE COMPANY CLASS B C | 60871R209 | SELL | 2,000 | $20.07 | $205.64 | |
| 05/27/21 | MOXIAN INC COMMON STOCK | 624697306 | SELL | 2,000 | $20.56 | $199.19 | |
| 05/27/21 | MOXIAN INC COMMON STOCK | 624697306 | SELL | 2,000 | $19.92 | $310.00 | |
| 05/27/21 | MOXIAN INC COMMON STOCK | 624697306 | SELL | 10,000 | $3.10 | $274.98 | |
| 08/12/21 | NRX PHARMACEUTICALS INC COMMON STOCK | 629444100 | SELL | 10,000 | $2.75 | $401.50 | |
| 08/12/21 | NRX PHARMACEUTICALS INC COMMON STOCK | 629444100 | PURCHASE | 100,000 | $4.02 | $540.00 | |
| 08/16/21 | NANOVIBRONIX INC COMMON STOCK | 63008J108 | SELL | 100,000 | $3.60 | $38.24 | |
| 08/16/21 | NANOVIBRONIX INC COMMON STOCK | 63008J108 | SELL | 100,000 | $3.83 | | |
| 08/16/21 | NANOVIBRONIX INC COMMON STOCK | 63008J108 | PURCHASE | 150,000 | | | |
| 08/16/21 | NANOVIBRONIX INC COMMON STOCK | 63008J108 | SELL | 10,000 | | | |

THIS STATEMENT IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY.

Page 55 of 71

Account No: 50607425
Account Name: MARTY TACKETT

MORGAN STANLEY DOMESTIC HOLDINGS, INC.    Recipient's TIN: ***-**-0611
E*TRADE SECURITIES LLC
PO BOX 484
JERSEY CITY, NJ 07303-0484

Account Executive No: ET1

ORIGINAL: 12/31/2021

## DETAILS OF 2021 INVESTMENT ACTIVITY, CONTINUED

| Date | Security Description | CUSIP | Transaction Description | Quantity | Price | Amount | Additional Information |
|---|---|---|---|---|---|---|---|
| 08/25/21 | TAKUNG ART CO LTD COM | 87407Q207 | SELL | 5,000 | $11.12 | $55.61 | |
| 08/26/21 | TAKUNG ART CO LTD COM | 87407Q207 | PURCHASE | 5,000 | $12.56 | $62.81 | |
| 08/26/21 | TAKUNG ART CO LTD COM | 87407Q207 | SELL | 5,000 | $11.44 | $57.19 | |
| 07/28/21 | TAL EDUCATION GROUP AMERICAN DEPOSIT | 874080104 | PURCHASE | 10,000 | $6.29 | $62.95 | |
| 07/28/21 | TAL EDUCATION GROUP AMERICAN DEPOSIT | 874080104 | SELL | 10,000 | $6.01 | $60.04 | |
| 08/04/21 | TEVA PHARMACEUTICAL INDUSTRIES LIMIT | 881624209 | PURCHASE | 100,000 | $10.04 | $1,003.71 | |
| 08/04/21 | TEVA PHARMACEUTICAL INDUSTRIES LIMIT | 881624209 | SELL | 100,000 | $9.85 | $985.36 | |
| 04/09/21 | THERAPEUTICSMD INC COMMON STOCK | 88338N107 | PURCHASE | 100,000 | $1.43 | $143.00 | |
| 04/09/21 | THERAPEUTICSMD INC COMMON STOCK | 88338N107 | SELL | 100,000 | $1.14 | $113.98 | |
| 05/19/21 | THERAPEUTICSMD INC COMMON STOCK | 88338N107 | PURCHASE | 10,000 | $30.66 | $306.60 | |
| 08/25/21 | 3-D SYSTEMS CORP-DEL | 88554D205 | SELL | 10,000 | $30.11 | $301.09 | |
| 11/08/21 | TONNER ONE WORLD HOLDINGS INC COM | 89030T101 | PURCHASE | 10,000.000 | $0.01 | $103.95 | |
| 12/20/21 | TONNER ONE WORLD HOLDINGS INC COM | 89030T101 | PURCHASE | 25,000.000 | $0.01 | $199.95 | |
| 12/23/21 | TONNER ONE WORLD HOLDINGS INC COM | 89030T101 | PURCHASE | 15,000.000 | $0.01 | $82.95 | |
| 12/28/21 | TONNER ONE WORLD HOLDINGS INC COM | 89030T101 | SELL | 50,000.000 | $0.00 | $229.09 | |
| 12/29/21 | TONNER ONE WORLD HOLDINGS INC COM | 89030T101 | PURCHASE | 25,000.000 | $0.01 | $141.20 | |
| 04/22/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 50,000 | $1.92 | $96.00 | |
| 04/22/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | SELL | 50,000 | $2.03 | $101.48 | |
| 04/27/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 75,000 | $3.16 | $236.63 | |
| 06/09/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 250,000 | $3.35 | $838.75 | |
| 06/09/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 175,000 | $3.02 | $528.50 | |
| 06/10/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 100,000 | $3.51 | $351.23 | |
| 06/14/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | SELL | 50,000 | $6.70 | $334.98 | |
| 06/16/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | SELL | 50,000 | $6.15 | $307.53 | |
| 06/16/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | SELL | 100,000 | $6.55 | $655.28 | |
| 06/16/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | SELL | 100,000 | $6.33 | $633.31 | |
| 06/16/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | SELL | 100,000 | $6.36 | $636.46 | |
| 06/17/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | SELL | 25,000 | $5.39 | $134.63 | |
| 06/16/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | SELL | 25,000 | $5.61 | $140.26 | |
| 06/18/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 20,000 | $7.63 | $152.60 | |
| 06/22/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 50,000 | $9.50 | $475.50 | |
| 06/22/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 50,000 | $9.47 | $473.50 | |
| 06/22/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 100,000 | $9.30 | $929.79 | |
| 06/22/21 | TORCHLIGHT ENERGY RESOURCES INC | 89102U103 | PURCHASE | 100,000 | $9.43 | $943.36 | |
| 07/21/21 | TRXADE HEALTH INC COMMON STOCK | 88465A207 | PURCHASE | 50,000 | $7.27 | $365.50 | |
| 07/21/21 | TRXADE HEALTH INC COMMON STOCK | 88465A207 | SELL | 50,000 | $6.73 | $336.48 | |

THIS STATEMENT IS NOT A SUBSTITUTE FOR FORM 1099 AND IS PROVIDED FOR INFORMATIONAL PURPOSES ONLY.