NVB 3001 (Effective 1/21)

# UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA

**PROOF OF INTEREST**

Name of Debtor:
**Meta Material, INC**

Case Number:
**24-50792**

1. Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

**Nittiya Nuanploy
319 40th Street, 2nd Floor
Brooklyn, New York
11232**

Telephone Number:
**+1 (917) 771-1962**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 18 2024**

**U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK**

**COURT USE ONLY**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

Account or other number by which Interest holder identifies Debtor:
**Webull account number: 5KX32550 and
ROTH IRA 5KZ58488**

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:
**Nittiya Nuanploy : Webull Financial LLC
44 Wall Street, New York
NY, 10005**
Telephone Number: **+1 (888) 828-0618**

3. Date Equity Interest was acquired:
**5KX32550 : June 22, 2021**

**5KZ58488 : June 22, 2021**

4. Total amount of member interest: **95 Shares for
$ 30,735.21**

5. Certificate number(s): **See attached documentation.**

6. Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: **Investor**

7. Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. Signature:
Check the appropriate box.
☑ I am the creditor.  ☐ I am the creditor's authorized agent.  ☐ I am the trustee, or the debtor,  ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.)  or their authorized agent.  (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: **Nittiya Nuanploy**
Title:
Company:____ Address and telephone number (if different from notice address above):

(Signature)    **Dec 14, 2024**
(Date)

Telephone number: **917-771-1962** email: **gifted595@gmail.com**

Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571

[ Print Form ]    [ Save Form ]    [ Clear Form ]

Individual Margin (8XX32550) ▾

Account

Net Account Value (USD)
**3**
▼35% ⓘ

Day-Trade BP

Overnight BP

Risk Level

Day Trades Left    3

Banking

Account Details

Cash Balance

Incoming Funds

> Total Market Value

> Total Receivable

> Total Payable

> Margin Requirement

Account Statements    >

Tax Documents    >

Options Trading    >

Positions    Account Details    Account Performance    Stock P&L

Net Assets    1M ▾    Account P&L    5D ▾    P&L% ☐ Money-weighted ☐ DIA ▾    5D ▾

My Positions    Today's Orders    Order History    Exercise History    IPO Subscription

| Actions | Symbol | Quantity | Mkt Value | Last Price | Avg Price | Total Cost | Open P&L | Open P&L% | Position Ratio | Side | Product Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | AMC | 7 | 29.19 | 4.17 | 42.22 | 295.53 | -266.33 | -90.11% | 62.76% | Long | Stock |
|  | GRID | 1 | 0.50 | 0.6000 | 440.00 |  |  | -12.44% | -4.44% |  | Stock |
|  | MARK | 14 | 1.43 | 0.1024 | 10.42 | 145.88 | -144.45 | -98.02% | 4.61% | Long | Stock |

Eastern Time 12/13/2024 22:59:44

Individual Margin (5KX32550) ▾

Account

| | Symbol/Name |

**Positions**    Account Details    Account Performance    Stock P&L

| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees |
|--------|------|----------------|------------|-------------|----------|----------------|
| | | | | | 0.00 | 0.00 |
| | AstraZeneca Plc | | | | 0.00 | 0.00 |
| | | | -182.99 | | 0.00 | 0.00 |
| A | | | | | 0.00 | 0.00 |
| V | | | | | 0.00 | 0.00 |
| D | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| | | | | | 0.00 | 0.00 |
| MMATQ | Meta Materials I... | -3,157.12 | -4,125.95 | +968.83 | 0.00 | 0.00 |
| MMPK | Bemeda Hidac Inc | 12,415.17 | 3,913.64 | 8,501.53 | 0.00 | 0.00 |

Net Account Value (USD)

Day-Trade BP

Overnight BP

Risk Level

Day Trades Left   3,3,3

Banking

**Account Details**

Cash Balance

Incoming Funds     0.00

&gt; Total Market Value

&gt; Total Receivable    0.00

&gt; Total Payable     0.00

&gt; Margin Requirement

Account Statements    &gt;

Tax Documents    &gt;

Options Trading    &gt;

**Trading Records**    Dividend Records    Options P&L   Custom ▾    MMATQ Cumulative P&L (USD)

| Time | Side | Quantity | Avg Price | Amount |
|------|------|----------|-----------|--------|
| 07/09/2021 12:22:55 EDT | Buy | 16.00000 | 5.23 | 94.14 |
| 07/08/2021 09:41:47 EDT | Buy | 20.00000 | 5.60 | 112.00 |
| 07/07/2021 15:25:15 EDT | Buy | 4.00000 | 5.86 | 23.44 |
| 07/07/2021 15:23:56 EDT | Buy | 3.00000 | 5.90 | 17.70 |
| 07/07/2021 15:22:40 EDT | Buy | 6.00000 | 5.92 | 35.52 |
| 07/07/2021 15:22:03 EDT | Buy | 30.00000 | 5.93 | 177.90 |
| 07/07/2021 10:05:34 EDT | Buy | 9.00000 | 6.42 | 57.78 |
| 06/22/2021 08:34:22 EDT | Buy | 31.00000 | 9.67 | 299.77 |
| 06/22/2021 07:27:36 EDT | Buy | 115.00000 | 10.57 | 1,215.55 |
| 06/22/2021 05:18:59 EDT | Buy | 119.00000 | 11.35 | 1,350.65 |

Total P&L: -$3,157.12

Individual Margin (5KX32550) ▾

Q Symbol/Name

## Account

Net Account Value (USD)

Day-Trade BP

Overnight BP

Risk Level    Safe

Day Trades Left    3,3,3,3,3

### Banking

Account Details

Cash Balance

Incoming Funds    0.00

› Total Market Value

› Total Receivable    0.00

› Total Payable    0.00

› Margin Requirement

Account Statements    › 

Tax Documents    ›

Options Trading    ›

Positions    Account Details    Account Performance    Stock P&L ▾

| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees | Currency |
|---|---|---|---|---|---|---|---|
| | | | | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| | | | -214.28 | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -3,157.12 | -4,125.95 | +968.83 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |

Trading Records    Dividend Records    Options P&L    Custom ▾      MMATQ Cumulative P&L (USD)

| Time | Side | Quantity | Avg Price | Amount |
|---|---|---|---|---|
| 07/23/2021 13:12:22 EDT | Buy | 1.00000 | 0.7000 | 0.70 |
| 07/23/2021 12:46:48 EDT | Buy | 1.00000 | 0.7300 | 0.73 |
| 07/21/2021 13:42:06 EDT | Sell | 121.00000 | 3.800 | 459.80 |
| 07/19/2021 12:49:00 EDT | Buy | 57.00000 | 3.466 | 197.56 |
| 07/14/2021 09:40:52 EDT | Buy | 78.00000 | 3.780 | 294.84 |
| 07/12/2021 12:06:22 EDT | Buy | 110.00000 | 4.010 | 441.10 |
| 07/12/2021 12:03:22 EDT | Buy | 1.00000 | 4.010 | 4.01 |
| 07/12/2021 11:38:45 EDT | Buy | 111.00000 | 4.060 | 450.66 |
| 07/09/2021 12:22:55 EDT | Buy | 18.00000 | 5.23 | 94.14 |
| 07/08/2021 09:41:47 EDT | Buy | 20.00000 | 5.60 | 112.00 |

Total P&L: -$3,157.12

Individual Margin (5KX32550) ▾   🔍 Symbol/Name

**Account**

| | Positions | Account Details | Account Performance | Stock P&L |

| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ❶ | Currency |
|---|---|---|---|---|---|---|---|
| ▓▓ | ▓▓▓▓▓▓ | ▓▓▓▓ | -9▓▓ | ▓▓ | 0.00 | 0.00 | USD |
| ▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| ▓▓ | Direxion Daily Fi... | ▓▓▓▓ | +▓▓▓ | ▓▓ | 0.00 | 0.00 | USD |
| ▓▓ | ▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| SPY | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓ | 0.00 | 0.00 | USD |
| ▓▓ | ▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | +▓▓▓ | 0.00 | 0.00 | USD |
| ▓▓ | ▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | -▓▓▓ | 0.00 | 0.00 | USD |
| ▓▓ | ▓▓▓▓▓▓ | -▓▓▓ | -▓▓▓ | +▓▓▓ | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -3,157.12 | -4,125.95 | +968.83 | 0.00 | 0.00 | USD |
| ▓▓ | ▓▓▓▓▓▓ | -▓▓▓▓ | -▓▓▓▓ | +▓▓▓▓ | 0.00 | 0.00 | USD |

Net Account Value (USD)   👁

Day-Trade BP ▓▓▓
Overnight BP ▓▓▓
Risk Level   Safe
Day Trades Left   3,3,3,3,3

Banking

**Account Details**

Cash Balance   ▓▓▓
Incoming Funds   0.00
› Total Market Value   ▓▓▓
› Total Receivable   0.00
› Total Payable   0.00
› Margin Requirement

