NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor:<br>META MATERIALS, INC | Case Number:<br>24-50792 |
|---|---|

**1.    Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

MR. VLLAZNIM BYTYQI
ADDRESS: STREET "ZAGREB", BUILDING
NO.92, APARTMENT NO. 19
PRISHTINA 10000, REPUBLIC OF KOSOVO

Telephone Number:    +383(0)49489199

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 1 8 2024**

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

**COURT USE ONLY**

**NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed.** A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

| Account or other number by which Interest holder identifies Debtor:<br>**ACCOUNT #:109194** | Check here if this claim:<br>☐ replaces a previously filed Proof of Interest dated: _____<br>☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

| **2.    Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**<br>VLLAZNIM BYTYQI, RAIFFEISEN BANK KOSOVO J.S.C; St. Robert Doll, No. 99, Prishtina 10000, Kosovo.<br>Telephone Number: +383(0) 38 222 222 129 | **3.    Date Equity Interest was acquired:**<br><br>BETWEEN<br>06/22/2021-01/17/2024<br>SEE ATTACHED<br>DOCUMENTATION |
|---|---|

| **4.    Total amount of member interest:** 1770 SHARES FOR $18,795 | **5.    Certificate number(s):** SEE ATTACHED DOCUMENTATION |
|---|---|

**6.    Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: INVESTOR

**7.    Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8.    Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☒ I am the creditor.      ☐ I am the creditor's authorized agent.      ☐ I am the trustee, or the debtor,      ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.)      or their authorized agent.      (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name:    VLLAZNIM BYTYQI
Title:    MR.
Company:___ Address and telephone number (if different from notice address above):

_____
_____

(Signature)

Telephone number: +383(0)49489199      email: vllaznimb@gmail.co

(Date)

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

| Print Form | Save Form | Clear Form |
|---|---|---|

NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor:<br>META MATERIALS, INC | Case Number:<br>24-50792 |
|---|---|

| 1.  Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):<br><br>MR. VLLAZNIM BYTYQI<br>ADDRESS: STREET "ZAGREB", BUILDING NO,92, APARTMENT NO. 19<br>PRISHTINA 10000, REPUBLIC OF KOSOVO<br><br>Telephone Number:   +383(0)49489199 | ☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.<br><br>☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.<br><br>☐ Check box if this address differs from the address on the envelope sent to you by the Debtors. |
|---|---|

**NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.**

COURT USE ONLY

| Account or other number by which Interest holder identifies Debtor:<br>ACCOUNT #:U11746648 | Check here if this claim:<br>☐ replaces a previously filed Proof of Interest dated: _____<br>☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

| 2.  Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:<br>VLLAZNIM BYTYQI, INTERACTIVE BROKERS LLC; Pickwick Plaza, Greenwich, CT 06830, USA<br><br>Telephone Number: 203-618-5710 | 3.  Date Equity Interest was acquired:<br><br>BETWEEN<br>01/17/2024–01/31/2024<br>SEE ATTACHED<br>DOCUMENTATION |
|---|---|

| 4.  Total amount of member interest: 6800 SHARES FOR $666 | 5.  Certificate number(s): SEE ATTACHED DOCUMENTATION |
|---|---|

6.  **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: INVESTOR

7.  **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8.  **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☒ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor,   ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.)   or their authorized agent.   (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

| Print Name:   VLLAZNIM BYTYQI | |
|---|---|
| Title:   MR. | |
| Company:___ Address and telephone number (if different from notice address above):<br><br>_____<br>_____ | (Signature)                                    (Date)<br><br>Telephone number: +383(0)49489199   email: vllaznimb@gmail.co |

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

| Print Form | Save Form | Clear Form |
|---|---|---|

PROOF OF INTEREST SUPPLEMENTAL INFORMATIONS:
CASE: 24-50792, META MATERIALS, INC.
FOR: VLLAZNIM BYTYQI

BROKER#1:                                    Raiffeisen Bank Kosovo J.S.C.    www.raiffeisen-kosovo.com/
ACCT#:                                                    109194
TRANSACTIONS [Pre-Reverse Split]:

| Date | | Transaction | Ticker | ISIN | Broker | # of shares | Price | Invested amount |
|------|---|-------------|--------|------|--------|-------------|-------|-----------------|
| | 6/22/2021 | Purchased | Torchlight E. | US89102U1034 | Raiffeisen Bank Kosovo | 1,000 | $9.85 | $9,850 |
| | 6/25/2021 | Purchased | Torchlight E. | US89102U1034 | Raiffeisen Bank Kosovo | 623 | $4.90 | $3,053 |
| | 6/25/2021 | Purchased | Torchlight E. | US89102U1034 | Raiffeisen Bank Kosovo | 377 | $4.90 | $1,847 |
| | 8/8/2021 | Purchased | Meta Materials Inc | US59134N1046 | Raiffeisen Bank Kosovo | 270 | $5.26 | $1,420 |
| | 8/8/2021 | Purchased | Meta Materials Inc | US59134N1046 | Raiffeisen Bank Kosovo | 500 | $5.25 | $2,625 |
| | | | | | | | | $18,795 |

TOTAL SHARES HELD PRE-REVERSE SPLIT:    TOTAL 1770 SHARES    Purchased 2000 TRCH 2000 shares; After TRCH a 1-for-2 reverse stock split; resulted with total 1000 TRCH shares; After the merges of TRCH and MMAT Inc  (TRCH shares converted to MMAT shares art 1:1 ratio) with total 1000 MMAT shares; Purchased additional 770 shares of MMAT (post merger)

TOTAL MONIES INVESTED PRE-RESERVE SPLIT:        $18,795


TRANSACTIONS [Pre-Reverse Split]:
BROKER#2:                                    Interactive Brokers LLC    https://www.interactivebrokers.com/
ACCT#:                                                    U11746648
CUSTOMER ID:
TRANSACTIONS [Pre-Reverse Split]:

| Date | | Transaction | Ticker | ISIN | Broker | # of shares | Price | Invested amount |
|------|---|-------------|--------|------|--------|-------------|-------|-----------------|
| | 1/17/2024 | Purchased | Meta Materials Inc | US59134N1046 | Interactive Brokers LLC | 1,122 | $0.10 | $110 |
| | 1/17/2024 | Purchased | Meta Materials Inc | US59134N1047 | Interactive Brokers LLC | 550 | $0.10 | $54 |
| | 1/17/2024 | Purchased | Meta Materials Inc | US59134N1048 | Interactive Brokers LLC | 5,118 | $0.10 | $502 |
| | 1/17/2024 | Purchased | Meta Materials Inc | US59134N1049 | Interactive Brokers LLC | 10 | $0.10 | $1 |
| | | | | | | | | $666 |

TOTAL SHARES HELD PRE-REVERSE SPLIT:    TOTAL SHARES 8570    [1770 + 6800=8570]; 1770 shares transferred from broker #1 to broker#2, plus purchased 6800 new shares from Interactive brokers LLC (broker#2)

TOTAL MONIES INVESTED PRE-RESERVE SPLIT:    $19,462    [$18,795 +$666=$19,462]


TRANSACTIONS [Post-Reverse Split 1/100]:

TOTAL SHARES HELD POST-REVERSE SPLIT:    TOTAL SHARES 85    Post Reverse stock split 1-for-100: [8570:100 = 85]
TOTAL MONIES INVESTED PRE-RESERVE SPLIT:    $19,462

**See Transaction documentation attached.

19534223505591307

```
                        ***** RAIFFEISEN BANK *****
                        SECURITY TRADE SCTRSC2117500003
                        BOND OR SHARE   S    UNIT PRICE


                        **********ORDER DETAILS**************


CUSTOMER                109194

PORTFOLIO               109194-2      VLLAZNIM BYTYQI USD

SECURITY MASTER         200100-129  Torchlight E. ISIN US89102U1034 USD

I S I N                 US89102U1034

STOCK EXCHANGE          XNMS XNMS

TRADE CURRENCY          USD

TRADE DATE              22/06/21

VALUE DATE              24/06/21

COUPON RATE

YIELD

ACCRUAL DAYS

ISSUE DATE

MATURITY DATE


                        ****** FIRM BOOK  TRADE DETAILS *****


FIRM BOOK               109194

TRANSACTION TYPE        BUY  SECURITY PURCHASE

PORTFOLIO               109194-2      VLLAZNIM BYTYQI USD

NOMINAL                 1,000.00

PRICE                   9.85

INTEREST

GROSS AMOUNT            9,850.00

GROSS Incl. INTEREST    9,850.00

BROKER COMMISSION       24.85

COMMISSION              17.90

STAMP TAX

MISC FEES               0.00

NET AMOUNT

AMOUNT DUE              USD  9,892.75

ORDERS NO

EXCH TAX                0.00

EXCH RATE               1.19

REMARKS
```

Risk Warning:
Speculative trading or investing maynot be suitable for all investors.  Trading in the products and servi
(bonds, funds or equities)may result in losses as well as profits. You may lose part or all of your capit
In addition: Please also refer to terms and conditions in custody/ brokerage contract.

