NVB 3001 (Effective 1/21)

**UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA**

**PROOF OF INTEREST**

Name of Debtor: Meta Materials

Case Number: 24-50792-hlb

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Ryan O'Donnell
1060 41 Ave W
West Fargo, ND 58078

Telephone Number: 701-793-4367

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

RECEIVED AND FILED
DEC 18 2024
U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

COURT USE ONLY

**NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.**

Account or other number by which Interest holder identifies Debtor: (RHS) 923365472

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: ____________
☐ amends a previously filed Proof of Interest dated: ____________

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**
ROBINHOOD - 85 WILLOW ROAD, MENLO PARK, CA 94025

**Telephone Number:** 650-761-7789

3. **Date Equity Interest was acquired:**
6/22/21, 6/22/21, 6/24/21, 6/24/21, 7/2/21, 7/9/21, 7/15/21, 7/19/21, 7/27/21, 1/20/22, 2/11/22, 3/3/22, 3/8/22, 3/29/22, 4/20/22, 6/28/22, 7/1/22, 7/14/22, 4/17/23, 4/20/23, 5/12/23, 5/31/23, 11/2/23, 12/7/23

4. **Total amount of member interest:** $3127.25

5. **Certificate number(s):** ____________

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
**Description:** ____________

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☒ I am the creditor. ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.) ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.) ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Ryan O'Donnell
Title: Self/Personal/Retail Investor
Company:__ Address and telephone number (if different from notice address above):

(Signature) [signature] (Date) 12/8/24

Telephone number: 701-793-4367 email: RWO978@hotmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com



11/01/2024 to 11/30/2024
Ryan ODonnell Account #:923365472
1060 41st Ave W, West Fargo, ND 58078

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $37.64 | $4.70 |
| Total Securities * | $4,583.60 | $4,008.50 |
| **Portfolio Value** | **$4,621.24** | **$4,013.20** |

Portfolio Allocation




| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |
| Stock Lending | $0.02 | $7.83 |

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org. 3840399



Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>Estimated Yield: 0.00% | AMC | Margin | 100 | $4.9500 | $495.00 | $0.00 | 12.34% |
| Clover Health Investments<br>Estimated Yield: 0.00% | CLOV | Margin | 1,000 | $3.4800 | $3,480.00 | $0.00 | 86.71% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 60 | $0.0000 | $0.00 | $0.00 | 0.00% |
| Tilray Brands<br>Estimated Yield: 0.00% | TLRY | Margin | 3 | $1.3400 | $4.02 | $0.00 | 0.10% |

Portfolio Summary

| Loaned Securities | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Tilray Brands<br>Estimated Yield: 0.00% | TLRY | Margin | 22 | $1.3400 | $29.48 | $0.00 | 0.73% |
| **Total Securities *** | | | | | **$4,008.50** | **$0.00** | **99.88%** |
| **Brokerage Cash Balance** | | | | | **$4.70** | | **0.12%** |
| **Total Priced Portfolio** | | | | | **$4,013.20** | | |

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.



Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Stock Lending<br>October Payment<br>Weighted Average Return Rate: 0.00% | CLOV | Margin | SLIP | 11/07/2024 | | | | $0.01 |
| Stock Lending<br>October Payment<br>Weighted Average Return Rate: 0.00% | TLRY | Margin | SLIP | 11/07/2024 | | | | $0.01 |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | Margin | Buy | 11/11/2024 | 10 | $1.4075 | $14.08 | |
| Crypto Money Movement | | Margin | COIN | 11/13/2024 | | | $18.88 | |
| **Total Funds Paid and Received** | | | | | | | **$32.96** | **$0.02** |

Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |



Stock Lending - Loaned Securities
These transactions are specific to Stock Lending and represent the securities on loan as of 11/30/2024

| Description | Symbol | Shares Lent | Price | MKT Value |
|---|---|---|---|---|
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | 22 | $1.3400 | $29.48 |
| **Total Market Value** | | | | **$29.48** |

As a reminder, you can sell your shares as usual, even if they are on loan. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to loaned securities.