Account Statements   ›
Tax Documents   ›
Options Trading   ›

| Trading Records | Dividend Records | Options P&L | Custom ▾ | | MMATQ Cumulative P&L (USD) |

| Time | Side | Quantity | Avg Price | Amount | |
|---|---|---|---|---|---|
| 08/24/2021 09:54:03 EDT | Buy | 1.00000 | 0.1500 | 0.15 | |
| 08/11/2021 10:38:20 EDT | Buy | 4.00000 | 3.360 | 13.44 | |
| 08/02/2021 11:29:06 EDT | Buy | 6.00000 | 0.3500 | 2.10 | |
| 08/02/2021 11:07:15 EDT | Buy | 6.00000 | 3.430 | 20.58 | |
| 07/30/2021 10:48:01 EDT | Buy | 30.00000 | 3.470 | 104.10 | |
| 07/29/2021 14:26:38 EDT | Buy | 3.00000 | 0.4500 | 1.35 | |
| 07/29/2021 10:56:46 EDT | Buy | 2.00000 | 0.4800 | 0.96 | |
| 07/23/2021 13:18:30 EDT | Buy | 1.00000 | 0.4500 | 0.45 | |
| 07/23/2021 13:12:22 EDT | Buy | 1.00000 | 0.7000 | 0.70 | |
| 07/23/2021 12:46:48 EDT | Buy | 1.00000 | 10.7300 | 10.73 | 12/01 |

Individual Margin (5KX32550) ▾

## Account

Q Symbol/Name

| Positions | Account Details | Account Performance | Stock P&L |
| --- | --- | --- | --- |

Net Account Value (USD)

| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ❓ | Currency |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ▨▨ | ▨▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨ | ▨▨ | USD |
| XPE | ▨▨▨▨▨ | -85▨▨ | ▨▨▨ | 0.00 | 0.00 | 0.00 | USD |
| ▨▨ | ▨▨▨▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨7 | 0.00 | 0.00 | USD |
| ▨▨ | ▨▨▨▨▨▨ | ▨▨▨▨ | -1▨▨▨ | 0.00 | 0.00 | 0.00 | USD |
| ▨▨▨ | ▨▨▨▨▨ | ▨▨▨▨ | ▨▨▨ | ▨▨▨ | 0.00 | 0.00 | USD |
| ▨▨ | ▨▨▨▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨ | 0.00 | 0.00 | USD |
| ▨▨▨ | ▨▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | 0.00 | 0.00 | USD |
| ▨▨ | ▨▨▨▨ | ▨▨▨▨ | ▨▨▨ | -6▨▨▨ | 0.00 | 0.00 | USD |
| ▨▨ | ▨▨▨▨▨ | ▨▨▨ | ▨▨▨ | ▨▨▨ | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -3,157.12 | -4,125.95 | +968.83 | 0.00 | 0.00 | USD |
| ▨▨▨ | ▨▨▨▨▨ | ▨▨▨▨ | ▨▨▨▨ | ▨▨▨▨ | 0.00 | 0.00 | USD |

Day-Trade BP   ▨▨

Overnight BP   ▨▨

Risk Level   Safe

Day Trades Left   3,3,3,3,3

Banking

### Account Details

Cash Balance   ▨▨▨

Incoming Funds   0.00

› Total Market Value   ▨▨▨

› Total Receivable   0.00

› Total Payable   0.00

› Margin Requirement

Account Statements   ›

Tax Documents   ›

Options Trading   ›

| Trading Records | Dividend Records | Options P&L | Custom ▾ | MMATQ Cumulative P&L (USD) | |
| --- | --- | --- | --- | --- | --- |
| Time | Side | Quantity | Avg Price | Amount | |
| 09/02/2021 09:55:27 EDT | Sell | 2.00000 | 1.300 | 2.60 | |
| 08/31/2021 09:43:16 EDT | Sell | 3.00000 | 0.6000 | 1.80 | |
| 08/31/2021 09:42:53 EDT | Sell | 1.00000 | 0.6000 | 0.60 | |
| 08/30/2021 11:18:38 EDT | Sell | 3.00000 | 0.9000 | 2.70 | |
| 08/27/2021 15:20:49 EDT | Buy | 61.00000 | ▨▨5.110 | 250.71 | |
| 08/27/2021 15:05:13 EDT | Buy | 1.00000 | 4.140 | 4.14 | |
| 08/27/2021 14:57:09 EDT | Buy | 100.00000 | 4.060 | 406.00 | |
| 08/24/2021 11:25:40 EDT | Buy | 7.00000 | 3.440 | 24.08 | |
| 08/24/2021 09:54:03 EDT | Buy | 1.00000 | 0.1500 | 0.15 | |
| 08/11/2021 10:38:20 EDT | Buy | 4.00000 | 10▨8.360 | 10▨3.44 | 12/01 |

Individual Margin (5KX32550) ▾

**Account**

| | | | Positions | Account Details | Account Performance | Stock P&L | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Account Value (USD) | ⊙ | Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ❓ | Currency |
| | | | AMC Entertainm... | | | | 0.00 | 0.00 | USD |
| ▨, ⊙ | | | | | | | 0.00 | 0.00 | USD |
| | | | | | | | 0.00 | 0.00 | USD |
| Day-Trade BP | | FAZ | | | | | 0.00 | 0.00 | USD |
| Overnight BP | | | | | | | 0.00 | 0.00 | USD |
| Risk Level | Safe | | | | | | 0.00 | 0.00 | USD |
| Day Trades Left | 3,▨ | | | | | | 0.00 | 0.00 | USD |
| Banking | | | | | | | 0.00 | 0.00 | USD |
| Account Details | | MMATQ | Meta Materials I... | -3,157.12 | -4,125.95 | +968.83 | 0.00 | 0.00 | USD |
| Cash Balance | ▨ | | | | | | 0.00 | 0.00 | USD |
| Incoming Funds | 0.00 | | | | | | | | |
| › Total Market Value | ▨ | | | | | | | | |
| › Total Receivable | 0.00 | | | | | | | | |
| › Total Payable | 0.00 | | | | | | | | |
| › Margin Requirement | | | | | | | | | |

Account Statements    ›

Tax Documents    ›

Options Trading    ›

| Trading Records | Dividend Records | Options P&L | Custom ▾ | | MMATQ Cumulative P&L (USD) | |
|---|---|---|---|---|---|---|
| Time | | Side | Quantity | Avg Price | Amount | |
| 09/10/2021 15:24:21 EDT | | Sell | 100.00000 | 5.31 | 531.00 | |
| 09/10/2021 14:54:32 EDT | | Sell | 100.00000 | 5.39 | 539.00 | |
| 09/10/2021 09:30:46 EDT | | Buy | 2.00000 | 1.760 | 3.52 | |
| 09/08/2021 10:35:22 EDT | | Buy | 1.00000 | 0.3000 | 0.30 | Total P&L: -$3,157.12 |
| 09/07/2021 12:07:31 EDT | | Buy | 2.00000 | 0.5500 | 1.10 | |
| 09/03/2021 11:27:07 EDT | | Buy | 1.00000 | 1.950 | 1.95 | |
| 09/02/2021 09:55:27 EDT | | Sell | 2.00000 | 1.300 | 2.60 | |
| 08/31/2021 09:43:16 EDT | | Sell | 3.00000 | 0.6000 | 1.80 | |
| 08/31/2021 09:42:53 EDT | | Sell | 1.00000 | 0.6000 | 0.60 | |