1953952503451667

```
                      ***** RAIFFEISEN BANK *****
                      SECURITY TRADE SCTRSC2118000003
                      BOND OR SHARE  S   UNIT PRICE


                      **********ORDER DETAILS***************


CUSTOMER                  109194

PORTFOLIO                 109194-2     VLLAZNIM BYTYQI USD

SECURITY MASTER           200100-129  Torchlight E. ISIN US89102U1034 USD

I S I N                   US89102U1034

STOCK EXCHANGE            XNMS XNMS

TRADE CURRENCY            USD

TRADE DATE                25/06/21

VALUE DATE                29/06/21

COUPON RATE

YIELD

ACCRUAL DAYS

ISSUE DATE

MATURITY DATE


                      ****** FIRM BOOK  TRADE DETAILS *****


FIRM BOOK                 109194

TRANSACTION TYPE          BUY  SECURITY PURCHASE

PORTFOLIO                 109194-2     VLLAZNIM BYTYQI USD

NOMINAL                   623.00

PRICE                     4.895

INTEREST

GROSS AMOUNT              3,049.59

GROSS Incl. INTEREST      3,049.59

BROKER COMMISSION         23.36

COMMISSION                17.89

STAMP TAX

MISC FEES                 0.00

NET AMOUNT

AMOUNT DUE                USD  3,090.84

ORDERS NO

EXCH TAX                  0.00

EXCH RATE                 1.19

REMARKS
```

Risk Warning:
Speculative trading or investing may not be suitable for all investors.  Trading in the products and servi
(bonds, funds or equities) may result in losses as well as profits. You may lose part or all of your capit
In addition: Please also refer to terms and conditions in custody/ brokerage contract.

```
                          ***** RAIFFEISEN BANK *****
                          SECURITY TRADE SCTRSC2118000004
                          BOND OR SHARE  S   UNIT PRICE


                          **********ORDER DETAILS**************


CUSTOMER                  109194

PORTFOLIO                 109194-2    VLLAZNIM BYTYQI USD

SECURITY MASTER           200100-129  Torchlight E. ISIN US89102U1034 USD

I S I N                   US89102U1034

STOCK EXCHANGE            XNMS XNMS

TRADE CURRENCY            USD

TRADE DATE                25/06/21

VALUE DATE                29/06/21

COUPON RATE

YIELD

ACCRUAL DAYS

ISSUE DATE

MATURITY DATE


                          ****** FIRM BOOK  TRADE DETAILS *****


FIRM BOOK                 109194

TRANSACTION TYPE          BUY  SECURITY PURCHASE

PORTFOLIO                 109194-2     VLLAZNIM BYTYQI USD

NOMINAL                   377.00

PRICE                     4.9

INTEREST

GROSS AMOUNT              1,847.30

GROSS Incl. INTEREST      1,847.30

BROKER COMMISSION         0.00

COMMISSION                0.00

STAMP TAX

MISC FEES                 0.00

NET AMOUNT

AMOUNT DUE                USD  1,847.30

ORDERS NO

EXCH TAX                  0.00

EXCH RATE                 1.19

REMARKS
```

Risk Warning:
Speculative trading or investing maynot be suitable for all investors.  Trading in the products and servi
(bonds, funds or equities)may result in losses as well as profits. You may lose part or all of your capit
In addition: Please also refer to terms and conditions in custody/ brokerage contract.



# Corporate Action - detail

**Type:  Reverse Stock Split / Mandatory**
**Status:  Advice**
**Date:  2021-06-29**

Security name: TORCHL.ENERGY RES.DL-,001
Torchlight Energy Resourc.Inc.;Registered Shares DL -,001
ISIN: US89102U1034
Currency: USD
Account number: 65.055.402
Description: RB KOSOVO RBKO EPS/NQI mit Offenlegung 30/0%
Quantity: 2,500.00
Loco: BNP002

| | |
|---|---|
| Mandatory/Voluntary Indicator | Mandatory CA event - no instruction required |
| Corporate Action Reference at RBI: | US89102U10131577 |
| Official Corporate Action Event Reference: | US124991424 |
| effective date: | 20210625 |
| option: | 001 |
| | Securities Option |
| default: | Yes |
| subscribed category: | US89102U1034 / TORCHLIGHT ENERGY |
| payable date: | 20210629 |
| subscribed category: | US59134N1046 / META MATERIALS INC. |
| Ratio: | 1, / 2, |
| payable date: | 20210629 |

Copyright by Raiffeisen Bank International AG, A-1030 Vienna, Am Stadtpark 9
Development &amp; Implementation by Raiffeisen Bank International AG Software Development


**Raiffeisen Bank International**

# Corporate Action - detail

**Type: Spin-Off / Mandatory**
**Status: Advice**
**Date: 2021-06-24**
Security name: TORCHL.ENERGY RES.DL-,001
Torchlight Energy Resourc.Inc.;Registered Shares DL -,001
ISIN: US89102U1034
Currency: USD
Account number: 65.055.402
Description: RB KOSOVO RBKO EPS/NQI mit Offenlegung 30/0%
Quantity: 1,300.00
Loco: BNP002

| | |
|---|---|
| Mandatory/Voluntary Indicator | Mandatory CA event - no instruction required |
| Corporate Action Reference at RBI: | US89102U10139616 |
| Official Corporate Action Event Reference: | US127103653 |
| ex-date: | 20210623 |
| record date: | 20210624 |
| option: | 001 |
| | Securities Option |
| default: | Yes |
| subscribed category: | XX0000000002 |
| ratio: | 1, / 1, |
| payable date: | 20210625 |

```
                    ***** RAIFFEISEN BANK *****
                    SECURITY TRADE SCTRSC2124400002
                    BOND OR SHARE  S   UNIT PRICE


                    **********ORDER DETAILS**************


CUSTOMER              109194

PORTFOLIO             109194-2     VLLAZNIM BYTYQI USD

SECURITY MASTER       200100-227  META MAT INC ISIN-US59134N1046 USD

I S I N               US59134N1046

STOCK EXCHANGE        XNMS XNMS

TRADE CURRENCY        USD

TRADE DATE            30/08/21

VALUE DATE            01/09/21

COUPON RATE

YIELD

ACCRUAL DAYS

ISSUE DATE

MATURITY DATE



                    ****** FIRM BOOK  TRADE DETAILS *****


FIRM BOOK             109194

TRANSACTION TYPE      BUY  SECURITY PURCHASE

PORTFOLIO             109194-2     VLLAZNIM BYTYQI USD

NOMINAL               270.00

PRICE                 5.26

INTEREST

GROSS AMOUNT          1,420.20

GROSS Incl. INTEREST  1,420.20

BROKER COMMISSION     0.00

COMMISSION            0.00

STAMP TAX

MISC FEES             0.00

NET AMOUNT

AMOUNT DUE            USD  1,420.20

ORDERS NO

EXCH TAX              0.00

EXCH RATE             1.18

REMARKS               .
```

Risk Warning:
Speculative trading or investing maynot be suitable for all investors.  Trading in the products and servi
(bonds, funds or equities)may result in losses as well as profits. You may lose part or all of your capit
In addition: Please also refer to terms and conditions in custody/ brokerage contract.