**Stock Lending - Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/01/2024 | 1 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/05/2024 | | 1 |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/06/2024 | 1 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/07/2024 | | 1 |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/08/2024 | 1 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/13/2024 | 8 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/14/2024 | 2 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/15/2024 | | 1 |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/18/2024 | 1 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/20/2024 | | 1 |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/21/2024 | 1 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/22/2024 | | 1 |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 11/29/2024 | | 2 |



**Stock Lending - Collateral Activity**
These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Opening Collateral Balance | 11/01/2024 | | | $24.13 |
| Collateral Movement | 11/01/2024 | | $0.96 | $25.09 |
| Collateral Movement | 11/05/2024 | $0.39 | | $24.70 |
| Collateral Movement | 11/06/2024 | | $2.38 | $27.08 |
| Collateral Movement | 11/07/2024 | $5.09 | | $21.99 |
| Collateral Movement | 11/08/2024 | | $1.72 | $23.71 |
| Collateral Movement | 11/12/2024 | $2.29 | | $21.42 |
| Collateral Movement | 11/13/2024 | | $13.06 | $34.48 |
| Collateral Movement | 11/14/2024 | | $2.24 | $36.72 |
| Collateral Movement | 11/15/2024 | $2.94 | | $33.78 |
| Collateral Movement | 11/18/2024 | | $0.64 | $34.42 |
| Collateral Movement | 11/19/2024 | $0.76 | | $33.66 |
| Collateral Movement | 11/20/2024 | $1.60 | | $32.06 |
| Collateral Movement | 11/21/2024 | | $0.83 | $32.89 |
| Collateral Movement | 11/22/2024 | $0.83 | | $32.06 |
| Collateral Movement | 11/25/2024 | | $0.74 | $32.80 |
| Collateral Movement | 11/26/2024 | | $1.96 | $34.76 |

**Stock Lending - Collateral Activity**

These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Collateral Movement | 11/27/2024 | $1.47 | | $33.29 |
| Collateral Movement | 11/29/2024 | $2.55 | | $30.74 |
| Closing Collateral Balance | 11/30/2024 | | | $30.74 |
| **Total Collateral Movements** | | **$17.92** | **$24.53** | |

Collateral held for securities loaned through Stock Lending is at least equal to the market value of such securities. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to such loaned securities.



## Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable on demand of the customer.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a licence from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

1. Tell RHF your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2024 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2024, Robinhood Securities, LLC. had a net capital of $2,457,014,912, which was $2,349,014,248 in excess of its required net capital of $108,000,664.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

3840999

Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com



09/01/2024 to 09/30/2024
Ryan ODonnell Account #:923365472
1433 6th Ave S, Fargo, ND 58103

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $8.04 | $37.60 |
| Total Securities * | $3,169.15 | $3,301.40 |
| **Portfolio Value** | **$3,177.19** | **$3,339.00** |

Portfolio Allocation




| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |
| Stock Lending | $0.17 | $7.77 |

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org. 3840999



Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>Estimated Yield: 0.00% | AMC | Margin | 100 | $4.5500 | $455.00 | $0.00 | 13.63% |
| Clover Health Investments<br>Estimated Yield: 0.00% | CLOV | Margin | 258 | $2.8200 | $727.56 | $0.00 | 21.79% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 60 | $0.0000 | $0.00 | $0.00 | 0.00% |

Portfolio Summary

| Loaned Securities | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Clover Health Investments<br>Estimated Yield: 0.00% | CLOV | Margin | 742 | $2.8200 | $2,092.44 | $0.00 | 62.67% |
| Tilray Brands<br>Estimated Yield: 0.00% | TLRY | Margin | 15 | $1.7600 | $26.40 | $0.00 | 0.79% |
| **Total Securities *** | | | | | **$3,301.40** | **$0.00** | **98.88%** |
| **Brokerage Cash Balance** | | | | | **$37.60** | | **1.12%** |
| **Total Priced Portfolio** | | | | | **$3,339.00** | | |

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.



Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Stock Lending<br>August Payment<br>Weighted Average Return Rate: 0.00% | AMC | Margin | SLIP | 09/09/2024 | | | | $0.01 |
| Stock Lending<br>August Payment<br>Weighted Average Return Rate: 0.00% | CLOV | Margin | SLIP | 09/09/2024 | | | | $0.01 |
| Stock Lending<br>August Payment<br>Weighted Average Return Rate: 0.00% | MMATQ | Margin | SLIP | 09/09/2024 | | | | $0.14 |
| Stock Lending<br>August Payment<br>Weighted Average Return Rate: 0.00% | TLRY | Margin | SLIP | 09/09/2024 | | | | $0.01 |
| Meta Materials<br>CUSIP: 59134N302 | MMATQ | Margin | Sell | 09/09/2024 | 70 | $0.4200 | | $29.39 |
| **Total Funds Paid and Received** | | | | | | | **$0.00** | **$29.56** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |



**Stock Lending - Loaned Securities**
These transactions are specific to Stock Lending and represent the securities on loan as of 09/30/2024

| Description | Symbol | Shares Lent | Price | MKT Value |
|---|---|---|---|---|
| Clover Health Investments<br>CUSIP: 18914F103 | CLOV | 742 | $2.8200 | $2,092.44 |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | 15 | $1.7600 | $26.40 |
| **Total Market Value** | | | | **$2,118.84** |

As a reminder, you can sell your shares as usual, even if they are on loan. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to loaned securities.

**Stock Lending - Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/03/2024 | | 10 |
| Tilray Brands CUSIP: 88688T100 | TLRY | SLJNL | 09/03/2024 | 1 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 09/04/2024 | | 9 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/04/2024 | 11 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | SLJNL | 09/04/2024 | 1 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/05/2024 | 2 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | SLJNL | 09/05/2024 | | 2 |
| Tilray Brands CUSIP: 88688T100 | TLRY | SLJNL | 09/05/2024 | | 2 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/06/2024 | 4 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | SLJNL | 09/06/2024 | | 2 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/09/2024 | | 18 |
| Meta Materials CUSIP: 59134N302 | MMATQ | SLJNL | 09/09/2024 | | 3 |
| Tilray Brands CUSIP: 88688T100 | TLRY | SLJNL | 09/09/2024 | 1 | |



**Stock Lending - Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/10/2024 | 27 | |
| Meta Materials CUSIP: 59134N302 | MMATQ | SLJNL | 09/10/2024 | | 1 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/11/2024 | 14 | |
| Tilray Brands CUSIP: 88688T100 | TLRY | SLJNL | 09/11/2024 | 1 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/12/2024 | | 5 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/13/2024 | 2 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/16/2024 | 4 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/17/2024 | 22 | |
| Tilray Brands CUSIP: 88688T100 | TLRY | SLJNL | 09/17/2024 | | 2 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/18/2024 | 8 | |
| Tilray Brands CUSIP: 88688T100 | TLRY | SLJNL | 09/18/2024 | | 2 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/19/2024 | 15 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 09/20/2024 | 2 | |

Stock Lending - Loan Activity

These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | SLJNL | 09/23/2024 | 36 | |
| Clover Health Investments<br>CUSIP: 18914F103 | CLOV | SLJNL | 09/23/2024 | 157 | |
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | SLJNL | 09/24/2024 | | 1 |
| Clover Health Investments<br>CUSIP: 18914F103 | CLOV | SLJNL | 09/24/2024 | 85 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 09/24/2024 | 1 | |
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | SLJNL | 09/25/2024 | | 33 |
| Clover Health Investments<br>CUSIP: 18914F103 | CLOV | SLJNL | 09/25/2024 | | 25 |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 09/25/2024 | 1 | |
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | SLJNL | 09/26/2024 | | 2 |
| Clover Health Investments<br>CUSIP: 18914F103 | CLOV | SLJNL | 09/26/2024 | 5 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 09/26/2024 | 1 | |
| Clover Health Investments<br>CUSIP: 18914F103 | CLOV | SLJNL | 09/27/2024 | 1 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | SLJNL | 09/27/2024 | 1 | |