Individual Margin (S1X32550) ▾

Q. Symbol/Name

| Account | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Positions | Account Details | Account Performance | Stock P&L | | | |
| | | Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ❓ | Currency |
| Net Account Value (USD) | ▦ | | | | | | 0.00 | 0.00 | USD |
| ▓▓▓ | | | | | | | 0.00 | 0.00 | USD |
| ▓▓▓ ⓘ | | | Direxion Daily Fin... | | | | 0.00 | 0.00 | USD |
| Day-Trade BP | ▓▓ | | | | | | 0.00 | 0.00 | USD |
| Overnight BP | ▓▓ | | | | | | 0.00 | 0.00 | USD |
| Risk Level | ▓▓ | | | | | | 0.00 | 0.00 | USD |
| Day Trades Left | 3,▓▓ | | | | 0.00 | | 0.00 | 0.00 | USD |
| Banking | | | | | | | 0.00 | 0.00 | USD |
| Account Details | | MMATQ | Meta Materials I... | -3,157.12 | -4,125.95 | +968.83 | 0.00 | 0.00 | USD |
| Cash Balance | | | | | | | 0.00 | 0.00 | USD |
| Incoming Funds | 0.00 | | | | | | | | |
| › Total Market Value | ▓▓▓ | | | | | | | | |
| › Total Receivable | 0.00 | | | | | | | | |
| › Total Payable | 0.00 | | | | | | | | |
| › Margin Requirement | | | | | | | | | |
| Account Statements | › | | | | | | | | |
| Tax Documents | › | | | | | | | | |
| Options Trading | › | | | | | | | | |

| Trading Records | Dividend Records | Options P&L | Custom | MMATQ Cumulative P&L (USD) | |
|---|---|---|---|---|---|
| Time | | Side | Quantity | Avg Price | Amount |
| 09/2▓/2021 ... EDT | | Sell | 0.00000 | 1.790 | 16.20 |
| 09/23/2021 10:37:05 EDT | | Buy | 2.00000 | 1.250 | 2.50 |
| 09/20/2021 13:14:43 EDT | | Buy | 1.00000 | 1.200 | 1.20 |
| 09/17/2021 11:21:57 EDT | | Buy | 6.00000 | 1.600 | 9.60 |
| 09/15/2021 13:32:03 EDT | | Buy | 200.00000 | 4.880 | 976.00 |
| 09/13/2021 14:12:17 EDT | | Sell | 1.00000 | 1.900 | 1.90 |
| 09/13/2021 14:11:18 EDT | | Sell | 6.00000 | 0.1800 | 1.08 |
| 09/13/2021 11:08:14 EDT | | Buy | 3.00000 | 0.2000 | 0.60 |
| 09/13/2021 09:44:18 EDT | | Buy | 1.00000 | 1.820 | 1.82 |
| 09/10/2021 15:24:21 EDT | | Sell | 100.00000 | 5.31 | 531.00 |

Eastern Time 12/13/2024 23:08:08

Individual Margin (5XX32550) ▾

| Account | | Positions | Account Details | Account Performance | Stock P&L | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Net Account Value (USD) | 👁 | Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ⓘ | Currency |
| ▓▓▓▓ | | ▓▓▓ | ▓▓▓▓▓▓▓ | -▓▓▓▓ | -▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| ▓▓▓▓▓ⓘ | | ▓▓▓ | ▓▓▓▓▓▓▓▓ | 120.37 | ▓▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| | | ▓▓▓ | ▓▓▓▓▓▓▓ | ▓▓▓▓ | -▓▓▓ | ▓▓▓ | 0.00 | 0.00 | USD |
| Day-Trade BP | ▓▓ | ▓▓▓ | ▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓ | ▓▓▓ | 0.00 | 0.00 | USD |
| Overnight BP | ▓▓ | ▓▓▓ | ▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓ | ▓▓▓ | 0.00 | 0.00 | USD |
| Risk Level | Safe | ▓▓▓ | ▓▓▓▓▓▓ | ▓▓▓.▓▓ | ▓▓▓ | ▓▓▓ | 0.00 | 0.00 | USD |
| Day Trades Left | 3,▓▓▓ | ▓▓▓ | ▓▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | 0.00 | 0.00 | USD |
| Banking | | ▓▓▓ | ▓▓▓▓▓ | ▓▓▓ | ▓▓▓ | -▓▓▓.▓▓ | 0.00 | 0.00 | USD |
| Account Details | | MMATQ | Meta Materials I... | -3,157.12 | -4,125.95 | +968.83 | 0.00 | 0.00 | USD |
| Cash Balance | ▓▓▓ | ▓▓▓ | ▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓ | -▓▓▓ | 0.00 | 0.00 | USD |

| | |
|---|---|
| Incoming Funds | 0.00 |
| › Total Market Value | ▓▓▓ |
| › Total Receivable | 0.00 |
| › Total Payable | 0.00 |
| › Margin Requirement | |
| Account Statements | › |
| Tax Documents | › |
| Options Trading | › |

Trading Records    Dividend Records    Options P&L    Custom ▾        MMATQ Cumulative P&L (USD)

| Time | Side | Quantity | Avg Price | Amount |
|---|---|---|---|---|
| 10/04/2021 11:48:44 EDT | Buy | 10.00000 | 1.500 | 15.00 |
| 10/04/2021 10:54:10 EDT | Buy | 6.00000 | 1.550 | 9.30 |
| 10/01/2021 10:19:44 EDT | Buy | 4.00000 | 1.700 | 6.80 |
| 09/30/2021 09:42:22 EDT | Buy | 1.00000 | 0.5000 | 0.50 |
| 09/29/2021 13:00:57 EDT | Buy | 4.00000 | -0.7500 | -3.00 |
| 09/28/2021 07:52:51 EDT | Buy | 100.00000 | 5.87 | 587.00 |
| 09/27/2021 14:43:58 EDT | Sell | 100.00000 | 6.27 | 627.00 |
| 09/27/2021 10:44:53 EDT | Sell | 6.00000 | 1.950 | 11.70 |
| 09/27/2021 10:42:15 EDT | Sell | 6.00000 | 1.700 | 10.20 |
| 09/23/2021 10:37:05 EDT | Buy | 2.00000 | 1002.250 | 1002.50 |

Total P&L: -$3,157.12

12/13/24, 11:09 PM      Web Center – Webull

Individual Margin (5XX32550) ▾

| Account | | Positions | Account Details | Account Performance | Stock P&L |

| | Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ❶ | Currency |
|---|---|---|---|---|---|---|---|---|
| Net Account Value (USD) ⊙ | ▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓ | 0.00 | 0.00 | USD |
| ▓▓▓▓▓▓▓ | ▓▓▓▓ | Astrazenca Plc | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| ▓▓▓▓▓▓▓▓ ⊙ | ▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| Day-Trade BP ▓▓▓ | ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| Overnight BP ▓▓▓ | ▓▓▓▓ | ▓▓▓▓▓▓ Dally.E... | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| Risk Level Safe | ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓▓▓ | –▓▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| Day Trades Left 3,3,3,3 | ▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| | ▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| Banking | MMATQ | Meta Materials I... | -3,157.12 | -4,125.95 | +968.83 | 0.00 | 0.00 | USD |
| Account Details | ▓▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |

Cash Balance ▓▓▓▓

Incoming Funds 0.00

› Total Market Value ▓▓▓▓

› Total Receivable 0.00

› Total Payable 0.00

› Margin Requirement

Account Statements ›

Tax Documents ›

Options Trading ›

| Trading Records | Dividend Records | Options P&L | Custom ▾ | | MMATQ Cumulative P&L (USD) | |
|---|---|---|---|---|---|---|
| Time | | Side | Quantity | Avg Price | Amount | |
| 10/12/2021 09:37:24 EDT | | Buy | 1.00000 | 0.1300 | 0.13 | |
| 10/12/2021 09:37:02 EDT | | Buy | 1.00000 | 0.1200 | 0.12 | |
| 10/12/2021 09:36:42 EDT | | Buy | 1.00000 | 0.1200 | 0.12 | |
| 10/12/2021 09:36:28 EDT | | Buy | 1.00000 | 0.1200 | 0.12 | Total P&L: -$3,157.12 |
| 10/12/2021 09:35:51 EDT | | Buy | 1.00000 | 0.1200 | 0.12 | |
| 10/11/2021 09:44:58 EDT | | Sell | 20.00000 | 1.900 | 38.00 | |
| 10/08/2021 11:15:26 EDT | | Buy | 3.00000 | 0.2000 | 0.60 | |
| 10/05/2021 07:51:13 EDT | | Buy | 1.00000 | 5.09 | 5.09 | |
| 10/04/2021 11:48:44 EDT | | Buy | 10.00000 | 1.500 | 15.00 | |
| 10/04/2021 10:54:10 EDT | | Buy | 6.00000 | 1.550 | 9.30 | |

Individual Margin (5IO32550) ▾

**Account**

Positions   Account Details   Account Performance   Stock P&L

Net Account Value (USD)

-821.19   -96.35% ⓘ

Day-Trade BP

Overnight BP

Risk Level   Safe

Day Trades Left   3,3,3,3,3

Banking

**Account Details**

Cash Balance

Incoming Funds   0.00

> Total Market Value

> Total Receivable   0.00

> Total Payable   0.00

> Margin Requirement

Account Statements   ›

Tax Documents   ›

Options Trading   ›

| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ⓘ | Currency |
|--------|------|----------------|------------|-------------|----------|------------------|----------|
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| | | | | | | 0.00 | USD |
| | | | | | | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -3,157.12 | -4,125.95 | +968.83 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |

Trading Records   Dividend Records   Options P&L   Custom ▾     MMATQ Cumulative P&L (USD)

| Time | Side | Quantity | Avg Price | Amount | |
|------|------|----------|-----------|--------|---|
| 10/12/2021 10:57:41 EDT | Buy | 30.00000 | 5.26 | 157.80 | |
| 10/12/2021 10:41:59 EDT | Sell | 1.00000 | 0.0700 | 0.07 | |
| 10/12/2021 10:41:40 EDT | Sell | 1.00000 | Total P&L: -$3,157.12 | 7 | |
| 10/12/2021 10:41:29 EDT | Sell | 1.00000 | 0.0800 | 0.08 | |
| 10/12/2021 10:41:16 EDT | Sell | 1.00000 | 0.0800 | 0.08 | |
| 10/12/2021 10:23:23 EDT | Sell | 1.00000 | 0.1000 | 0.10 | |
| 10/12/2021 10:22:40 EDT | Sell | 1.00000 | 0.1000 | 0.10 | |
| 10/12/2021 09:37:31 EDT | Buy | 1.00000 | 0.1300 | 0.13 | |
| 10/12/2021 09:37:24 EDT | Buy | 1.00000 | 0.1300 | 0.13 | |
| 10/12/2021 09:37:02 EDT | Buy | 1.00000 | | 0.12 | 12/01 |

Eastern Time 12/13/2024 23:10:14



Eastern Time 12/13/2024 23:11:34

Individual Margin (5KX32550) ▾    Q Symbol/Name

## Account

| | Positions | Account Details | Account Performance | Stock P&L |

Net Account Value (USD)    ⊙

| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ❶ | Currency |
|--------|------|----------------|------------|-------------|----------|------------------|----------|
| ██ | ████████████ | ██████ | ██████ | ██████ | 0.00 | 0.00 | USD |
| ████ | ████████████ | ██████ | ██████ | ██████ | 0.00 | 0.00 | USD |
| ████ | ████████████ | ██████ | ████ | ██████ | 0.00 | 0.00 | USD |
| ████ | ████████████ | ██████ | ██████ | ██████ | 0.00 | 0.00 | USD |
| ████ | Akikob Corp | ██████ | 0.00 | ██████ | 0.00 | 0.00 | USD |
| ████ | ████████████ | ██████ | ██████ | ██████ | 0.00 | 0.00 | USD |
| ████ | ████████████ | ██████ | ██████ | ██████ | 0.00 | 0.00 | USD |
| ████ | ████████████ | ██████ | ██████ | ██████ | 0.00 | 0.00 | USD |
| ████ | ████████████ | ██████ | ██████ | ██████ | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -3,157.12 | -4,125.95 | +968.83 | 0.00 | 0.00 | USD |
| ████ | ████████████ | ██████ | ██████ | ██████ | 0.00 | 0.00 | USD |

Day-Trade BP    ██
Overnight BP    ██
Risk Level      Safe
Day Trades Left    3,3,3,3,3

Banking

## Account Details

Cash Balance    ██

Incoming Funds    0.00

› Total Market Value    ██

› Total Receivable    0.00

› Total Payable    0.00

› Margin Requirement

Account Statements    ›

Tax Documents    ›

Options Trading    ›

| | Trading Records | Dividend Records | Options P&L | Custom ▾ | | MMATQ Cumulative P&L (USD) |
|---|---|---|---|---|---|---|

| Time | Side | Quantity | Avg Price | Amount |
|------|------|----------|-----------|--------|
| 10/14/2021 12:39:50 EDT | Buy | 100.00000 | 5.19 | 519.00 |
| 10/12/2021 12:34:54 EDT | Buy | 1.00000 | 5.16 | 5.16 |
| 10/12/2021 12:34:54 EDT | Buy | 1.00000 | 5.16 | 5.16 |
| 10/12/2021 12:30:41 EDT | Buy | 1.00000 | 5.17 | 5.17 |
| 10/12/2021 11:25:21 EDT | Buy | 1.00000 | 5.19 | 5.19 |
| 10/12/2021 11:23:43 EDT | Buy | 1.00000 | 5.20 | 5.20 |
| 10/12/2021 11:16:43 EDT | Buy | 1.00000 | 5.22 | 5.22 |
| 10/12/2021 11:16:27 EDT | Buy | 1.00000 | 5.22 | 5.22 |
| 10/12/2021 11:15:42 EDT | Sell | 1.00000 | 0.0600 | 0.06 |
| 10/12/2021 11:15:32 EDT | Sell | 1.00000 | 0.0600 | 0.06 |

Individual Margin (5)(X32550) ▾       Q Symbol/Name

**Account**

| | | Positions | Account Details | Account Performance | Stock P&L | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ❶ | Currency |

Net Account Value (USD)

| | | | | | | Dividend | Total HTB Fees | Currency |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | USD |
| | | | | | | 0.00 | 0.00 | USD |
| Day-Trade BP | | | | | | 0.00 | 0.00 | USD |
| Overnight BP | | | | | | 0.00 | 0.00 | USD |
| Risk Level | Safe | | | | | 0.00 | 0.00 | USD |
| Day Trades Left | 3,3,3,3,3 | | | | | 0.00 | 0.00 | USD |
| | | | | | | 0.00 | 0.00 | USD |
| Banking | | | | | | 0.00 | 0.00 | USD |
| Account Details | | MMATQ | Meta Materials I... | -3,157.12 | -4,125.95 | +968.83 | 0.00 | 0.00 | USD |
| Cash Balance | | | | | | 0.00 | 0.00 | USD |

| Incoming Funds | 0.00 |
|---|---|
| › Total Market Value | |
| › Total Receivable | 0.00 |
| › Total Payable | 0.00 |
| › Margin Requirement | |

| Account Statements | › |
|---|---|
| Tax Documents | › |
| Options Trading | › |

| Trading Records | Dividend Records | Options P&L | Custom ▾ | MMATQ Cumulative P&L (USD) | |
|---|---|---|---|---|---|
| Time | Side | Quantity | Avg Price | Amount | |
| 10/27/2021 04:59:47 EDT | Buy | 400.00000 | 4.350 | 1,740.00 | |
| 10/25/2021 10:24:39 EDT | Sell | 11.00000 | 1.300 | 14.30 | |
| 10/25/2021 08:17:25 EDT | Sell | 1,206.00... | 4.440 | 5,354.64 | |
| 10/22/2021 14:18:07 EDT | Buy | 1.00000 | 1.250 | 1.25 | |
| 10/22/2021 14:09:33 EDT | Buy | 10.00000 | 1.250 | 12.50 | |
| 10/22/2021 05:41:12 EDT | Buy | 100.00000 | 4.550 | 455.00 | |
| 10/21/2021 11:12:08 EDT | Buy | 100.00000 | 4.805 | 480.50 | |
| 10/19/2021 10:21:14 EDT | Buy | 100.00000 | 4.720 | 472.00 | |
| 10/14/2021 13:51:07 EDT | Buy | 101.00000 | 5.18 | 523.18 | |
| 10/14/2021 12:39:50 EDT | Buy | 100.00000 | 5.19 | 519.00 | 12/01 |

https://app.webull.com/account

Individual Margin (5XX32550) ▾

Q Symbol/Name

**Account** | | Positions | Account Details | Account Performance | Stock P&L

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ❓ | Currency |
| ████ | ████████████ | ████████ | ██████ | █████ | 0.00 | 0.00 | USD |
| ████ | █████████████ | ████ | ████████ | ████████ | 0.00 | 0.00 | USD |
| ████ | ████████ Fi... | ████████ | █████ | ████ | 0.00 | 0.00 | USD |
| █████ | █████████ | █████████ | ████████ | ████████ | 0.00 | 0.00 | USD |
| ████ | ████████████ | ████████ | ████████ | ███████ | 0.00 | 0.00 | USD |
| ████ | ████████ | ████████ | ███████ | ██████ | 0.00 | 0.00 | USD |
| ████ | ██████████ | █████████ | █████ | █████████ | 0.00 | 0.00 | USD |
| ████ | ███████████ | ██████ | ███████ | ████████ | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -3,157.12 | -4,125.95 | +968.83 | 0.00 | 0.00 | USD |
| ████ | ███████████ | ████████ | ████████ | ███████ | 0.00 | 0.00 | USD |

**Net Account Value (USD)**    👁

Day-Trade BP
Overnight BP
Risk Level                                         Safe
Day Trades Left                              3,3,3,3,3

Banking

**Account Details**

Cash Balance
Incoming Funds                                    0.00
› Total Market Value
  › Total Receivable                              0.00
  › Total Payable                                 0.00
  › Margin Requirement