19603122624165507

```
                        ***** RAIFFEISEN BANK *****
                        SECURITY TRADE SCTRSC2124400001
                        BOND OR SHARE  S   UNIT PRICE


                        **********ORDER DETAILS**************
```

| | |
|---|---|
| CUSTOMER | 109194 |
| PORTFOLIO | 109194-2    VLLAZNIM BYTYQI USD |
| SECURITY MASTER | 200100-227  META MAT INC ISIN-US59134N1046 USD |
| I S I N | US59134N1046 |
| STOCK EXCHANGE | XNMS XNMS |
| TRADE CURRENCY | USD |
| TRADE DATE | 30/08/21 |
| VALUE DATE | 01/09/21 |
| COUPON RATE | |
| YIELD | |
| ACCRUAL DAYS | |
| ISSUE DATE | |
| MATURITY DATE | |

```
                        ****** FIRM BOOK  TRADE DETAILS *****
```

| | |
|---|---|
| FIRM BOOK | 109194 |
| TRANSACTION TYPE | BUY  SECURITY PURCHASE |
| PORTFOLIO | 109194-2    VLLAZNIM BYTYQI USD |
| NOMINAL | 500.00 |
| PRICE | 5.25 |
| INTEREST | |
| GROSS AMOUNT | 2,625.00 |
| GROSS Incl. INTEREST | 2,625.00 |
| BROKER COMMISSION | 23.28 |
| COMMISSION | 17.70 |
| STAMP TAX | |
| MISC FEES | 0.00 |
| NET AMOUNT | |
| AMOUNT DUE | USD  2,665.98 |
| ORDERS NO | |
| EXCH TAX | 0.00 |
| EXCH RATE | 1.18 |
| REMARKS | |

Risk Warning:
Speculative trading or investing maynot be suitable for all investors.  Trading in the products and servi
(bonds, funds or equities)may result in losses as well as profits. You may lose part or all of your capit
In addition: Please also refer to terms and conditions in custody/ brokerage contract.

**Customer ID:** 109194    **Klienti:** VLLAZNIM BYTYQI    **Raiffeisen Bank Kosovo**

Tel : +381 38 222 222 198    email: fxmm@raiffeisen-kosovo.com

**Bilanci i portfolios**
Data e vrojtimit:  30-Jun-2021

| Kodi (SEC) Code (SEC) | ID e Portofolit Portfolio ID | Emërtimi i letrës me vlerë Security description | Numri i aksioneve Number of shares | Valuta Currency |
|---|---|---|---|---|
| 200100-039 | 109194-2 | AMC Entertainment US00165C1045 USD | 3122 | USD |
| 100100-637 | 109194-2 | Nio Inc US62914V1061 USD | 540 | USD |
| 200100-129 | 109194-2 | Torchlight E. ISIN US89102U1034 USD | 2000 | USD |

**Lista e transaksioneve**
Perudha e vrojtimit:  1-Jun-2021 deri 30-Jun-2021

USD

| Kodi (SEC) Code (SEC) | ID e Portofolit Portfolio ID | Data e Tregtimit Trade Date | Data Valide Value Date | Referenca e Transaksionit Transaction Reference | Letra i Ekuitetit Name of Equities | Blerje / Shitje Buy / Sell | Numri i aksioneve Number of shares | Çmimi në Veprim Actual Price | Çmimi i Tregut Market Price | TOTAL Pa Komisione TOTAL without Commissions | Komisionet E RBKO-së RBKO Commissions | Komisionet e ndërmjetësit Broker' Commissions | TOTAL me Komisione TOTAL with Commissions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100-196 | 109194-2 | 22-Jun-2021 | 24-Jun-2021 | SCTRSC2117500004 | TESLA MOTORS, US88160R1014 | SEL | 3 | 617.11000 | 680.76 | 1,851.33 | 0.00 | 0.00 | 1,851.33 |
| 100100-196 | 109194-2 | 22-Jun-2021 | 24-Jun-2021 | SCTRSC2117500005 | TESLA MOTORS, US88160R1014 | SEL | 66 | 617.04000 | 680.76 | 40,724.64 | -42.58 | -75.61 | 40,606.45 |
| 200100-129 | 109194-2 | 22-Jun-2021 | 24-Jun-2021 | SCTRSC2117500003 | Torchlight E. ISIN US89102U1034 USD | BUY | 1000 | 9.85000 | 4.92 | 9,850.00 | 17.90 | 24.85 | 9,892.75 |
| 200100-129 | 109194-2 | 25-Jun-2021 | 29-Jun-2021 | SCTRSC2118000003 | Torchlight E. ISIN US89102U1034 USD | BUY | 623 | 4.89500 | 4.92 | 3,049.59 | 17.89 | 23.36 | 3,090.84 |
| 200100-129 | 109194-2 | 25-Jun-2021 | 29-Jun-2021 | SCTRSC2118000004 | Torchlight E. ISIN US89102U1034 USD | BUY | 377 | 4.90000 | 4.92 | 1,847.30 | 0.00 | 0.00 | 1,847.30 |

Vëmendje!: Informacioni i dërguar në këtë dokument mund të përmbaj gabime ose diferenca kohore në regjistrim, për të cilat nuk mbajmë përgjegjësi . Ju lutem refohuni konfirmimeve dhe shënimeve tuaja. Në të njëjtën kohë kalkulimi i dividendës dhe kalkulimi i valulmeve (valulmi, warrants, splits, bonuses,etj) mund të prodhojnë totale të pasakta, që duhet të rishikohen nga ju. Gjithnjë referohuni ligjit/rregulloreve për rregulla dhe afate për Taksa në deklarimet e juaja. Nëse vëreni ndonjë gabim ju lutem na lajmëroni. Pagesa e Taksave/tatimit është obligim ligjor.

Customer ID: [ 109194 ]   Klienti: [ VLLAZNIM BYTYQI ]   **Raiffeisen Bank Kosovo**

Tel : +381 38 222 222 198     email: fxmm@raiffeisen-kosovo.com

## Bilanci i portfolios
Data e vrojtimit:  **31-Aug-2021**

| Kodi (SEC) Code (SEC) | ID e Portofolit Portfolio ID | Emërtimi i letrës mbvlerë Security description | Numri i aksioneve Number of shares | Valuta Currency |
|---|---|---|---|---|
| 200100-227 | 109194-2 | META MAT INC ISIN-US59134N1046 USD | 1000 | USD |
| 200100-236 | 109194-2 | Meta materials US59134N2036 USD | 1000 | USD |
| 100100-637 | 109194-2 | Nio Inc US62914V1061-USD | 470 | USD |
| 200100-039 | 109194-2 | AMC Entertainment US00165C1045 USD | 3122 | USD |

## Lista e transaksioneve
Periudha e vrojtimit:  **1-Aug-2021 deri 31-Aug-2021**

**USD**

| Kodi (SEC) Code (SEC) | ID e Portofolio Portfolio ID | Data e Tregtimit Trade Date | Data Valde Value Date | Referenca e Transaksionit Transaction Reference | Emri i Ekuitetit Name of Equities | Blerje / Shitje Buy / Sell | Numri i aksioneve Number of shares | Çmimi në Veprim Actual Price | Çmimi i Tregut Market Price | TOTAL Pa Komisione TOTAL without Commissions | Komisionet e RBKO-së RBKO Commissions | Komisionet e ndërmjetësit Broker Commission | TOTAL me Komisione TOTAL with Commissions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100100-637 | 109194-2 | 3-Aug-2021 | 5-Aug-2021 | SCTRSC2121700002 | Nio Inc US62914V1061-USD | SEL | 70 | 44.81000 | 37.8 | 3,136.70 | -17.76 | -23.31 | 3,095.63 |

Vëmendje!: Informacioni i dërguar në këtë dokument mund të përmbaj gabime ose diferenca kohore në regjistrim, për të cilat nuk mbajmë përgjegjësi . Ju lutem refohuni konfirmimeve dhe shënimeve tuaja. Në të njëjtën kohë kalkulimi i dividendës dhe kalkulimi i valutmeve (valuimi, warrants, splits, bonuses,etj) mund të prodhojnë totale të pasakta, që duhet të rishikohen nga ju. Gjithnjë referohuni ligjit/rregulloreve për rregulla dhe afate për Taksa në deklarimet e juaja. Nëse vëreni ndonjë gabim ju lutem na lajmëroni. Pagesa e Taksave/tatimit është obligim ligjor.