Stock Lending - Loan Activity

These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Clover Health Investments<br>CUSIP: 18914F103 | CLOV | SLJNL | 09/30/2024 | 10 | |

Stock Lending - Collateral Activity
These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Opening Collateral Balance | 09/01/2024 | | | $1,328.77 |
| Collateral Movement | 09/03/2024 | $125.79 | | $1,202.98 |
| Collateral Movement | 09/04/2024 | $72.01 | | $1,130.97 |
| Collateral Movement | 09/05/2024 | | $159.79 | $1,290.76 |
| Collateral Movement | 09/06/2024 | $78.32 | | $1,212.44 |
| Collateral Movement | 09/09/2024 | $113.59 | | $1,098.85 |
| Collateral Movement | 09/10/2024 | | $69.82 | $1,168.67 |
| Collateral Movement | 09/11/2024 | | $51.69 | $1,220.36 |
| Collateral Movement | 09/12/2024 | | $38.51 | $1,258.87 |
| Collateral Movement | 09/13/2024 | | $61.17 | $1,320.04 |
| Collateral Movement | 09/16/2024 | | $115.58 | $1,435.62 |
| Collateral Movement | 09/17/2024 | | $98.90 | $1,534.52 |
| Collateral Movement | 09/18/2024 | | $36.46 | $1,570.98 |
| Collateral Movement | 09/19/2024 | | $0.63 | $1,571.61 |
| Collateral Movement | 09/20/2024 | | $21.47 | $1,593.08 |
| Collateral Movement | 09/23/2024 | | $577.81 | $2,170.89 |
| Collateral Movement | 09/24/2024 | | $237.60 | $2,408.49 |



Stock Lending - Collateral Activity
These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Collateral Movement | 09/25/2024 | $184.54 | | $2,223.95 |
| Collateral Movement | 09/26/2024 | $45.12 | | $2,178.83 |
| Collateral Movement | 09/27/2024 | $9.36 | | $2,169.47 |
| Collateral Movement | 09/30/2024 | $8.57 | | $2,160.90 |
| Closing Collateral Balance | 09/30/2024 | | | $2,160.90 |
| **Total Collateral Movements** | | **$837.30** | **$1,469.43** | |

Collateral held for securities loaned through Stock Lending is at least equal to the market value of such securities. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to such loaned securities.

## Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your Information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable on demand of the customer.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

1. Tell RHF your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2024 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2024, Robinhood Securities, LLC, had a net capital of $2,457,014,912, which was $2,349,014,248 in excess of its required net capital of $108,000,664.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

3840999

Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com



01/01/2024 to 01/31/2024
RYAN ODONNELL Account #:923365472
1433 6th Ave S, Fargo, ND 58103

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $4.58 | $15.53 |
| Total Securities* | $1,926.70 | $1,648.90 |
| **Portfolio Value** | **$1,931.28** | **$1,664.43** |

Portfolio Allocation




| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |
| Stock Lending | $1.95 | $1.95 |

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3357671



Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>Estimated Yield: 0.00% | AMC | Margin | 54 | $4.05 | $218.70 | $0.00 | 13.14% |
| Clover Health Investments<br>Estimated Yield: 0.00% | CLOV | Margin | 1,000 | $0.96 | $958.20 | $0.00 | 57.57% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 3 | $3.82 | $11.46 | $0.00 | 0.69% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 60 | $0.00 | $0.00 | $0.00 | 0.00% |