Account Statements                                  ›
Tax Documents                                       ›
Options Trading                                     ›

| Trading Records | Dividend Records | Options P&L | Custom ▾ | | MMATQ Cumulative P&L (USD) | |
|---|---|---|---|---|---|---|
| Time | Side | Quantity | Avg Price | Amount | | |
| 10/27/2021 10:10:13 EDT | Sell | 4.00000 | 0.1600 | 0.64 | | |
| 10/27/2021 04:39:47 EDT | Buy | 400.00000 | 4.350 | 1,740.00 | | |
| 10/26/2021 10:24:39 EDT | Sell | 11.00000 | 1.300 | 14.30 | | |
| 10/25/2021 08:17:25 EDT | Sell | 1,206.00... | 4.440 | 5,354.64 | Total P&L: -$3,157.12 | |
| 10/22/2021 14:50:07 EDT | Buy | 1.00000 | 1.250 | 1.25 | | |
| 10/22/2021 14:09:09 EDT | Buy | 10.00000 | 1.250 | 12.50 | | |
| 10/22/2021 09:11:18 EDT | Buy | 100.00000 | 4.550 | 455.00 | | |
| 10/21/2021 14:12:09 EDT | Buy | 100.00000 | 4.805 | 480.50 | | |
| 10/19/2021 10:31:14 EDT | Buy | 100.00000 | 4.720 | 472.00 | | |
| ██████████████████ | Buy | 101.00000 | 5.19 | 523.19 | | |

Roth IRA (5KZ58488) ▾

Q Symbol/Name

**Account**

Positions    Account Details    Account Performance    Stock P&L

| | | |
|---|---|---|
| Net Account Value (USD) | Net Assets    1M ▾ | Account P&L    5D ▾ | P&L% ☐ Money-weighted ☐5D/A ▾ |

Buying Power

Banking

Account Details

Market Value

Incoming Funds                    0.00

› Cash Balance

› Total Receivable

Account Statements           ›

Tax Documents                  ›

Options Trading                ›

Beneficiary                     ›

My Positions    Today's Orders    Order History    Exercise History    IPO Subscription

| Actions | Symbol | Quantity | Mkt Value | Last Price | Avg Price | Total Cost | Open P&L | Open |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | -25 |
| | | | | | | 0.00 | 0.00 | 0 |
| | | | | | 55.2... | | | -99 |
| | | | | | 2... | | | -99 |
| | | | | | 2... | | | +2 |
| ⋮ | MMATQ | 95 | 9.50 | 0.1000 | 263.49 | 25,031.35 | -25,021.85 | -99 |
| | | | 208.00 | | | 3... | | -88 |



Roth IRA (5KZ58488) ▼

Q Symbol/Name

| Account | | Positions | Account Details | Account Performance | **Stock P&L** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ⓘ | Currency |
| Net Account Value (USD) | | | ▅▅▅▅ | Evols Technolog... | ▅0.12 | ▅▅▅▅▅ | 0.00 | 0.00 | 0.00 | USD |
| | | ▅▅▅▅ | AMC Entertainm... | ▅▅▅▅▅ | ▅▅0.85 | 0.00 | 0.00 | 0.00 | USD |
| Buying Power | 1▅▅ | ▅▅▅▅ | Dielectric Technol... | ▅▅▅▅▅ | ▅▅▅▅▅ | 0.00 | 0.00 | 0.00 | USD |
| Banking | | ▅▅▅▅ | Ibio | ▅▅▅▅▅ | ▅▅▅▅▅ | 0.00 | 0.00 | 0.00 | USD |
| Account Details | | ▅▅▅▅ | ▅▅▅▅▅ | ▅▅▅▅▅ | ▅▅▅▅▅ | 0.00 | 0.00 | 0.00 | USD |
| Market Value | ▅▅▅▅ | ▅▅▅▅ | Vinco Ventures I... | ▅▅▅▅▅ | 0.00 | -▅▅▅▅▅ | 0.00 | 0.00 | USD |
| Incoming Funds | ▅▅▅ | ▅▅▅▅ | ▅▅▅▅▅ | ▅▅▅▅8 | 0.00 | ▅▅▅▅▅ | 0.00 | 0.00 | USD |
| › Cash Balance | ▅▅▅ | ▅▅▅▅ | Credo Inc | ▅▅▅▅▅ | ▅,▅0▅.▅5 | 0.00 | 0.00 | USD |
| › Total Receivable | 0.00 | ▅▅▅▅ | ▅▅▅▅▅ | ▅▅▅▅▅ | ▅▅▅▅▅ | ▅▅▅▅▅ | 0.00 | 0.00 | USD |
| Account Statements | › | MMATQ | Meta Materials I... | -28,488.35 | -26,609.26 | -1,879.09 | 0.00 | 0.00 | USD |
| Tax Documents | › | | | | | | | | |
| Options Trading | › | | | | | | | | |
| Beneficiary | › | | | | | | | | |

| Trading Records | Dividend Records | Options P&L | Custom ▼ | | MMATQ Cumulative P&L (USD) | | |
|---|---|---|---|---|---|---|---|
| Time | | Side | Quantity | Avg Price | Amount | | |
| 06/22/2021 15:39:00 EDT | | Buy | 1.00000 | 7.52 | 7.52 | | |
| 06/22/2021 15:38:36 EDT | | Buy | 1.00000 | 7.60 | 7.60 | | |
| 06/22/2021 15:30:39 EDT | | Buy | 2.00000 | 7.66 | 15.32 | | |
| 06/22/2021 15:25:33 EDT | | Buy | 1.00000 | 7.69 | 7.69 | | |
| 06/22/2021 15:23:34 EDT | | Buy | 2.00000 | 7.72 | 15.44 | | |
| 06/22/2021 15:23:07 EDT | | Buy | 1.00000 | 7.76 | 7.76 | | |
| 06/22/2021 15:21:25 EDT | | Buy | 1.00000 | 7.80 | 7.80 | | |
| 06/22/2021 15:21:02 EDT | | Buy | 1.00000 | 7.81 | 7.81 | Total P&L: -$28,488.35 | |
| 06/22/2021 15:20:05 EDT | | Buy | 1.00000 | 7.88 | 7.88 | | |
| 06/22/2021 13:49:05 EDT | | Buy | 1.00000 | 7.56 | 7.56 | | |

Roth IRA (5KZ58488) ▾

| Account | | Positions | Account Details | Account Performance | **Stock P&L** | | | | |

| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ❶ | Currency |
|---|---|---|---|---|---|---|---|
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | 0.00 | | 0.00 | 0.00 | USD |
| | | | 0.00 | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -28,488.35 | -26,609.26 | -1,879.09 | 0.00 | 0.00 | USD |

Net Account Value (USD)

Buying Power

Banking

Account Details

Market Value

Incoming Funds          0.00

› Cash Balance

› Total Receivable        0.00

Account Statements        ›

Tax Documents             ›

Options Trading           ›

Beneficiary               ›

Trading Records   Dividend Records   Options P&L   Custom ▾    MMATQ Cumulative P&L (USD)

| Time | Side | Quantity | Avg Price | Amount |
|---|---|---|---|---|
| 06/22/2021 15:49:20 EDT | Buy | 3.00000 | | 20.73 |
| 06/22/2021 15:48:54 EDT | Buy | 4.00000 | 7.00 | 28.00 |
| 06/22/2021 15:48:36 EDT | Buy | 2.00000 | 7.07 | 14.14 |
| 06/22/2021 15:47:09 EDT | Buy | 4.00000 | 7.10 | 28.40 |
| 06/22/2021 15:46:41 EDT | Buy | 3.00000 | 7.20 | 21.60 |
| 06/22/2021 15:46:22 EDT | Buy | 1.00000 | 7.40 | 7.40 |
| 06/22/2021 15:45:57 EDT | Buy | 1.00000 | 7.43 | 7.43 |
| 06/22/2021 15:45:35 EDT | Buy | 1.00000 | 7.50 | 7.50 |
| 06/22/2021 15:39:30 EDT | Buy | 1.00000 | 7.52 | 7.52 |
| 06/22/2021 15:38:36 EDT | Buy | 1.00000 | 7.60 | 7.60 |

Roth IRA (5KZS8488) ▾

Q Symbol/Name

Account

| | Positions | Account Details | Account Performance | Stock P&L |

Net Account Value (USD)

| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ⓘ | Currency |
|--------|------|----------------|-----------|-------------|----------|------------------|----------|
| | | | -5 | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| PLTR | | -1 | -1 | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | 0.00 | | 0.00 | 0.00 | 0.00 | USD |
| | | | 0.00 | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -28,488.35 | -26,609.26 | -1,879.09 | 0.00 | 0.00 | USD |