Account Management                                                                                    1/17/24, 11:31 PM

Customer Account Transfer - Letter of Authorization

2024-01-17 17:30:12

RAIFFEISENBANK

Dear Transfers Department;

I, Vilaznim Bytyqi, hereby request delivery of the following account positions to Interactive Brokers; for benefit of my account U11746648. Settlement instructions can be obtained by contacting Interactive Brokers at fop-transfer-in@interactivebrokers.com. This email address is solely for communication between the financial institutions processing the transfer. Any client inquiries should be addressed via the message center on the IBKR Client Portal.

**Transaction Information**

| Asset Type | Description | Identifiers | Quantity |
|---|---|---|---|
| Stock | META MATERIALS INC / NASDAQ | ISIN: US59134N1046<br>Symbol: MMAT<br>CUSIP: 59134N104 | 1770 |

**Customer Signature**



**Activity Statement**

January 1, 2024 - January 31, 2024

⑦ Help

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| Name | Vilaznim Bytyqi |
|---|---|
| Account | U***46648 |
| Account Type | Individual |
| Customer Type | Individual |
| Account Capabilities | Cash |
| Base Currency | USD |

## Net Asset Value

| | December 31, 2023 | January 31, 2024 | | | | Change In NAV | Total |
|---|---|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change | Starting Value | 4,123.25 |
| Cash | 11.22 | 27.33 | 0.00 | 27.33 | 16.11 | Mark-to-Market | -1,818.91 |
| Stock | 4,112.03 | 3,045.90 | 0.00 | 3,045.90 | -1,066.13 | Deposits & Withdrawals | 691.07 |
| Total | 4,123.25 | 3,073.23 | 0.00 | 3,073.23 | -1,050.02 | Position Transfers | 88.50 |
| | | | | | | Commissions | -10.69 |
| Time Weighted Rate of Return | | | | | -41.70% | Ending Value | 3,073.23 |

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| **Stocks** | | | | | | | | | | |
| AMC | 671.9 | 671.9 | 6.1200 | 4.0500 | -1,390.83 | 0.00 | 0.00 | 0.00 | -1,390.83 | |
| MMAT | 0 | 0 | -- | -- | -135.13 | -149.26 | -8.69 | 0.00 | -293.07 | |
| MMAT | 0 | 85 | -- | 3.8200 | -143.65 | 0.22 | 0.00 | 0.00 | -143.43 | |
| Total Stocks | | | | | -1,669.61 | -149.04 | -8.69 | 0.00 | -1,827.34 | |
| **Forex** | | | | | | | | | | |
| USD | 11.22 | 27.33 | 1.0000 | 1.0000 | 0.00 | -0.25 | -2.00 | 0.00 | -2.25 | |
| Total Forex | | | | | 0.00 | -0.25 | -2.00 | 0.00 | -2.25 | |
| Total (All Assets) | | | | | -1,669.61 | -149.29 | -10.69 | 0.00 | -1,829.59 | |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized | | | | | Unrealized | | | | | Total | Code |
| | | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | | |
| **Stocks** | | | | | | | | | | | | | |
| AMC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -79.70 | 1,264.41 | -32,402.56 | -31,217.85 | -31,217.85 | |
| MMAT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MMAT | 0.00 | 0.00 | 0.00 | 4.07 | 0.00 | 4.07 | 0.00 | -417.02 | 54.43 | 0.00 | -362.59 | -358.52 | |
| Total Stocks | 0.00 | 0.00 | 0.00 | 4.07 | 0.00 | 4.07 | 0.00 | -496.72 | 1,318.84 | -32,402.56 | -31,580.44 | -31,576.37 | |
| **Forex** | | | | | | | | | | | | | |
| EUR | 0.00 | 0.00 | -2.25 | 0.00 | 0.00 | -2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.25 | |
| Total Forex | 0.00 | 0.00 | -2.25 | 0.00 | 0.00 | -2.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.25 | |
| Total (All Assets) | 0.00 | 0.00 | -2.25 | 4.07 | 0.00 | 1.82 | 0.00 | -496.72 | 1,318.84 | -32,402.56 | -31,580.44 | -31,578.62 | |

## Cash Report

| | Total | Securities | Futures |
| --- | --- | --- | --- |
| **Base Currency Summary** | | | |
| Starting Cash | 11.22 | 11.22 | 0.00 |
| Commissions | -10.69 | -10.69 | 0.00 |
| Deposits | 691.07 | 691.07 | 0.00 |
| Trades (Sales) | 694.89 | 694.89 | 0.00 |
| Trades (Purchase) | -1,359.17 | -1,359.17 | 0.00 |
| Ending Cash | 27.33 | 27.33 | 0.00 |
| Ending Settled Cash | 27.33 | 27.33 | 0.00 |
| **EUR** | | | |
| Starting Cash | 0.00 | 0.00 | 0.00 |
| Deposits | 635.00 | 635.00 | 0.00 |
| Trades (Purchase) | -635.00 | -635.00 | 0.00 |
| Ending Cash | 0.00 | 0.00 | 0.00 |
| Ending Settled Cash | 0.00 | 0.00 | 0.00 |
| **USD** | | | |
| Starting Cash | 11.22 | 11.22 | 0.00 |
| Commissions | -10.69 | -10.69 | 0.00 |
| Trades (Sales) | 694.89 | 694.89 | 0.00 |
| Trades (Purchase) | -668.10 | -668.10 | 0.00 |
| Ending Cash | 27.33 | 27.33 | 0.00 |
| Ending Settled Cash | 27.33 | 27.33 | 0.00 |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Stocks** | | | | | | | | |
| **USD** | | | | | | | | |
| AMC | 671.9 | 1 | 50.51205701 | 33,939.05 | 4.0500 | 2,721.20 | -31,217.85 | |
| MMAT | 85 | 1 | 8.08578415 | 687.29 | 3.8200 | 324.70 | -362.59 | |
| Total | | | | 34,626.34 | | 3,045.90 | -31,580.44 | |

## Trades

| Symbol | Date/Time | Quantity | T. Price | C. Price | Proceeds | Comm/Fee | Basis | Realized P/L | MTM P/L | Code |
|--------|-----------|----------|----------|----------|----------|----------|-------|--------------|---------|------|
| Stocks | | | | | | | | | | |
| USD | | | | | | | | | | |
| MMAT | 2024-01-17, 07:06:15 | 6,800 | 0.09824947 | 0.0763 | -668.10 | -8.69 | 676.78 | 0.00 | -149.26 | O;P |
| MMAT | 2024-01-26, 20:25:00 | -0.7 | 5.8200 | 5.5100 | 4.07 | 0.00 | 0.00 | 4.07 | 0.22 | C |
| Total MMAT | | 6,799.3 | | | -664.02 | -8.69 | 676.78 | 4.07 | -149.04 | |
| Total | | | | | -664.02 | -8.69 | 676.78 | 4.07 | -149.04 | |

| Symbol | Date/Time | Quantity | T. Price | | Proceeds | Comm in USD | | | MTM in USD | Code |
|--------|-----------|----------|----------|--|----------|-------------|--|--|------------|------|
| Forex | | | | | | | | | | |
| USD | | | | | | | | | | |
| EUR.USD | 2024-01-17, 06:58:39 | -635 | 1.0879 | | 690.82 | -2.00 | | | -0.25 | |
| Total EUR.USD | | -635 | | | 690.82 | -2.00 | | | -0.25 | |
| Total | | | | | 690.82 | -2.00 | | | -0.25 | |

## Corporate Actions I Glossary

| Report Date | Date/Time | Description | Quantity | Proceeds | Value | Realized P/L | Code |
|-------------|-----------|-------------|----------|----------|-------|--------------|------|
| Stocks | | | | | | | |
| USD | | | | | | | |
| 2024-01-29 | 2024-01-26, 20:25:00 | MMAT(US59134N1046) Split 1 for 100 (MMAT, META MATERIALS INC, US59134N3026) | 85.7 | 0.00 | 0.00 | 0.00 | |
| 2024-01-29 | 2024-01-26, 20:25:00 | MMAT(US59134N1046) Split 1 for 100 (MMAT.OLD, META MATERIALS INC, US59134N1046) | -8,570 | 0.00 | 0.00 | 0.00 | |
| Total | | | | 0.00 | 0.00 | 0.00 | |