Portfolio Summary

| Loaned Securities | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>Estimated Yield: 0.00% | AMC | Margin | 46 | $4.05 | $186.30 | $0.00 | 11.19% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 67 | $3.82 | $255.94 | $0.00 | 15.38% |
| Tilray Brands<br>Estimated Yield: 0.00% | TLRY | Margin | 10 | $1.83 | $18.30 | $0.00 | 1.10% |
| **Total Securities *** | | | | | **$1,648.90** | **$0.00** | **99.07%** |
| **Brokerage Cash Balance** | | | | | **$15.53** | | **0.93%** |
| **Total Priced Portfolio** | | | | | **$1,664.43** | | |

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.



Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 01/04/2024 | | | | $15.00 |
| ACH Deposit | | Margin | ACH | 01/04/2024 | | | | $100.00 |
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | Margin | Buy | 01/04/2024 | 20 | $5.30 | $106.00 | |
| Stock Lending<br>December Payment<br>Weighted Average Return Rate: 0.00% | TLRY | Margin | SLIP | 01/08/2024 | | | | $0.01 |
| Stock Lending<br>December Payment<br>Weighted Average Return Rate: 0.03% | MMAT | Margin | SLIP | 01/08/2024 | | | | $1.92 |
| Stock Lending<br>December Payment<br>Weighted Average Return Rate: 0.00% | CLOV | Margin | SLIP | 01/08/2024 | | | | $0.01 |
| Stock Lending<br>December Payment<br>Weighted Average Return Rate: 0.01% | AMC | Margin | SLIP | 01/08/2024 | | | | $0.01 |
| Meta Materials<br>CUSIP: 59134N104 | | Margin | SPR | 01/29/2024 | 7,000S | | | |
| Meta Materials<br>CUSIP: 59134N302 | | Margin | SPR | 01/29/2024 | 70 | | | |
| **Total Funds Paid and Received** | | | | | | | **$106.00** | **$116.95** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |



**Stock Lending - Loaned Securities**
These transactions are specific to Stock Lending and represent the securities on loan as of 01/31/2024

| Description | Symbol | Shares Lent | Price | MKT Value |
|---|---|---|---|---|
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | 46 | $4.05 | $186.30 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | 67 | $3.82 | $255.94 |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | 10 | $1.83 | $18.30 |
| **Total Market Value** | | | | **$460.54** |

As a reminder, you can sell your shares as usual, even if they are on loan. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to loaned securities.

Stock Lending - Loan Activity
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 01/02/2024 | | 73 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 01/03/2024 | 133 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/03/2024 | 6 | |
| Tilray Brands CUSIP: 88688T100 | TLRY | SLJNL | 01/03/2024 | | 2 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/04/2024 | 10 | |
| Tilray Brands CUSIP: 88688T100 | TLRY | SLJNL | 01/04/2024 | 1 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 01/04/2024 | | 15 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/05/2024 | 1 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 01/05/2024 | 36 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/05/2024 | 32 | |
| Tilray Brands CUSIP: 88688T100 | TLRY | SLJNL | 01/05/2024 | 1 | |



Stock Lending - Loan Activity
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/08/2024 | 53 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/08/2024 | | 10 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 01/08/2024 | | 44 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 01/09/2024 | | 202 |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/09/2024 | | 32 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/10/2024 | 1 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 01/10/2024 | | 88 |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/10/2024 | | 53 |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/11/2024 | 269 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/12/2024 | | 5 |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/12/2024 | | 43 |

**Stock Lending - Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/16/2024 | 20 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/16/2024 | 78 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/17/2024 | 3 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/17/2024 | 1,218 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/18/2024 | 26 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/18/2024 | 4,008 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 01/19/2024 | 29 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/19/2024 | 1,470 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/19/2024 | | 17 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/22/2024 | 4 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 01/22/2024 | | 29 |