Buying Power

Banking

Account Details

Market Value

Incoming Funds

› Cash Balance

› Total Receivable          0.00

Account Statements          ›

Tax Documents               ›

Options Trading             ›

Beneficiary                 ›

---

| Trading Records | Dividend Records | Options P&L | Custom ▾ | | MMATQ Cumulative P&L (USD) |

| Time | Side | Quantity | Avg Price | Amount |
|------|------|----------|-----------|--------|
| 07/19/2021 04:10:23 EDT | Buy | 3.00000 | 3.560 | 10.68 |
| 07/15/2021 17:59:23 EDT | Sell | 10.00000 | 3.840 | 38.40 |
| 07/15/2021 07:32:59 EDT | Buy | 3.00000 | 4.340 | 13.02 |
| 07/14/2021 10:47:19 EDT | Buy | 14.00000 | 3.720 | 52.08 |
| 06/29/2021 11:53:42 EDT | Buy | 1.00000 | 7.23 | 7.23 |
| 06/29/2021 11:41:06 EDT | Buy | 8.00000 | 7.30 | 58.40 |
| 06/29/2021 11:17:29 EDT | Buy | 415.00000 | 7.49 | 3,108.35 |
| 06/22/2021 15:49:26 EDT | Buy | 3.00000 | 6.91 | 20.73 |
| 06/22/2021 15:48:54 EDT | Buy | 4.00000 | 7.00 | 28.00 |

Total P&L: -$28,488.35

Roth IRA (5KZ58488) ▾

**Account**

Positions   Account Details   Account Performance   **Stock P&L**

| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees | Currency |
|--------|------|----------------|------------|-------------|----------|----------------|----------|
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | 0.00 | | 0.00 | 0.00 | USD |
| | Support.com | | 0.00 | | 0.00 | 0.00 | USD |
| | | +1,82.77 | | +1,319.48 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -28,488.35 | -26,609.26 | -1,879.09 | 0.00 | 0.00 | USD |

**Account**

⌕ Symbol/Name

Net Account Value (USD)

Buying Power

Banking

Account Details

Market Value

Incoming Funds   0.00

> Cash Balance

> Total Receivable   0.00

Account Statements ›

Tax Documents ›

Options Trading ›

Beneficiary ›

Trading Records   Dividend Records   Options P&L   Custom ▾    MMATQ Cumulative P&L (USD)

| Time | Side | Quantity | Avg Price | Amount |
|------|------|----------|-----------|--------|
| 08/17/2021 11:35:26 EDT | Buy | 2.00000 | 3,410 | 6.82 |
| 08/03/2021 11:09:52 EDT | Buy | 8.00000 | 3.260 | 26.08 |
| 07/29/2021 14:26:27 EDT | Buy | 10.00000 | 3.510 | 35.10 |
| 07/29/2021 10:58:54 EDT | Buy | 30.00000 | 3.560 | 106.80 |
| 07/26/2021 04:25:46 EDT | Buy | 61.00000 | 3.380 | 206.18 |
| 07/23/2021 11:09:02 EDT | Sell | 61.00000 | 3.430 | 209.23 |
| 07/20/2021 13:22:19 EDT | Buy | 12.00000 | 3.180 | 38.16 |
| 07/20/2021 13:07:07 EDT | Buy | 10.00000 | 3.210 | 32.10 |
| 07/20/2021 11:31:48 EDT | Buy | 39.00000 | 3.260 | 127.14 |
| 07/19/2021 04:10:23 EDT | Buy | 3.00000 | 3.560 | 10.68 |



| Positions | Account Details | Account Performance | Stock P&L |
| --- | --- | --- | --- |

| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees | Currency |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| AMC | AMC Entertainm... | | | 0.00 | 0.00 | 0.00 | USD |
| | Palantir Technolo... | | | 0.00 | 0.00 | 0.00 | USD |
| | | -371.56 | | 0.00 | 0.00 | 0.00 | USD |
| CCIV | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | 0.00 | | 0.00 | 0.00 | USD |
| SPCE | | | 0.00 | | 0.00 | 0.00 | USD |
| CRTD | | | | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -28,488.35 | -26,609.26 | -1,879.09 | 0.00 | 0.00 | USD |

**Account**

Net Account Value (USD)

Buying Power

Banking

Account Details

Market Value

Incoming Funds · 0.00

> Cash Balance

> Total Receivable · 0.00

Account Statements

Tax Documents

Options Trading

Beneficiary

Roth IRA (5KZ58488)

Symbol/Name

| Trading Records | Dividend Records | Options P&L | Custom | | MMATQ Cumulative P&L (USD) |
| --- | --- | --- | --- | --- | --- |

| Time | Side | Quantity | Avg Price | Amount |
| --- | --- | --- | --- | --- |
| 09/09/2021 06:25:44 EDT | Buy | 34.00000 | 4.520 | 260.22 |
| 09/08/2021 11:41:15 EDT | Sell | 1.00000 | 4.600 | 1.60 |
| 09/08/2021 10:37:15 EDT | Buy | 1.00000 | 1.450 | 1.45 |
| 09/03/2021 10:33:13 EDT | Sell | 46.00000 | 5.53 | 254.38 |
| 08/27/2021 14:15:00 EDT | Buy | 1.00000 | 4.290 | 4.29 |
| 08/27/2021 14:14:01 EDT | Buy | 28.00000 | 4.300 | 120.40 |
| 08/27/2021 13:33:27 EDT | Buy | 2.00000 | 4.370 | 8.74 |
| 08/27/2021 13:31:58 EDT | Buy | 26.00000 | 4.320 | 112.32 |
| 08/11/2021 11:35:26 EDT | Buy | 2.00000 | 3.410 | 6.82 |
| 08/03/2021 11:09:52 EDT | Buy | 8.00000 | 3.260 | 26.08 |

Roth IRA (5K258488) ▾

| Account | | | Positions | Account Details | Account Performance | Stock P&L | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Net Account Value (USD)                              👁

| | Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees ⓘ | Currency |
|---|---|---|---|---|---|---|---|---|
| | ▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | 0.00 | USD |
| | ▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | 0.00 | USD |
| | PLTR | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | 0.00 | USD |
| | ▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | 0.00 | USD |
| | ▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | 0.00 | ▓▓▓▓ | 0.00 | 0.00 | USD |
| | ▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | 0.00 | ▓▓▓▓ | 0.00 | 0.00 | USD |
| | ▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| | ▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | 0.00 | 0.00 | USD |
| | MMATQ | Meta Materials I... | -28,488.35 | -26,609.26 | -1,879.09 | 0.00 | 0.00 | USD |

🏷 ...

📇 Buying Power                    ▓▓

              Banking

📱 Account Details

💳 Market Value                    ▓▓▓▓▓

    Incoming Funds                 0.00

🔍 › Cash Balance                  ▓▓

🏃 › Total Receivable              0.00

    Account Statements                  ›

📄 Tax Documents                        ›

    Options Trading                     ›

💲 Beneficiary                          ›

| Trading Records | Dividend Records | Options P&L | Custom ▾ | | MMATQ Cumulative P&L (USD) |
|---|---|---|---|---|---|
| Time | Side | Quantity | Avg Price | Amount | |
| 09/21/2021 13:51:21 EDT | Sell | 26.00000 | 4.940 | 128.44 | |
| 09/21/2021 13:01:22 EDT | Buy | 2.00000 | 4.900 | 9.80 | |
| 09/21/2021 12:50:45 EDT | Buy | 26.00000 | 4.920 | 127.92 | |
| 09/20/2021 13:21:01 EDT | Buy | 100.00000 | 4.940 | 494.00 | |
| 09/20/2021 10:33:52 EDT | Buy | 100.00000 | 4.950 | 495.00 | |
| 09/17/2021 11:32:19 EDT | Sell | 100.00000 | 4.975 | 497.50 | |
| 09/16/2021 08:27:20 EDT | Buy | 100.00000 | 4.860 | 486.00 | |
| 09/10/2021 15:56:05 EDT | Sell | 100.00000 | 5.21 | 521.00 | |
| 09/09/2021 08:25:44 EDT | Buy | 54.00000 | 4.930 | 266.22 | |
| 09/08/2021 11:41:15 EDT | Sell | 1.00000 | 1.600 | 1.60 | |



| Time | Side | Quantity | Avg Price | Amount |
|---|---|---|---|---|
| 09/29/2021 15:58:57 EDT | Sell | 100.00000 | 5.72 | 572.00 |
| 09/29/2021 15:57:45 EDT | Sell | 15.00000 | 5.70 | 85.50 |
| 09/27/2021 10:45:36 EDT | Sell | 6.00000 | 2.000 | 12.00 |
| 09/23/2021 13:18:36 EDT | Buy | 1.00000 | 1.500 | 1.50 |
| 09/23/2021 12:02:34 EDT | Buy | 14.00000 | 5.11 | 71.54 |
| 09/23/2021 11:58:10 EDT | Buy | 1.00000 | 1.550 | 1.55 |
| 09/23/2021 11:41:01 EDT | Buy | 4.00000 | 1.550 | 6.20 |
| 09/23/2021 05:27:26 EDT | Buy | 1.00000 | 5.22 | 5.22 |
| 09/21/2021 13:51:21 EDT | Sell | 26.00000 | 4.940 | 128.44 |
| 09/21/2021 13:01:22 EDT | Buy | 2.00000 | 4.900 | 9.80 |