## Transfers

| Symbol | Date | Type | Direction | Xfer Company | Xfer Account | Quantity | Xfer Price | Market Value | Realized P/L | Cash Amount | Code |
|--------|------|------|-----------|--------------|--------------|----------|------------|--------------|--------------|-------------|------|
| Stocks | | | | | | | | | | | |
| USD | | | | | | | | | | | |
| MMAT | 2024-01-26 | FOP | In | -- | 109194 | 1,770 | -- | 88.50 | 0.00 | 0.00 | |
| Total | | | | | | | | 88.50 | 0.00 | 0.00 | |

## Deposits & Withdrawals

| Date | Description | Amount |
|------|-------------|--------|
| EUR | | |
| 2024-01-17 | Electronic Fund Transfer | 635.00 |
| Total | | 635.00 |
| Total in USD | | 691.07 |

## Financial Instrument Information

| Symbol | Description | Conid | Security ID | Listing Exch | Multiplier | Type | Code |
|---|---|---|---|---|---|---|---|
| **Stocks** | | | | | | | |
| AMC | AMC ENTERTAINMENT HLDS- CL A | 648081824 | US00165C3025 | NYSE | 1 | COMMON | |
| MMAT | META MATERIALS INC | 680614991 | US59134N3026 | NASDAQ | 1 | COMMON | |
| MMAT.OLD, MMAT | META MATERIALS INC | 499639678 | US59134N1046 | NASDAQ | 1 | COMMON | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | LT | Long Term P/L |
| ADR | ADR Fee Accrual | Lo | Direct Loan |
| AEx | Automatic exercise for dividend-related recommendation. | M | Entered manually by IB |
| AFx | AutoFX conversion resulting from trading | MEx | Manual exercise for dividend-related recommendation. |
| Adj | Adjustment | ML | Maximize Losses tax basis election |
| Al | Allocation | MLG | Maximize Long Term Gain tax basis election |
| Aw | Away Trade | MLL | Maximize Long Term Loss tax basis election |
| B | Automatic Buy-in | MSG | Maximize Short Term Gain tax basis election |
| Bo | Direct Borrow | MSL | Maximize Short Term Loss tax basis election |
| C | Closing Trade | O | Opening Trade |
| CD | Cash Delivery | P | Partial Execution |
| CP | Complex Position | PE | Perpetual Investment |
| Ca | Cancelled | PI | Price Improvement |
| Co | Corrected Trade | Po | Interest or Dividend Accrual Posting |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| ETF | ETF Creation/Redemption | R | Dividend Reinvestment |
| Ep | Resulted from an Expired Position | RED | Redemption to Investor |
| Ex | Exercise | RI | Recurring Investment |
| FP | The fractional portion of this trade was executed against IB or an affiliate. | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| FPA | The fractional portion of this trade was executed against IB or an affiliate. IB acted as agent for the whole share portion of this trade. | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| G | Trade in Guaranteed Account Segment | Rb | Rebill |
| GEA | Exercise or Assignment resulting from offsetting positions | Re | Interest or Dividend Accrual Reversal |
| HC | Highest Cost tax basis election | Ri | Reimbursement |
| HFI | Investment Transferred to Hedge Fund | SF | Trade is subject to IBKR Lite Surcharge Fee if volume of such trades exceeds 10% of the total monthly Lite trade volume |
| HFR | Redemption from Hedge Fund | SI | This order was solicited by Interactive Brokers |
| I | Internal Transfer | SL | Specific Lot tax basis election |
| IA | The transaction was executed against IB or an affiliate | SO | This order was marked as solicited by your Introducing Broker |
| IM | A portion of the order was executed against IB or an affiliate; IB acted as agent on a portion. | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| INV | Investment Transfer from Investor | ST | Short Term P/L |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |
| L | Ordered by IB (Margin Violation) | Un | Unvested shares from stock grant |
| LD | Adjusted by Loss Disallowed from Wash Sale | XCH | Mutual Fund Exchange Transaction |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| LI | Last In, First Out (LIFO) tax basis election | | |

## Notes/Legal Notes

### Notes

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled.

2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.

3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker.

4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.

5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.

6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.

7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.

8. Trade execution times are displayed in Eastern Time.

9. Applicable regulatory fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.

10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the collateral value on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.

11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.

12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds may deliver closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.

13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).

14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

### Mutual Fund Notes

1. All purchase and sales of mutual funds are calculated against the published NAV (Net Asset Value) of the underlying fund and is displayed on this confirmation as the "C. Price" (Closing Price). Due to any fees charged by a fund and/or any share rounding, the net price you pay may vary from the published NAV and is shown on this confirmation as the "T. Price" (Trade Price).

### Fixed Income Notes

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

### Legal Notes

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers:

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Ireland, Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).

3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.

## Notes/Legal Notes

4. All WAAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.

5. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.

6. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.

7. Customer is requested to promptly advise Interactive Brokers of any material change in Customers investment objectives.

8. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.

9. For trades executed on the ASX market, the ASX 24 market and the Cboe Australia market, this confirmation is issued subject to: (i) the Applicable Laws, the directions, decisions and requirements of the relevant market operator, the operating rules of the relevant market, the clearing rules and where relevant, the relevant settlement rules, (ii) the customs and usages of the relevant financial market, and (iii) the correction of errors and omissions. Trades in Cash Market Products (as that term is defined in the relevant ASIC market integrity rules) on ASX market and Cboe Australia are cleared by BNP Paribas, ARBN 149 440 291, AFSL 402467, who is a participant of ASX Clear Pty Ltd and ASX Settlement Pty Ltd. Trades in Derivative Products on ASX and all products on ASX 24 are cleared by Interactive Brokers Australia ("IBA") as a participant of ASX Clear Pty Ltd and ASX Clear (Futures) Pty Ltd. If your transaction was a crossing transaction, IBA may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and acted as Principal on the other side. Under the Corporations Act 2001, where IBA enters into an exchange traded derivative on a customer's behalf, IBA is regarded as having issued the derivative to the customer.

10. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Interactive Brokers Hong Kong Limited on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.

11. Interactive Brokers LLC is a SIPC member. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

**Interactive Brokers LLC is a SIPC Member**

 **Interactive**Brokers

Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| Name | Vllaznim Bytyqi |
| --- | --- |
| Account | U***46648 (Custom Consolidated) |
| Account Type | Individual |
| Customer Type | Individual |
| Account Capabilities | Cash |
| Base Currency | USD |

## Trades

| Acct ID | Symbol | Trade Date/Time | Settle Date | Exchange | Type | Quantity | Price | Proceeds | Comm | Fee | Order Type | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Stocks** | | | | | | | | | | | | |
| **USD** | | | | | | | | | | | | |
| U***46648 | MMAT | 2024-01-17, 07:06:15 | 2024-01-19 | - | BUY | 6,800 | 0.09824947 | -668.10 | -8.69 | 0.00 | LMT | O;P |
| Total MMAT (Bought) | | | | | | 6,800 | 0.09824947 | -668.10 | -8.69 | 0.00 | | |
| Total | | | | | | | | -668.10 | -8.69 | 0.00 | | |

| Acct ID | Symbol | Trade Date/Time | Settle Date | Exchange | Type | Quantity | Price | Proceeds | Comm In Base | Fee | Order Type | Code |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Forex** | | | | | | | | | | | | |
| **USD** | | | | | | | | | | | | |
| U***46648 | EUR.USD | 2024-01-17, 06:58:39 | 2024-01-19 | - | SELL | -635 | 1.0879 | 690.82 | -2.00 | 0.00 | MKT | |
| Total EUR.USD (Sold) | | | | | | -635 | 1.0879 | 690.82 | -2.00 | 0.00 | | |
| Total | | | | | | | | 690.82 | -2.00 | 0.00 | | |

## Financial Instrument Information

| Symbol | Description | Conid | Security ID | Listing Exch | Multiplier | Type | Code |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Stocks** | | | | | | | |
| MMAT | META MATERIALS INC | 499639678 | US59134N1046 | NASDAQ | 1 | COMMON | |

| Symbol | Description | Conid | Listing Exch | Multiplier | Code |
| --- | --- | --- | --- | --- | --- |
| **Forex** | | | | | |
| EUR.USD | EUR.USD | 12087792 | | 1 | |