**Stock Lending - Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/23/2024 | 2 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/23/2024 | | 690 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 01/24/2024 | 33 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/24/2024 | | 70 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/25/2024 | 1 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 01/25/2024 | | 33 |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/25/2024 | | 1,874 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/26/2024 | 3 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/26/2024 | | 1,057 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/29/2024 | 3 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 01/29/2024 | | 3,309 |

**Stock Lending - Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N302 | MMAT | SLJNL | 01/30/2024 | 58 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/30/2024 | | 4 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 01/31/2024 | 2 | |
| Meta Materials CUSIP: 59134N302 | MMAT | SLJNL | 01/31/2024 | 9 | |



**Stock Lending - Collateral Activity**
These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Opening Collateral Balance | 01/01/2024 | | | $272.31 |
| Collateral Movement | 01/02/2024 | $74.43 | | $197.88 |
| Collateral Movement | 01/03/2024 | | $160.91 | $358.79 |
| Collateral Movement | 01/04/2024 | | $33.02 | $391.81 |
| Collateral Movement | 01/05/2024 | | $45.81 | $437.62 |
| Collateral Movement | 01/08/2024 | $94.05 | | $343.57 |
| Collateral Movement | 01/09/2024 | $189.60 | | $153.97 |
| Collateral Movement | 01/10/2024 | $91.33 | | $62.64 |
| Collateral Movement | 01/11/2024 | | $14.45 | $77.09 |
| Collateral Movement | 01/12/2024 | $29.43 | | $47.66 |
| Collateral Movement | 01/16/2024 | | $96.98 | $144.64 |
| Collateral Movement | 01/17/2024 | | $98.66 | $243.30 |
| Collateral Movement | 01/18/2024 | | $417.64 | $660.94 |
| Collateral Movement | 01/19/2024 | | $77.68 | $738.62 |
| Collateral Movement | 01/22/2024 | $6.82 | | $731.80 |
| Collateral Movement | 01/23/2024 | $102.24 | | $629.56 |

**Stock Lending - Collateral Activity**

These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Collateral Movement | 01/24/2024 | | $22.38 | $651.94 |
| Collateral Movement | 01/25/2024 | $203.88 | | $448.06 |
| Collateral Movement | 01/26/2024 | $64.13 | | $383.93 |
| Collateral Movement | 01/29/2024 | $165.19 | | $218.74 |
| Collateral Movement | 01/30/2024 | | $318.85 | $537.59 |
| Collateral Movement | 01/31/2024 | | $7.44 | $545.03 |
| Closing Collateral Balance | 01/31/2024 | | | $545.03 |
| **Total Collateral Movements** | | **$1,021.10** | **$1,293.82** | |

Collateral held for securities loaned through Stock Lending is at least equal to the market value of such securities. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to such loaned securities.



## Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

**Notice to Customers**

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securites or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2023 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2023, Robinhood Securities, LLC. had a net capital of $2,638,629,775, which was $2,567,658,638 in excess of its required net capital of $70,971,137.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

3357671

**Please Read: Important Account Notices and Updates**

Last month's statement (for activity during the month of December) omitted a disclosure informing customers that the interest rate for Robinhood Gold subscribers enrolled in the boosted rate promotion for the brokerage cash sweep program was 5.25%. This disclosure appears on this month's statement on Page 1, and will continue to appear until the promotion ends. 3357671

Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com



12/01/2023 to 12/31/2023
RYAN ODONNELL Account #:923365472
1433 6th Ave S, Fargo, ND 58103

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $12.64 | $4.58 |
| Total Securities* | $1,942.60 | $1,926.70 |
| **Portfolio Value** | **$1,955.24** | **$1,931.28** |




| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |
| Stock Lending | $1.94 | $65.95 |

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3132498



Portfolio Summary

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>Estimated Yield: 0.00% | AMC | Margin | 80 | $6.12 | $489.60 | $0.00 | 25.35% |
| Clover Health Investments<br>Estimated Yield: 0.00% | CLOV | Margin | 747 | $0.95 | $711.22 | $0.00 | 36.83% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 7,000 | $0.07 | $462.00 | $0.00 | 23.92% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 60 | $0.00 | $0.00 | $0.00 | 0.00% |