Roth IRA (5K258488)

| Account | | | Positions | Account Details | Account Performance | Stock P&L | | | | |

| Symbol | Name | Cumulative P&L | Stock P&L | Options P&L | Dividend | Total HTB Fees | Currency |
|---|---|---|---|---|---|---|---|
| ▉▉▉ | ▉▉▉▉▉▉▉ | ▉▉▉▉ | ▉▉▉▉ | 0.00 | 0.00 | 0.00 | USD |
| ▉▉▉ | ▉▉▉▉▉▉▉ | ▉▉▉▉ | ▉▉▉▉ | 0.00 | 0.00 | 0.00 | USD |
| ▉▉▉ | ▉▉▉▉▉▉▉ | ▉▉▉▉ | | 0.00 | 0.00 | 0.00 | USD |
| ▉▉▉ | ▉▉▉▉▉▉▉ | ▉▉▉▉ | ▉▉▉▉ | 0.00 | 0.00 | 0.00 | USD |
| ▉▉▉ | AMC Enter... | ▉▉▉▉ | ▉▉▉▉ | 0.00 | 0.00 | 0.00 | USD |
| ▉▉▉ | ▉▉▉▉▉▉▉ | ▉▉▉▉ | ▉▉▉▉ | 0.00 | 0.00 | 0.00 | USD |
| ▉▉▉ | ▉▉▉▉▉▉▉ | ▉▉▉▉ | ▉▉▉▉ | 0.00 | 0.00 | 0.00 | USD |
| ▉▉▉ | ▉▉▉▉▉▉▉ | ▉▉▉▉ | ▉▉▉▉ | 0.00 | 0.00 | 0.00 | USD |
| ▉▉▉ | ▉▉▉▉▉▉▉ | ▉▉▉▉ | 0.00 | ▉▉▉▉ | 0.00 | 0.00 | USD |
| ▉▉▉ | ▉▉▉▉▉▉▉ | ▉▉▉▉ | 0.00 | 0.00 | 0.00 | 0.00 | USD |
| ▉▉▉ | ▉▉▉▉▉▉▉ | ▉▉▉▉ | ▉▉▉▉ | ▉▉▉▉ | 0.00 | 0.00 | USD |
| ▉▉▉ | ▉▉▉▉▉▉▉ | ▉▉▉▉ | ▉▉▉▉ | | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -28,488.35 | -26,609.26 | -1,879.09 | 0.00 | 0.00 | USD |

Net Account Value (USD)

Buying Power

Banking

Account Details

Market Value

Incoming Funds    0.00

› Cash Balance

› Total Receivable    0.00

Account Statements    ›

Tax Documents    ›

Options Trading    ›

Beneficiary    ›

| Trading Records | Dividend Records | Options P&L | Custom | MMATQ Cumulative P&L (USD) | |
|---|---|---|---|---|---|
| **Time** | **Side** | **Quantity** | **Avg Price** | **Amount** |
| 10/05/2021 12:24:26 EDT | Buy | 18.00000 | 5.06 | 91.08 |
| 10/05/2021 12:19:11 EDT | Buy | 10.00000 | 5.11 | 51.10 |
| 10/05/2021 12:09:14 EDT | Buy | 132.00000 | 5.13 | 677.16 |
| 10/05/2021 09:41:10 EDT | Buy | 4.00000 | 0.2000 | 0.80 |
| 10/05/2021 09:38:53 EDT | Buy | 14.00000 | 0.1900 | 2.66 |
| 10/05/2021 09:33:00 EDT | Buy | 4.00000 | 0.2200 | 0.88 |
| 10/04/2021 13:00:58 EDT | Buy | 5.00000 | 5.17 | 25.85 |
| 09/30/2021 12:17:36 EDT | Buy | 5.00000 | 5.59 | 27.95 |
| 09/30/2021 10:12:21 EDT | Buy | 1.00000 | 0.4900 | 0.49 |
| 09/30/2021 10:11:36 EDT | Sell | 46.00000 | 5.63 | 258.98 |
| 09/29/2021 15:59:47 EDT | Buy | 1.00000 | 0.5500 | 0.55 |
| 09/29/2021 15:58:57 EDT | Sell | 100.00000 | 5.72 | 572.00 |

Roth IRA (5KZ5xxxx)

| Account | | Positions | Account Details | Account Performance | Steck P&L | | | | |
|---|---|---|---|---|---|---|---|---|---|

Net Account Value (USD)

| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees | Currency |
|---|---|---|---|---|---|---|---|
| PFE | | | | 0.00 | 4.29 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -28,488.35 | -26,609.26 | -1,879.09 | | 0.00 | USD |

Buying Power

Banking

Account Details

Market Value

Incoming Funds    0.00

> Cash Balance

> Total Receivable    0.00

Account Statements

Tax Documents

Options Trading

Beneficiary

| Trading Records | Dividend Records | Options P&L | | Custom | MMATQ Cumulative P&L (USD) | |
|---|---|---|---|---|---|---|

| Time | Side | Quantity | Avg Price | Amount |
|---|---|---|---|---|
| 10/12/2021 09:32:03 EDT | Buy | 4.00000 | 1.500 | -6.00 |
| 10/11/2021 09:53:38 EDT | Buy | 2.00000 | 0.3400 | 0.68 |
| 10/11/2021 09:52:48 EDT | Sell | 26.00000 | 0.3000 | 7.80 |
| 10/11/2021 09:46:45 EDT | Sell | 2.00000 | 0.3100 | 0.62 |
| 10/08/2021 15:29:02 EDT | Buy | 4.00000 | 1.550 | 6.20 |
| 10/08/2021 13:30:36 EDT | Buy | 100.00000 | 5.27 | 527.00 |
| 10/07/2021 10:06:57 EDT | Buy | 1.00000 | 0.1500 | 0.15 |
| 10/06/2021 10:50:08 EDT | Buy | 1.00000 | 0.2000 | 0.20 |
| 10/06/2021 08:21:55 EDT | Buy | 6.00000 | 5.02 | 30.12 |
| 10/05/2021 15:05:33 EDT | Sell | 100.00000 | 5.19 | 519.00 |
| 10/05/2021 14:40:28 EDT | Sell | 100.00000 | 5.18 | 518.00 |
| 10/05/2021 14:32:36 EDT | Sell | 300.00000 | 5.14 | 1,542.00 |
| 10/05/2021 13:10:30 EDT | Sell | 18.00000 | 5.10 | 91.80 |
| 10/05/2021 12:24:26 EDT | Buy | 18.00000 | 5.06 | 91.08 |

Total P&L -$28,488.35

Account     Positions   Account Details   Account Performance   Stock P&L

Roth IRA (5KZ58488)

| | Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HFD Fees | Currency |
|---|---|---|---|---|---|---|---|---|
| | PFE | | | | 0.00 | 4.29 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| Buying Power | | | | | 0.00 | 0.00 | 0.00 | USD |
| Banking | | | | | 0.00 | 0.00 | 0.00 | USD |
| Account Details | | Eyeb Technolor | | | 0.00 | 0.00 | 0.00 | USD |
| Market Value | | | | | 0.00 | 0.00 | 0.00 | USD |
| Incoming Funds | 0.00 | | | | 0.00 | 0.00 | 0.00 | USD |
| › Cash Balance | | | | | 0.00 | 0.00 | 0.00 | USD |
| › Total Receivable | 0.00 | | | | | 0.00 | 0.00 | USD |
| Account Statements | | | | | | 0.00 | 0.00 | USD |
| Tax Documents | | | | | | 0.00 | 0.00 | USD |
| Options Trading | | | | | | 0.00 | 0.00 | USD |
| Beneficiary | | MMATQ | Meta Materials I... | -28,488.35 | -26,609.26 | -1,879.09 | 0.00 | 0.00 | USD |



Trading Records   Dividend Records   Options P&L     Custom     MMATQ Cumulative P&L (USD)

| Time | Side | Quantity | Avg Price | Amount |
|---|---|---|---|---|
| 10/18/2021 14:06:16 EDT | Buy | 12.00000 | 1.020 | 12.24 |
| 10/18/2021 14:04:29 EDT | Buy | 1.00000 | 1.040 | 1.04 |
| 10/18/2021 14:04:06 EDT | Buy | 1.00000 | 1.040 | 1.04 |
| 10/18/2021 11:26:14 EDT | Buy | 200.00000 | 4.949 | 989.80 |
| 10/18/2021 11:24:32 EDT | Buy | 6.00000 | 1.100 | 6.60 |
| 10/18/2021 10:39:00 EDT | Buy | 1.00000 | 1.170 | 1.17 |
| 10/18/2021 09:55:29 EDT | Buy | 1.00000 | 1.200 | 1.20 |
| 10/18/2021 09:54:53 EDT | Buy | 1.00000 | 1.180 | 1.18 |
| 10/14/2021 14:57:01 EDT | Buy | 4.00000 | 1.350 | 5.40 |
| 10/14/2021 12:26:15 EDT | Buy | 1.00000 | 1.400 | 1.40 |
| 10/14/2021 12:16:16 EDT | Buy | 100.00000 | 5.22 | 522.00 |
| 10/12/2021 12:55:44 EDT | Buy | 1.00000 | 5.14 | 5.14 |
| 10/12/2021 09:34:40 EDT | Buy | 1.00000 | 1.450 | 1.45 |
| 10/12/2021 09:32:03 EDT | Buy | 4.00000 | 1.500 | 6.00 |