## Order Types

| Code | Meaning | | Code (Cont.) | Meaning (Cont.) |
|------|---------|---|--------------|-----------------|
| ALERT | Alert | | PEGMKTVOL | Peg Mkt Vol |
| FUNARI | Funari | | PEGPRMVOL | Peg Prim Vol |
| LIT | Limit If Touched | | PEGSRFVOL | Peg Surf Vol |
| LMT | Limit | | REL | Relative |
| LMTOB | Limit Or Better | | REL2MID | Relative Up To Mid |
| LOC | Limit On Close | | RELSTK | Relative To Stock |
| LWOW | Limt With Or Without | | RFQ | Quote Request |
| MIDPX | Mid Price | | RPI | Retail Price Improve |
| MIT | Market If Touched | | SNAPMID | Snap To Mid point |
| MKT | Market | | SNAPMKT | Snap To Market |
| MKTPROT | Market Protect | | SNAPREL | Snap To Primary |
| MOC | Market On Close | | STP | Stop |
| MTL | Market To Limit | | STPLMT | Stop Limit |
| PASSVREL, PSVR | Passive Relative | | STPPROT | Stop Protect |
| PEGBENCH | Peg Bench | | TRAIL | Trailing Stop |
| PEGGED | Pegged | | TRAILLIT | Trailing Limit If Touched |
| PEGMID | Peg To Mid | | TRAILLMT | Trailing Stop Limit |
| PEGMID2 | Peg To Mid2 | | TRAILMIT | Trailing Market If Touched |
| PEGMIDVOL | Peg Mid Vol | | VOLAT | Volat |
| PEGMKT | Peg To Mkt | | WOW | With Or Without |

## Codes

| Code | Meaning | | Code (Cont.) | Meaning (Cont.) |
|------|---------|---|--------------|-----------------|
| A | Assignment | | L | Ordered by IB (Margin Violation) |
| AEx | Automatic exercise for dividend-related recommendation. | | M | Entered manually by IB (Please refer to legal note #2) |
| AFx | AutoFX conversion resulting from trading | | MEx | Manual exercise for dividend-related recommendation. |
| B | Automatic Buy-In | | O | Opening Trade |
| C | Closing Trade | | P | Partial Execution |
| Ca | Cancelled | | PE | Perpetual Investment |
| Co | Corrected Trade | | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | | R | Dividend Reinvestment |
| D | IB acted as dual agent for both the buyer and the seller in this transaction. Information regarding the counterparty to this trade will be furnished to you upon your request | | RI | Recurring Investment |
| Ep | Resulted from an Expired Position | | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| Ex | Exercise | | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| FP | The fractional portion of this trade was executed against IB or an affiliate. | | Rb | Rebill |
| FPA | The fractional portion of this trade was executed against IB or an affiliate. IB acted as agent for the whole share portion of this trade. | | SF | Trade is subject to IBKR Lite Surcharge Fee if volume of such trades exceeds 10% of the total monthly Lite trade volume |
| G | Trade in Guaranteed Account Segment | | SI | This order was solicited by Interactive Brokers |
| IA | The transaction was executed against IB or an affiliate | | SO | This order was marked as solicited by your Introducing Broker |
| IM | A portion of the order was executed against IB or an affiliate; IB acted as agent on a portion. | | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
| --- | --- | --- | --- |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | T | Transfer |

## Notes/Legal Notes

**Notes**

1. Most stock exchange transactions settle on the trade date plus two business days. Options, futures and US open-end mutual fund transactions settle on trade date plus one business day. (Some exchanges and other transaction types may have longer or shorter settlement periods.) Ending settled cash reflects the cash that has actually settled. Execution time will be furnished upon request.

2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.

3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your financial advisor or introducing broker, if applicable.

4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.

5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.

6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.

7. Trade execution times are displayed in Eastern Time.

8. Applicable regulatory fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.

**Fixed Income Notes**

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: help@interactivebrokers.com. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult a financial advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

2. In the case of any transaction in a debt security subject to redemption before maturity, such debt security may be redeemed in whole or in part before maturity and such redemption could affect the yield presented. Additional information is available upon request.

**Legal Notes**

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers:

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Central Europe Zrt.; Interactive Brokers Hong Kong Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).

3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.

4. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.

5. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or email help@interactivebrokers.com.

6. For security trades, if not already indicated on this statement, information about the time of any transaction and the identity of the counterparty to the transaction will be available upon written request of the customer.

7. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.

8. Customer is requested to promptly advise Interactive Brokers of any material change in Customers investment objectives.

## Notes/Legal Notes

9.  A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.

10. For trades executed on the ASX market, the ASX 24 market and the Cboe Australia market, this confirmation is issued subject to: (i) the Applicable Laws, the directions, decisions and requirements of the relevant market operator, the operating rules of the relevant market, the clearing rules and where relevant, the relevant settlement rules, (ii) the customs and usages of the relevant financial market, and (iii) the correction of errors and omissions. Trades in Cash Market Products (as that term is defined in the relevant ASIC market integrity rules) on ASX market and Cboe Australia are cleared by BNP Paribas, ARBN 149 440 291, AFSL 402467, who is a participant of ASX Clear Pty Ltd and ASX Settlement Pty Ltd. Trades in Derivative Products on ASX and all products on ASX 24 are cleared by Interactive Brokers Australia ("IBA") as a participant of ASX Clear Pty Ltd and ASX Clear (Futures) Pty Ltd. If your transaction was a crossing transaction, IBA may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and acted as Principal on the other side. Under the Corporations Act 2001, where IBA enters into an exchange traded derivative on a customer's behalf, IBA is regarded as having issued the derivative to the customer.

11. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Interactive Brokers Hong Kong Limited on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.

12. Interactive Brokers LLC is a SIPC member. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

**Interactive Brokers LLC is a SIPC Member**



Interactive Brokers LLC, Two Pickwick Plaza, Greenwich, CT 06830

## Account Information

| Name | Vllaznim Bytyqi |
|---|---|
| Account | U***46648 |
| Account Type | Individual |
| Customer Type | Individual |
| Account Capabilities | Cash |
| Base Currency | USD |

## Net Asset Value

| | October 31, 2024 | November 30, 2024 | | | |
|---|---|---|---|---|---|
| | Total | Long | Short | Total | Change |
| Cash | 1.59 | 1.59 | 0.00 | 1.59 | 0.00 |
| Stock | 2,986.85 | 3,366.24 | 0.00 | 3,366.24 | 379.39 |
| Total | 2,988.44 | 3,367.83 | 0.00 | 3,367.83 | 379.39 |

| Change In NAV | Total |
|---|---|
| Starting Value | 2,988.44 |
| Mark-to-Market | 379.39 |
| Ending Value | 3,367.83 |

| Time Weighted Rate of Return | 12.70% |
|---|---|

## Mark-to-Market Performance Summary

| | Quantity | | Price | | Mark-to-Market P/L | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Symbol | Prior | Current | Prior | Current | Position | Transaction | Commissions | Other | Total | Code |
| Stocks | | | | | | | | | | |
| AMC | 679 | 679 | 4.3900 | 4.9500 | 380.24 | 0.00 | 0.00 | 0.00 | 380.24 | |
| MMATQ | 85 | 85 | 0.0710 | 0.0610 | -0.85 | 0.00 | 0.00 | 0.00 | -0.85 | |
| Total Stocks | | | | | 379.39 | 0.00 | 0.00 | 0.00 | 379.39 | |
| Forex | | | | | | | | | | |
| USD | 1.59 | 1.59 | 1.0000 | 1.0000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total Forex | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total (All Assets) | | | | | 379.39 | 0.00 | 0.00 | 0.00 | 379.39 | |

## Realized & Unrealized Performance Summary

| Symbol | Cost Adj. | Realized | | | | | Unrealized | | | | | Total | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | S/T Profit | S/T Loss | L/T Profit | L/T Loss | Total | | |
| **Stocks** | | | | | | | | | | | | | |
| AMC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.40 | 0.00 | 1,545.39 | -32,158.54 | -30,603.74 | -30,603.74 | |
| MMAT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -672.63 | 0.57 | -10.04 | -682.10 | -682.10 | |
| Total Stocks | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.40 | -672.63 | 1,545.96 | -32,168.58 | -31,285.84 | -31,285.84 | |