Portfolio Summary

| Loaned Securities | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Clover Health Investments<br>Estimated Yield: 0.00% | CLOV | Margin | 253 | $0.95 | $240.88 | $0.00 | 12.47% |
| Tilray Brands<br>Estimated Yield: 0.00% | TLRY | Margin | 10 | $2.30 | $23.00 | $0.00 | 1.19% |
| **Total Securities *** | | | | | **$1,926.70** | **$0.00** | **99.76%** |
| **Brokerage Cash Balance** | | | | | **$4.58** | | **0.24%** |
| **Total Priced Portfolio** | | | | | **$1,931.28** | | |

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.



Account Activity

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 12/06/2023 | | | | $110.00 |
| Stock Lending<br>November Payment<br>Weighted Average Return Rate: 0.00% | TLRY | Margin | SLIP | 12/07/2023 | | | | $0.01 |
| Stock Lending<br>November Payment<br>Weighted Average Return Rate: 0.50% | MMAT | Margin | SLIP | 12/07/2023 | | | | $1.91 |
| Stock Lending<br>November Payment<br>Weighted Average Return Rate: 0.00% | CLOV | Margin | SLIP | 12/07/2023 | | | | $0.01 |
| Stock Lending<br>November Payment<br>Weighted Average Return Rate: 0.00% | AMC | Margin | SLIP | 12/07/2023 | | | | $0.01 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2023 | 2,000 | $0.06 | $120.00 | |
| **Total Funds Paid and Received** | | | | | | | **$120.00** | **$111.94** |

Executed Trades Pending Settlement
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | $0.00 | $0.00 |



Stock Lending - Loaned Securities
These transactions are specific to Stock Lending and represent the securities on loan as of 12/31/2023

| Description | Symbol | Shares Lent | Price | MKT Value |
|---|---|---|---|---|
| Clover Health Investments<br>CUSIP: 18914F103 | CLOV | 253 | $0.95 | $240.68 |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | 10 | $2.30 | $23.00 |
| **Total Market Value** | | | | $263.68 |

As a reminder, you can sell your shares as usual, even if they are on loan. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to loaned securities..

Stock Lending - Loan Activity
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 12/01/2023 | | 3 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/01/2023 | | 19 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 12/04/2023 | 4 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/04/2023 | 104 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/05/2023 | | 17 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/06/2023 | | 5 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/07/2023 | 26 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 12/07/2023 | | 2 |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/07/2023 | | 626 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/08/2023 | | 15 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 12/08/2023 | | 2 |



Stock Lending - Loan Activity
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/08/2023 | | 1,294 |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/11/2023 | 40 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 12/11/2023 | 15 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/11/2023 | 15 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/12/2023 | | 267 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 12/12/2023 | 1 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 12/13/2023 | 1 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/13/2023 | | 321 |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/13/2023 | | 111 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 12/14/2023 | | 16 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/14/2023 | 29 | |

**Stock Lending – Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/14/2023 | 482 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/15/2023 | 1,205 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 12/15/2023 | | 1 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/15/2023 | | 131 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/18/2023 | | 57 |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/18/2023 | | 657 |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/19/2023 | 318 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/19/2023 | | 256 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/20/2023 | 2 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/20/2023 | | 404 |
| Tilray Brands CUSIP: 88688T100 | TLRY | SLJNL | 12/20/2023 | | 1 |



**Stock Lending – Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Tilray Brands CUSIP: 88688T100 | TLRY | SLJNL | 12/21/2023 | 1 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/21/2023 | | 41 |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/21/2023 | | 169 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/22/2023 | 15 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/22/2023 | 91 | |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/26/2023 | 1 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/26/2023 | | 887 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/27/2023 | 9 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/27/2023 | | 2,426 |
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/28/2023 | 164 | |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/28/2023 | 174 | |