Total P&L -28,488.35



| Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total MTB Fees | Currency |
|--------|------|----------------|------------|-------------|----------|----------------|----------|
| PFE | Pfizer | | | 0.00 | 4.29 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| LCID | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | 0.00 | | 0.00 | 0.00 | USD |
| | | | 0.00 | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | USD |
| MMATQ | Meta Materials I... | -28,488.35 | -26,609.26 | -1,879.09 | 0.00 | 0.00 | USD |



| Time | Side | Quantity | Avg Price | Amount |
|------|------|----------|-----------|--------|
| 11/17/2021 13:07:02 EST | Buy | 1.00000 | 4.410 | 4.41 |
| 11/17/2021 11:23:55 EST | Buy | 1.00000 | 0.5500 | 0.55 |
| 11/16/2021 09:53:23 EST | Buy | 4.00000 | 4.410 | 17.64 |
| 11/09/2021 10:02:02 EST | Buy | 30.00000 | 5.08 | 152.40 |
| 10/28/2021 09:33:24 EDT | Buy | 4.00000 | 4.330 | 17.32 |
| 10/27/2021 09:59:12 EDT | Sell | 8.00000 | 0.1000 | 0.80 |
| 10/22/2021 07:03:31 EDT | Buy | 1.00000 | 4.470 | 4.47 |
| 10/21/2021 11:29:23 EDT | Buy | 10.00000 | 0.9500 | 9.50 |
| 10/20/2021 15:46:13 EDT | Buy | 3.00000 | 0.9500 | 2.85 |
| 10/19/2021 10:39:31 EDT | Buy | 100.00000 | 4.740 | 474.00 |
| 10/19/2021 10:01:05 EDT | Buy | 10.00000 | 0.9300 | 9.30 |
| 10/19/2021 10:00:36 EDT | Buy | 1.00000 | 0.9400 | 0.94 |
| 10/19/2021 10:00:16 EDT | Buy | 1.00000 | 0.9400 | 0.94 |
| 10/18/2021 14:06:16 EDT | Buy | 12.00000 | 1.020 | 12.24 |

Total P&L: -$28,488.35

Roth IRA (5K2S8488)

| | Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HFB Fees | Currency |
|---|---|---|---|---|---|---|---|---|
| | | | | -19.61 | 0.00 | 4.29 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | | 0.00 | 0.00 | 0.00 | USD |
| | | | | 0.00 | | 0.00 | 0.00 | USD |
| | | | | 0.00 | | 0.00 | 0.00 | USD |
| | | | | | | 0.00 | 0.00 | USD |
| | | | | | | 0.00 | 0.00 | USD |
| | | | | | | 0.00 | 0.00 | USD |
| | MMATQ | Meta Materials I... | -28,488.35 | -26,609.26 | -1,879.09 | 0.00 | | USD |

Account
- Positions
- Account Details
- Account Performance
- **Stock P&L**

Buying Power

Banking

Account Details
- Market Value
- Incoming Funds   0.00
- > Cash Balance
- > Total Receivable   0.00
- Account Statements
- Tax Documents
- Options Trading
- Beneficiary

Net Account Value (USD)

---

Trading Records   Dividend Records   Options P&L     Custom   MMATQ Cumulative P&L (USD)

| Time | Side | Quantity | Avg Price | Amount |
|---|---|---|---|---|
| 12/30/2021 09:37:38 EST | Sell | 20.00000 | 0.0500 | 1.00 |
| 12/30/2021 07:11:04 EST | Buy | 4.00000 | 2.490 | 9.96 |
| 12/29/2021 13:22:44 EST | Sell | 10.00000 | 0.1510 | 1.51 |
| 12/21/2021 12:35:37 EST | Buy | 7.00000 | 2.770 | 19.39 |
| 12/20/2021 09:46:35 EST | Buy | 16.00000 | 0.2000 | 3.20 |
| 12/17/2021 13:40:29 EST | Sell | 2.00000 | 0.1000 | 0.20 |
| 12/17/2021 13:16:25 EST | Sell | 20.00000 | 0.1500 | 3.00 |
| 11/29/2021 12:32:24 EST | Buy | 1.00000 | 0.4500 | 0.45 |
| 11/26/2021 09:30:02 EST | Sell | 20.00000 | 0.0500 | 1.00 |
| 11/23/2021 10:40:45 EST | Buy | 5.00000 | 3.780 | 18.90 |
| 11/23/2021 10:08:24 EST | Buy | 3.00000 | 0.4500 | 1.35 |
| 11/23/2021 10:07:26 EST | Buy | 1.00000 | 0.4500 | 0.45 |
| 11/18/2021 09:44:38 EST | Buy | 5.00000 | 4.320 | 21.60 |
| 11/17/2021 13:07:02 EST | Buy | 1.00000 | 4.410 | 4.41 |

Total P&L: -$28,488.35

Roth IRA (5K2S8488) ▾

| Account | | Positions | Account Details | Account Performance | Stock P&L | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Symbol | Name | Cumulative P&L | Stocks P&L | Options P&L | Dividend | Total HTB Fees | Currency |
| Net Account Value (USD) | | ███ | ███ Inc | ███ | -19.61 | 0.00 | -4.29 | 0.00 | USD |
| ███ | | ███ | ███ | ███ | ███ | 0.00 | 0.00 | 0.00 | USD |
| | | ███ | ███ | ███ | ███ | 0.00 | 0.00 | 0.00 | USD |
| Buying Power | | ███ | ███ | ███ | ███ | 0.00 | 0.00 | 0.00 | USD |
| Banking | | ███ | ███ | ███ | ███ | 0.00 | 0.00 | 0.00 | USD |
| Account Details | | ███ | ███ | ███ | ███ | 0.00 | 0.00 | 0.00 | USD |
| Market Value | | ███ | ███ | ███ | ███ | 0.00 | 0.00 | 0.00 | USD |
| Incoming Funds | 0.00 | ███ | ███ | ███ | ███ | 0.00 | 0.00 | 0.00 | USD |
| › Cash Balance | ███ | CERT | ███ | ███ | ███ | 0.00 | 0.00 | 0.00 | USD |
| › Total Receivable | 0.00 | BERK | ███ | ███ | 0.00 | 0.00 | 0.00 | 0.00 | USD |
| Account Statements | › | SPRT | Support.com | ███ | 0.00 | ███ | 0.00 | 0.00 | USD |
| Tax Documents | › | ███ | ███ | ███ | ███ | 0.00 | 0.00 | 0.00 | USD |
| Options Trading | › | ███ | ███ | ███ | ███ | 0.00 | 0.00 | 0.00 | USD |
| Beneficiary | › | MMATQ | Meta Materials L... | -28,488.35 | -26,609.26 | -1,879.09 | 0.00 | 0.00 | USD |



| Trading Records | Dividend Records | Options P&L | | Custom | ▾ | MMATQ Cumulative P&L (USD) | |
|---|---|---|---|---|---|---|---|
| Time | | Side | Quantity | | Avg Price | | Amount |
| 12/31/2021 09:33:41 EST | | Buy | 5.00000 | | 2.590 | | 12.95 |
| ███ | | Sell | 20.00000 | | 0.0500 | | 1.00 |
| ███ EST | | Buy | 4.00000 | | 2.490 | | 9.96 |
| ███ | | Sell | 10.00000 | | 0.1510 | | 1.51 |
| ███ | | Buy | 7.00000 | | 2.770 | | 19.39 |
| ███ | | Buy | 16.00000 | | 0.2000 | | 3.20 |
| ███ | | Sell | 2.00000 | | 0.1000 | | 0.20 |
| ███ | | Sell | 20.00000 | | 0.1500 | | 3.00 |
| ███ EST | | Buy | 1.00000 | | 0.4500 | | 0.45 |
| ███ | | Sell | 20.00000 | | 0.0500 | | 1.00 |
| ███ EST | | Buy | 5.00000 | | 3.780 | | 18.90 |
| ███ EST | | Buy | 3.00000 | | 0.4500 | | 1.35 |
| ███ | | Buy | 1.00000 | | 0.4500 | | 0.45 |
| 12/13/2021 09:44:38 EST | | Buy | 5.00000 | | 4.320 | | 21.60 |

Total P&L: -28,488.35