## Cash Report

| | Total | Securities | Futures |
|---|---|---|---|
| **Base Currency Summary** | | | |
| Starting Cash | 1.59 | 1.59 | 0.00 |
| Ending Cash | 1.59 | 1.59 | 0.00 |
| Ending Settled Cash | 1.59 | 1.59 | 0.00 |

## Open Positions

| Symbol | Quantity | Mult | Cost Price | Cost Basis | Close Price | Value | Unrealized P/L | Code |
|---|---|---|---|---|---|---|---|---|
| **Stocks** | | | | | | | | |
| **USD** | | | | | | | | |
| AMC | 679 | 1 | 50.02178631 | 33,964.79 | 4.9500 | 3,361.05 | -30,603.74 | |
| MMATQ | 85 | 1 | 8.08578415 | 687.29 | 0.0610 | 5.19 | -682.10 | |
| Total | | | | 34,652.08 | | 3,366.24 | -31,285.84 | |

## Financial Instrument Information

| Symbol | Description | ConId | Security ID | Underlying | Listing Exch | Multiplier | Type | Code |
|---|---|---|---|---|---|---|---|---|
| **Stocks** | | | | | | | | |
| AMC | AMC ENTERTAINMENT HLDS-CL A | 648081824 | US00165C3025 | AMC | NYSE | 1 | COMMON | |
| MMATQ | META MATERIALS INC | 680614991 | US59134N3026 | MMATQ | PINK | 1 | COMMON | |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| A | Assignment | Lo | Direct Loan |
| ADR | ADR Fee Accrual | M | Entered manually by IB |
| AEx | Automatic exercise for dividend-related recommendation. | MEx | Manual exercise for dividend-related recommendation. |
| AFx | AutoFX conversion resulting from trading | ML | Maximize Losses tax basis election |
| Adj | Adjustment | MLG | Maximize Long Term Gain tax basis election |
| Al | Allocation | MLL | Maximize Long Term Loss tax basis election |
| Aw | Away Trade | MSG | Maximize Short Term Gain tax basis election |
| B | Automatic Buy-in | MSL | Maximize Short Term Loss tax basis election |

## Codes

| Code | Meaning | Code (Cont.) | Meaning (Cont.) |
|---|---|---|---|
| Bo | Direct Borrow | O | Opening Trade |
| C | Closing Trade | Off | Yes and No contracts offset to $1.00 cash settlement |
| CD | Cash Delivery | P | Partial Execution |
| CP | Complex Position | PE | Perpetual Investment |
| Ca | Cancelled | PI | Price Improvement |
| Co | Corrected Trade | PTA | Post Trade Allocation |
| Cx | Part or all of this transaction was a Crossing executed as dual agent by IB for two IB customers | Po | Interest or Dividend Accrual Posting |
| DT | Discounted Trade | Pr | Part or all of this transaction was executed by the Exchange as a Crossing by IB against an IB affiliate and is therefore classified as a Principal and not an agency trade |
| Do | Delivery or Conversion Action | R | Dividend Reinvestment |
| ETF | ETF Creation/Redemption | RED | Redemption to Investor |
| Ep | Resulted from an Expired Position | RI | Recurring Investment |
| Ex | Exercise | RP | IB acted as agent for the fractional share portion of this trade, which was executed by an IB affiliate as riskless principal. |
| FP | The fractional portion of this trade was executed against IB or an affiliate. | RPA | IB acted as agent for both the fractional share portion and the whole share portion of this trade; the fractional share portion was executed by an IB Affiliate as riskless principal. |
| FPA | The fractional portion of this trade was executed against an affiliate, IB acted as agent for the whole share portion of this trade. | Rb | Rebill |
| G | Trade in Guaranteed Account Segment | Re | Interest or Dividend Accrual Reversal |
| GEA | Exercise or Assignment resulting from offsetting positions | Ri | Reimbursement |
| HC | Highest Cost tax basis election | S0 | Contract settled to zero value |
| HFI | Investment Transferred to Hedge Fund | S1 | Contract settled to $1.00 |
| HFR | Redemption from Hedge Fund | SF | Trade is subject to IBKR Lite Surcharge Fee if volume of such trades exceeds 10% of the total monthly Lite trade volume |
| I | Internal Transfer | SI | This order was solicited by Interactive Brokers |
| IA | The transaction was executed against IB or an affiliate | SL | Specific Lot tax basis election |
| IM | A portion of the order was executed against IB or an affiliate; IB acted as agent on a portion. | SO | This order was marked as solicited by your Introducing Broker |
| INV | Investment Transfer from Investor | SS | Customer designated this trade for shortened settlement and so is subject to execution at prices above the prevailing market |
| IPO | This transaction was executed as part of an IPO in which IB was a member of the selling group and is classified as a Principal trade. | ST | Short Term P/L |
| L | Ordered by IB (Margin Violation) | T | Transfer |
| LD | Adjusted by Loss Disallowed from Wash Sale | Un | Unvested shares from stock grant |
| LI | Last In, First Out (LIFO) tax basis election | XCH | Mutual Fund Exchange Transaction |
| LT | Long Term P/L | | |

## Notes/Legal Notes

**Notes**

1. Stock exchange transactions generally settle on the trade date plus one business day (T+1). Options, futures and US open-end mutual fund transactions also settle on trade date plus one business day. Some exchanges and other transaction types may have longer or shorter settlement periods. Ending settled cash reflects the cash that has actually settled.

2. Initial and maintenance margin requirements are available within the Account Window of the Trader Workstation.

3. Interactive Brokers LLC receives compensation from fund companies in connection with the purchase and holding of fund shares by customers of Interactive Brokers LLC. Such compensation includes, but is not limited to, Rule 12b-1 fees that are paid out of the funds assets. The source and amount of any remuneration received by Interactive Brokers LLC in connection with a transaction will be furnished upon written request of the customer. IB may share a portion of the compensation received from fund companies with your independent advisor or introducing broker.

4. Quantities preceded by a "-" sign indicate sell transactions. Other transactions are purchases.

## Notes/Legal Notes

5. IB acts as agent in executing the fractional share portion of your order. In certain circumstances, IB routes the fractional portion of your order to an affiliate, which may execute the fractional portion of the order as principal. In such circumstances, this is indicated by the codes associated with the trade. If an IB affiliate acts as principal in executing any fractional share portion of your order, the order will be executed at the price displayed for the opposite side of the NBBO from your order (the offer if you are buying and the bid if you are selling) at the time of execution. If an IB affiliate is acting as riskless principal in connection with filling the fractional share portion of your order, the affiliate will execute the fractional share portion of your order at the price it receives for the execution of the whole share.

6. In case of partial executions, commissions are charged on the total quantity executed on the original order. The commission is displayed on the first partial execution only.

7. Each closed lot indicated above with a reference to note (6) was chosen by the end of the trading day to be sold versus the specific opening purchase identified in that row.

8. Trade execution times are displayed in Eastern Time.

9. Applicable regulatory fees for your transactions are available on the IB website at www.interactivebrokers.com/en/accounts/fees/exchangeAndRegulatoryFees.php.

10. Borrow Fee Rate represents the cost to borrow stock expressed in percent per annum. It is applied to the collateral value on the stock borrow contract and is separate from any interest earned on credit cash balances. Similarly, Loan Fee Rate represents the benefit to lend stock. A positive rate indicates a cost to the borrower/benefit to the lender and a negative rate indicates a benefit to the borrower/cost to the lender. In general, the fee rates for hard-to-borrow stocks are higher than for normal availability stocks.

11. Interest Rate on Customer Collateral represents the interest paid on the collateral posted to the customer's account and received from lending stock. A positive rate indicates a benefit to the lender.

12. The closing prices on this Activity Statement are indicative and may come from third-party sources. Interactive Brokers does not warrant the accuracy of the prices provided by third-party sources. Due to time zone differences, certain non-US mutual funds closing prices after the Activity Statement has been produced and the closing prices for such funds will reflect the previous day's price.