**Stock Lending - Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Clover Health Investments CUSIP: 18914F103 | CLOV | SLJNL | 12/29/2023 | | 161 |
| Meta Materials CUSIP: 59134N104 | MMAT | SLJNL | 12/29/2023 | | 467 |



**Stock Lending - Collateral Activity**
These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Opening Collateral Balance | 12/01/2023 | | | $1,405.28 |
| Collateral Movement | 12/01/2023 | $78.27 | | $1,327.01 |
| Collateral Movement | 12/04/2023 | | $246.47 | $1,573.48 |
| Collateral Movement | 12/05/2023 | $183.83 | | $1,389.65 |
| Collateral Movement | 12/06/2023 | $83.17 | | $1,306.48 |
| Collateral Movement | 12/07/2023 | $41.82 | | $1,264.66 |
| Collateral Movement | 12/08/2023 | $112.91 | | $1,151.75 |
| Collateral Movement | 12/11/2023 | | $146.46 | $1,298.21 |
| Collateral Movement | 12/12/2023 | | $4.30 | $1,302.51 |
| Collateral Movement | 12/13/2023 | $334.83 | | $967.68 |
| Collateral Movement | 12/14/2023 | $22.31 | | $945.37 |
| Collateral Movement | 12/15/2023 | $19.74 | | $925.63 |
| Collateral Movement | 12/18/2023 | $103.68 | | $821.95 |
| Collateral Movement | 12/19/2023 | $241.49 | | $580.46 |
| Collateral Movement | 12/20/2023 | $13.45 | | $567.01 |
| Collateral Movement | 12/21/2023 | $77.40 | | $489.61 |

**Stock Lending - Collateral Activity**
These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Collateral Movement | 12/22/2023 | | $11.52 | $501.13 |
| Collateral Movement | 12/26/2023 | $49.17 | | $451.96 |
| Collateral Movement | 12/27/2023 | $163.53 | | $288.43 |
| Collateral Movement | 12/28/2023 | | $180.84 | $469.27 |
| Collateral Movement | 12/29/2023 | $196.96 | | $272.31 |
| Closing Collateral Balance | 12/31/2023 | $272.31 | | $0.00 |
| **Total Collateral Movements** | | **$1,994.87** | **$589.59** | |

Collateral held for securities loaned through Stock Lending is at least equal to the market value of such securities. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to such loaned securities.



## Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2023 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2023, Robinhood Securities, LLC. had a net capital of $2,638,629,775, which was $2,567,658,638 in excess of its required net capital of $70,971,137.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

3132498

Ryan O'Donnell
Private Investor
1060 41 Ave W
West Fargo, ND 58078
12/8/2024

US Bankruptcy Court
Dist of Nevada
Clerk of Court, First Floor
300 Booth St
Reno, NV 89509

To whom it may concern:

In June 2021, I began investing in Torchlight (TRCH), which eventually evolved into MetaMaterials (MMTA) through mergers, on the Robinhood trading platform.

Over the next two and a half years, I spent $3127.25 on 7000 shares, reduced to 70 shares in the January 2024 1:100 split. On 9/9/24, I sold those 70 shares, after the company had declared bankruptcy, for $29.40.

In all of the reading and research I did on the company, believing it would "take off", nowhere was dissolving the company or bankruptcy ever mentioned. I never would have invested thousands into a company if this were known. I can believe that no other investors would have either. This doesn't even factor in the MMTLP/FINRA scandal, to which I still hold 60 MMTLP shares.

I understand investing is a risk. However, the retail investors, myself included, that helped and hoped MetaMaterials would take off with the information that was being disseminated by the company were all lied to, and should therefore be compensated for both their overall investment, as well as "pain and suffering".

Please see my Proof of Interest form enclosed, as well as pertinent trading statements with benchmark numbers and dates. Also included is a self-addressed envelope to mail "proof of receipt" back.

Respectfully,

Ryan O'Donnell