13. All Market Data and Research services are provided through Global Financial Information Services (GmbH).

14. Market data is provided by Global Financial Information Services (GmbH). Your local broker collects amounts owed for fees and tax for such data on behalf of Global Financial Information Services (GmbH). Note, you are responsible for any applicable taxes relating to the provision of these services.

**Mutual Fund Notes**

1. All purchase and sales of mutual funds are calculated against the published NAV (Net Asset Value) of the underlying fund and is displayed on this confirmation as the "C. Price" (Closing Price). Due to any fees charged by a fund and/or any share rounding, the net price you pay may vary from the published NAV and is shown on this confirmation as the "T. Price" (Trade Price).

**Fixed Income Notes**

1. Call features for bonds or preferred stocks may affect the yield. For zero coupon, compound interest and multiplier securities, there are no periodic payments and securities may be callable below maturity value without notice to holder unless registered. For asset-backed securities, the actual yield may vary depending on the speed at which the underlying note is pre-paid. For additional information regarding bond yield, please contact the IB Help Desk at: ibkr.com/help. If this debt security is unrated by a nationally recognized statistical rating organization, it may pose a high risk of default. You should consult an independent advisor to determine whether unrated bonds are appropriate for your portfolio in light of your goals and your financial circumstances. Fees charged by bond trading centers are included in the cost of bond transactions.

**Legal Notes**

1. Please promptly report any inaccuracy or discrepancy in this statement, or in your account. Contact the IB Customer Service Department in writing using the form available on the IB website. You may also contact IB by phone, but if you report an error by phone, you should re-confirm such oral communication in writing in order to protect your rights, including rights under the Securities Investor Protection Act (SIPA).

   Interactive Brokers:

   Interactive Brokers LLC, www.interactivebrokers.com, 877-442-2757 (U.S.)

   Interactive Brokers (UK) (Ltd), www.interactivebrokers.co.uk, 00800-42-276537 (Intl)

   Interactive Brokers Canada Inc., www.interactivebrokers.ca, 877-745-4222 (Can.)

2. Unless otherwise noted, Interactive Brokers acted as agent in the execution of the above transactions. For those exchanges where IB is not a direct clearing member or custodian, IB may use one of the following clearing agents or sub-custodians: Interactive Brokers Australia Pty Limited; Interactive Brokers Canada Inc.; Interactive Brokers Hong Kong Limited; Interactive Brokers Ireland, Limited; Interactive Brokers Securities Japan, Inc.; Interactive Brokers (U.K.) Limited; IBKR Financial Services AG; ABN Amro Clearing Singapore Pte. Ltd.; BBVA Bancomer, S.A.; BNP Securities Services, Milan Branch; BMO Harris Bank N.A.; Citibank Europe plc; Skandinaviska Enskilda Banken AB (including select branches).

3. IB acts as agent or riskless principal in foreign currency exchange transactions and as riskless principal in spot precious metals transactions. Such transactions are executed against an IB affiliate or a third party, which acts as principal in such transactions and may have a long or short position and may have profited or lost in connection with the transaction. Foreign currency exchange and spot precious metals transactions executed by Customer through IB are not regulated or overseen by the SEC or the CFTC.

4. All VWAP trades are effected pursuant to an average price formula based on a reference price provided by a third-party data provider. Additional information and reference prices are available upon request. IB, as agent, effects VWAP transactions through a market making affiliate, which acts as principal in such transactions and may have a long or short position in the security and may have profited or lost in connection with the transaction.

5. IB accepts liquidity rebates or other order flow payments from Alternative Trading Systems, market makers and exchanges for certain orders in stocks. IB receives payment for some option orders pursuant to exchange-mandated marketing fee programs or other arrangements. The source and nature of any compensation received by IB in connection with any transaction is available upon written request of the customer. For further information, check the IB website and the Order Routing and Payment for Order Flow Disclosure provided when you opened your account and annually or visit ibkr.com/help.

6. For security futures trades, if not already indicated on this statement, information about the time of any transaction, the identity of the counterparty to the transaction, and whether IB is acting as agent or principal, as agent for the counterparty, as agent for both parties to the contract, or as principal, and if acting as principal, whether the transaction was a block transaction or an exchange for physicals transaction, will be available upon written request of the customer.

7. Customer is requested to promptly advise Interactive Brokers of any material change in Customers investment objectives.

8. A financial statement of Interactive Brokers LLC is available for your personal inspection at www.interactivebrokers.com or at its offices, or a copy of it will be mailed upon your written request.

## Notes/Legal Notes

9.  For trades executed on the ASX market, the ASX 24 market and the Cboe Australia market, this confirmation is issued subject to: (i) the Applicable Laws, the directions, decisions and requirements of the relevant market operator, the operating rules of the relevant market, the clearing rules and where relevant, the relevant settlement rules, (ii) the customs and usages of the relevant financial market, and (iii) the correction of errors and omissions. Trades in Cash Market Products (as that term is defined in the relevant ASIC market integrity rules) on ASX market and Cboe Australia are cleared by BNP Paribas, ARBN 149 440 291, AFSL 402467, who is a participant of ASX Clear Pty Ltd and ASX Settlement Pty Ltd. Trades in Derivative Products on ASX and all products on ASX 24 are cleared by Interactive Brokers Australia ("IBA") as a participant of ASX Clear Pty Ltd and ASX Clear (Futures) Pty Ltd. If your transaction was a crossing transaction, IBA may have either acted on behalf of (i) both the buyer and seller of this transaction, or (ii) on behalf of the buyer or seller on one side of the transaction and acted as Principal on the other side. Under the Corporations Act 2001, where IBA enters into an exchange traded derivative on a customer's behalf, IBA is regarded as having issued the derivative to the customer.

10. For All Options Trades Executed on the Stock Exchange of Hong Kong ("SEHK"): (a) Options can involve a high degree of risk and may not be suitable for every investor. Investors should ensure they understand those risks before participating in the options market. (b) All options contracts executed on the SEHK were executed by Interactive Brokers Hong Kong Limited on behalf of Interactive Brokers LLC. (c) In the event of a default committed by Interactive Brokers LLC resulting in the client suffering any pecuniary loss, the client shall have a right to claim under the Investor Compensation Fund established under the Hong Kong Securities and Futures Ordinance, subject to the terms of the Investor Compensation Fund from time to time. (d) All Exchange Traded Options Business made for or on behalf of a client shall be subject to the relevant provisions of the constitution, Rules of The Stock Exchange of Hong Kong Limited ("SEHK Rules"), regulations, the Articles, customs and usages of SEHK, the Options Trading Rules, the Clearing Rules of SEOCH, the CCASS Rules and the laws of Hong Kong, which shall be binding on both Interactive Brokers LLC and the client.

11. Interactive Brokers LLC is a SIPC member. Deposits held away from Interactive Brokers LLC may not qualify under SIPC protection. Also, futures and options on futures are not covered by SIPC.

**Interactive Brokers LLC is a SIPC Member**

**BROKER #1: Raiffeisen Bank Kosovo J.S.C. is subsidiary of Raiffeisen Bank International (RBI) of Austria**

### Raiffeisen Bank Kosovo J.S.C.

- **Category:** Banks - Banks licensed in Kosovo
- **Address:** St. Robert Doll, No. 99 | 10000 Prishtina | Kosovo
- **Contact:**
  - **Phone:** +383(0) 38 222 222 129 or  222 222 361
  - **Email:** fxmm@raiffeisen-kosovo.com
  - **Web:** www.raiffeisen-kosovo.com/

## Raiffeisen Bank International AG

- **Category:** Banks - Banks licensed in Austria
- **Address:** Am Stadtpark 9 | 1030  Wien  | Austria
- **Contact:**
  - **Phone:** +43 1 71707
  - **Email:** ir@rbinternational.com
  - **Web:** www.rbinternational.com
- **Legal Identifiers:**
  - **Bank identification number :** 31000
  - **Commercial register number :** 122119m

**BROKER #2: Interactive Brokers LLC**

**Company Name: Interactive Brokers LLC**

**CRD Number: 36418**

**SEC Number: 8-47257**

**Main Office Location:**

- **Pickwick Plaza**
- **Greenwich, CT 06830**
- **Regulated by FINRA Boston Office**

**Mailing Address:**

- **One Pickwick Plaza**
- **Greenwich, CT 06830**

**Business Telephone Number: 203-618-5710**