# UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA

**PROOF OF INTEREST**

**Name of Debtor:** Meta Materials, Inc

**Case Number:** 24-50792

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Mabel Lastres Turner
6802 Highgrove Place
Concord, NC 28027

Telephone Number: 704-932-1576

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**
DEC 18 2024
U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

**COURT USE ONLY**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

Account or other number by which Interest holder identifies Debtor (last 4 digits only): 710783010

Check here if this Proof of Interest:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest: Mabel Lastres Turner
Robinhood - 85 Willow Rd.
Menlo Park, CA 94025
Telephone Number: 844-428-5411

3. Date Equity Interest was acquired:
Between 7-12-21 to 8/14/23
See attached documents

4. Total amount of member interest: 540 after R.S.
Five hundred & forty

5. Certificate number(s): _____

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: Investor

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☒ I am the interest holder.
☐ I am the interest holder's authorized agent. (Attach copy of power of attorney, if any.)
☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)
☐ I am a guarantor, surety, endorser, or other codebtor. (see Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this proof of interest is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Mabel Lastres Turner
Title:
Company: Address and telephone number (if different from notice address above):

(Signature) Mabel Lastres Turner
Telephone number: 704-932-1576  email: mabelturner@me.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

[Print Form]  [Save Form]  [Clear Form]

5:04

<             View MMATQ

# Reverse split

Meta Materials

Account
Individual

Date received
Jan 29, 2024

Split amount
1 for 100

Previous shares
54,000.457407

New shares
540

A stock split occurs when a company divides its existing shares to either increase (forward split) or decrease (reverse split) the number of shares it has on the market. As a result, the number of shares you own has changed, but the overall market value of your position remains the same.

To learn more about splits and other corporate actions, visit our **Help Center.**

    

Mabel Lastres
Turner
Robinhood
Account #
710783010

Mabel Lastres Turner   RobinHood   Account #: 710783301.0

| Open Date | Hold Date | Security ID | Security | Units | Open Orig Price | Book Cost | OPEN LONGS WS Cost Adj | Tax Cost | GL Term | Book Proceeds | OPEN SHORTS WS Cost Adj |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/21 | 7/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.094268 | 399.287139 | 37.64 | | 37.64 | lt | | |
| 7/12/21 | 7/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.080147 | 397.270016 | 31.84 | | 31.84 | lt | | |
| 7/12/21 | 7/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 394.274535 | 19.75 | | 19.75 | lt | | |
| 7/12/21 | 7/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 393.274409 | 78.80 | | 78.80 | lt | | |
| 7/12/21 | 7/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 389.282164 | 97.50 | | 97.50 | lt | | |
| 7/13/21 | 7/13/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.350645 | 354.346989 | 124.25 | | 124.25 | lt | | |
| 7/16/21 | 7/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 382.294666 | 76.60 | | 76.60 | lt | | |
| 7/16/21 | 7/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 375.309431 | 37.60 | | 37.60 | lt | | |
| 7/16/21 | 7/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 372.314941 | 37.30 | | 37.30 | lt | | |
| 7/16/21 | 7/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 367.324124 | 36.80 | | 36.80 | lt | | |
| 7/16/21 | 7/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.070129 | 364.328594 | 25.55 | | 25.55 | lt | | |
| 7/19/21 | 7/19/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 349.35602 | 105.00 | | 105.00 | lt | | |
| 7/19/21 | 7/19/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 345.378319 | 3.46 | | 3.46 | lt | | |
| 7/19/21 | 7/19/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.110203 | 345.362649 | 38.06 | | 38.06 | lt | | |
| 7/20/21 | 7/20/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 329.407067 | 3.30 | | 3.30 | lt | | |
| 7/20/21 | 7/20/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.140258 | 329.392976 | 46.20 | | 46.20 | lt | | |
| 7/20/21 | 7/20/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 324.40094 | 48.75 | | 48.75 | lt | | |
| 7/20/21 | 7/20/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.020037 | 319.409093 | 6.40 | | 6.40 | lt | | |
| 7/20/21 | 7/20/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.13024 | 319.410319 | 41.60 | | 41.60 | lt | | |
| 7/20/21 | 7/20/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 319.425035 | 3.20 | | 3.20 | lt | | |
| 7/20/21 | 7/20/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.090166 | 319.410864 | 28.80 | | 28.80 | lt | | |
| 7/20/21 | 7/20/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.090166 | 317.414547 | 28.62 | | 28.62 | lt | | |
| 7/20/21 | 7/20/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 309.443003 | 3.10 | | 3.10 | lt | | |
| 7/20/21 | 7/20/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.140258 | 309.429765 | 43.40 | | 43.40 | lt | | |
| 7/22/21 | 7/22/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 351.352341 | 105.60 | | 105.60 | lt | | |
| 7/22/21 | 7/22/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 344.380116 | 3.45 | | 3.45 | lt | | |
| 7/22/21 | 7/22/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.090166 | 344.364838 | 31.05 | | 31.05 | lt | | |
| 7/27/21 | 7/27/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 333.38435 | 50.10 | | 50.10 | lt | | |
| 7/27/21 | 7/27/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 324.40094 | 48.75 | | 48.75 | lt | | |
| 7/27/21 | 7/27/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 324.416051 | 3.25 | | 3.25 | lt | | |
| 7/29/21 | 7/29/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 343.365918 | 51.60 | | 51.60 | lt | | |
| 7/30/21 | 7/30/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 344.366366 | 34.50 | | 34.50 | lt | | |
| 8/2/21 | 8/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 338.37626 | 101.70 | | 101.70 | lt | | |
| 8/2/21 | 8/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 334.383063 | 67.00 | | 67.00 | lt | | |
| 8/3/21 | 8/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 331.388037 | 49.80 | | 49.80 | lt | | |
| 8/3/21 | 8/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.080147 | 327.398405 | 26.24 | | 26.24 | lt | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/21 | 8/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 322.419645 | 3.23 | | 3.23 | lt | |
| 8/3/21 | 8/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.140258 | 322.405852 | 45.22 | | 45.22 | lt | |
| 8/4/21 | 8/4/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 314.420209 | 78.75 | | 78.75 | lt | |
| 8/4/21 | 8/4/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 311.42542 | 62.40 | | 62.40 | lt | |
| 8/12/21 | 8/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.120221 | 342.36947 | 41.16 | | 41.16 | lt | |
| 8/12/21 | 8/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 338.377386 | 33.90 | | 33.90 | lt | |
| 8/12/21 | 8/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 334.384732 | 33.50 | | 33.50 | lt | |
| 8/13/21 | 8/13/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 324.403098 | 32.50 | | 32.50 | lt | |
| 8/13/21 | 8/13/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 317.41437 | 63.60 | | 63.60 | lt | |
| 8/16/21 | 8/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 311.425731 | 78.00 | | 78.00 | lt | |
| 8/16/21 | 8/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 301.445341 | 15.10 | | 15.10 | lt | |
| 8/16/21 | 8/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.230424 | 301.444294 | 69.46 | | 69.46 | lt | |
| 8/17/21 | 8/17/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 289.465935 | 58.00 | | 58.00 | lt | |
| 8/20/21 | 8/20/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 287.469905 | 72.00 | | 72.00 | lt | |
| 8/25/21 | 8/25/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.020037 | 369.316764 | 7.40 | | 7.40 | lt | |
| 8/25/21 | 8/25/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 367.321679 | 55.20 | | 55.20 | lt | |
| 8/26/21 | 8/26/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 352.349328 | 52.95 | | 52.95 | lt | |
| 8/26/21 | 8/26/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.120221 | 344.365793 | 41.40 | | 41.40 | lt | |
| 8/27/21 | 8/27/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.110203 | 409.244757 | 45.10 | | 45.10 | lt | |
| 8/27/21 | 8/27/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 404.253479 | 60.75 | | 60.75 | lt | |
| 10/27/21 | 10/27/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 439.191887 | 44.00 | | 44.00 | lt | |
| 10/27/21 | 10/27/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 433.202907 | 43.40 | | 43.40 | lt | |
| 10/28/21 | 10/28/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 437.19556 | 21.90 | | 21.90 | lt | |
| 11/16/21 | 11/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 439.191887 | 44.00 | | 44.00 | lt | |
| 11/22/21 | 11/22/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 385.291064 | 19.30 | | 19.30 | lt | |
| 11/29/21 | 11/29/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 378.303921 | 37.90 | | 37.90 | lt | |
| 11/30/21 | 11/30/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 367.324124 | 36.80 | | 36.80 | lt | |
| 11/30/21 | 11/30/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 362.333307 | 18.15 | | 18.15 | lt | |
| 11/30/21 | 11/30/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.040074 | 359.33523 | 14.40 | | 14.40 | lt | |
| 12/1/21 | 12/1/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 339.3891 | 3.40 | | 3.40 | lt | |
| 12/9/21 | 12/9/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 331.390242 | 33.20 | | 33.20 | lt | |
| 12/9/21 | 12/9/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 324.416051 | 3.25 | | 3.25 | lt | |
| 12/9/21 | 12/9/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.060111 | 316.414633 | 19.02 | | 19.02 | lt | |
| 12/14/21 | 12/14/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 301.457377 | 3.02 | | 3.02 | lt | |
| 12/14/21 | 12/14/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.070129 | 301.444481 | 21.14 | | 21.14 | lt | |
| 12/14/21 | 12/14/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.020037 | 297.449718 | 5.96 | | 5.96 | lt | |
| 12/15/21 | 12/15/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 279.485746 | 28.00 | | 28.00 | lt | |
| 12/15/21 | 12/15/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.030055 | 276.493096 | 8.31 | | 8.31 | lt | |

| 12/17/21 | 12/17/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 277.500499 | 2.78 | | 2.78 | lt | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/17/21 | 12/17/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.090166 | 277.488188 | 25.02 | | 25.02 | lt | | |
| 12/31/21 | 12/31/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 249.540845 | 25.00 | | 25.00 | lt | | |
| 12/31/21 | 12/31/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 247.544518 | 12.40 | | 12.40 | lt | | |
| 12/31/21 | 12/31/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 244.4989 | 48.99 | | 48.99 | lt | | |
| 1/4/22 | 1/4/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.020037 | 267.505116 | 5.36 | | 5.36 | lt | | |
| 1/5/22 | 1/5/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.040074 | 266.506962 | 10.68 | | 10.68 | lt | | |
| 1/5/22 | 1/5/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 258.534638 | 2.59 | | 2.59 | lt | | |
| 1/6/22 | 1/6/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 249.550809 | 2.50 | | 2.50 | lt | | |
| 1/6/22 | 1/6/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.070129 | 247.543812 | 17.36 | | 17.36 | lt | | |
| 1/7/22 | 1/7/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 239.559211 | 24.00 | | 24.00 | lt | | |
| 1/10/22 | 1/10/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 221.59227 | 22.20 | | 22.20 | lt | | |
| 1/12/22 | 1/12/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 225.583798 | 45.20 | | 45.20 | lt | | |
| 1/13/22 | 1/13/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.060111 | 224.584519 | 13.50 | | 13.50 | lt | | |
| 1/14/22 | 1/14/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 203.624313 | 40.80 | | 40.80 | lt | | |
| 1/18/22 | 1/18/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.030055 | 205.623024 | 6.18 | | 6.18 | lt | | |
| 1/18/22 | 1/18/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.030055 | 205.623024 | 6.18 | | 6.18 | lt | | |
| 1/21/22 | 1/21/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 179.676582 | 1.80 | | 1.80 | lt | | |
| 1/21/22 | 1/21/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.19035 | 179.669031 | 34.20 | | 34.20 | lt | | |
| 1/21/22 | 1/21/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.080147 | 173.680861 | 13.92 | | 13.92 | lt | | |
| 1/27/22 | 1/27/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 148.726344 | 14.90 | | 14.90 | lt | | |
| 1/27/22 | 1/27/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 146.730017 | 14.70 | | 14.70 | lt | | |
| 1/27/22 | 1/27/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 146.729284 | 29.40 | | 29.40 | lt | | |
| 1/27/22 | 1/27/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 144.73369 | 14.50 | | 14.50 | lt | | |
| 1/27/22 | 1/27/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.070129 | 141.738796 | 9.94 | | 9.94 | lt | | |
| 1/28/22 | 1/28/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 143.73457 | 21.60 | | 21.60 | lt | | |
| 1/31/22 | 1/31/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.120221 | 164.696684 | 19.80 | | 19.80 | lt | | |
| 2/3/22 | 2/3/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 164.703534 | 1.65 | | 1.65 | lt | | |
| 2/3/22 | 2/3/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.19035 | 164.696612 | 31.35 | | 31.35 | lt | | |
| 2/7/22 | 2/7/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.110203 | 164.696061 | 18.15 | | 18.15 | lt | | |
| 2/8/22 | 2/8/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 159.705344 | 32.00 | | 32.00 | lt | | |
| 2/10/22 | 2/10/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 185.657462 | 37.20 | | 37.20 | lt | | |
| 2/10/22 | 2/10/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 185.658389 | 9.30 | | 9.30 | lt | | |
| 2/11/22 | 2/11/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.020037 | 181.663922 | 3.64 | | 3.64 | lt | | |
| 2/11/22 | 2/11/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.280516 | 181.665217 | 50.96 | | 50.96 | lt | | |
| 2/22/22 | 2/22/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 167.690611 | 33.60 | | 33.60 | lt | | |
| 2/22/22 | 2/22/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 161.70166 | 32.40 | | 32.40 | lt | | |
| 2/24/22 | 2/24/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 155.712865 | 78.00 | | 78.00 | lt | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/22 | 3/2/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 177.67249 | 53.40 | | 53.40 | lt | |
| 3/2/22 | 3/2/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 168.688938 | 84.50 | | 84.50 | lt | |
| 3/4/22 | 3/4/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 144.733112 | 72.50 | | 72.50 | lt | |
| 3/4/22 | 3/4/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 143.735048 | 43.20 | | 43.20 | lt | |
| 3/4/22 | 3/4/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 142.736888 | 42.90 | | 42.90 | lt | |
| 3/14/22 | 3/14/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.090166 | 149.723843 | 13.50 | | 13.50 | lt | |
| 3/23/22 | 3/23/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.260479 | 196.637733 | 51.22 | | 51.22 | lt | |
| 3/23/22 | 3/23/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 192.64425 | 28.95 | | 28.95 | lt | |
| 3/23/22 | 3/23/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 188.652251 | 56.70 | | 56.70 | lt | |
| 3/23/22 | 3/23/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.160295 | 187.654013 | 30.08 | | 30.08 | lt | |
| 3/23/22 | 3/23/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 186.655807 | 46.75 | | 46.75 | lt | |
| 3/23/22 | 3/23/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.230424 | 185.657744 | 42.78 | | 42.78 | lt | |
| 3/25/22 | 3/25/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 184.160408 | 92.25 | | 92.25 | lt | |
| 4/1/22 | 4/1/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 159.705503 | 80.00 | | 80.00 | lt | |
| 4/5/22 | 4/5/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 167.690778 | 42.00 | | 42.00 | lt | |
| 4/6/22 | 4/6/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 154.714706 | 77.50 | | 77.50 | lt | |
| 4/8/22 | 4/8/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 149.723909 | 37.50 | | 37.50 | lt | |
| 4/12/22 | 4/12/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.601106 | 144.234128 | 86.70 | | 86.70 | lt | |
| 4/18/22 | 4/18/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 139.742408 | 42.00 | | 42.00 | lt | |
| 4/20/22 | 4/20/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 137.746088 | 41.40 | | 41.40 | lt | |
| 4/21/22 | 4/21/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 128.763076 | 12.90 | | 12.90 | lt | |
| 4/22/22 | 4/22/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.000589 | 118.845501 | 0.07 | | 0.07 | lt | |
| 4/22/22 | 4/22/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.069894 | 127.764901 | 8.93 | | 8.93 | lt | |
| 4/26/22 | 4/26/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 125.767749 | 18.90 | | 18.90 | lt | |
| 4/27/22 | 4/27/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 118.781146 | 47.60 | | 47.60 | lt | |
| 4/27/22 | 4/27/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.32059 | 115.786519 | 37.12 | | 37.12 | lt | |
| 5/3/22 | 5/3/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.120221 | 121.77573 | 14.64 | | 14.64 | lt | |
| 5/5/22 | 5/5/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.260479 | 118.781169 | 30.94 | | 30.94 | lt | |
| 5/6/22 | 5/6/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.140258 | 117.782943 | 16.52 | | 16.52 | lt | |
| 5/10/22 | 5/10/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.007937 | 114.652892 | 0.91 | | 0.91 | lt | |
| 5/10/22 | 5/10/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.070129 | 115.358839 | 8.09 | | 8.09 | lt | |
| 6/8/22 | 6/8/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 167.690332 | 25.20 | | 25.20 | lt | |
| 6/9/22 | 6/9/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 159.705344 | 32.00 | | 32.00 | lt | |
| 6/9/22 | 6/9/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 153.716393 | 30.80 | | 30.80 | lt | |
| 6/17/22 | 6/17/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.350645 | 145.731438 | 51.10 | | 51.10 | lt | |
| 6/17/22 | 6/17/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 142.736888 | 42.90 | | 42.90 | lt | |
| 6/24/22 | 6/24/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 128.762562 | 32.25 | | 32.25 | lt | |
| 6/24/22 | 6/24/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 126.766243 | 31.75 | | 31.75 | lt | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/22 | 6/28/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 105.804966 | 31.80 | | 31.80 | lt | |
| 7/7/22 | 7/7/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 104.806736 | 52.50 | | 52.50 | lt | |
| 7/12/22 | 7/12/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.350645 | 97.819732 | 34.30 | | 34.30 | lt | |
| 7/13/22 | 7/13/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.350645 | 96.821572 | 33.95 | | 33.95 | lt | |
| 7/13/22 | 7/13/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 94.825142 | 47.50 | | 47.50 | lt | |
| 7/13/22 | 7/13/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 93.727167 | 46.95 | | 46.95 | lt | |
| 7/14/22 | 7/14/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.120221 | 91.830878 | 11.04 | | 11.04 | lt | |
| 7/22/22 | 7/22/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.087559 | 91.366964 | 8.00 | | 8.00 | lt | |
| 7/29/22 | 7/29/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 89.834256 | 18.00 | | 18.00 | lt | |
| 8/2/22 | 8/2/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 88.836186 | 44.50 | | 44.50 | lt | |
| 8/3/22 | 8/3/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 88.836186 | 44.50 | | 44.50 | lt | |
| 8/15/22 | 8/15/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 97.819686 | 29.40 | | 29.40 | lt | |
| 8/15/22 | 8/15/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.350645 | 96.821572 | 33.95 | | 33.95 | lt | |
| 8/16/22 | 8/16/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 93.826733 | 14.10 | | 14.10 | lt | |
| 8/17/22 | 8/17/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 89.834256 | 18.00 | | 18.00 | lt | |
| 8/17/22 | 8/17/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.080147 | 89.834928 | 7.20 | | 7.20 | lt | |
| 8/18/22 | 8/18/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 88.83595 | 13.35 | | 13.35 | lt | |
| 8/18/22 | 8/18/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 87.837939 | 17.60 | | 17.60 | lt | |
| 8/22/22 | 8/22/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.280516 | 82.847324 | 23.24 | | 23.24 | lt | |
| 8/23/22 | 8/23/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.230424 | 81.371732 | 18.75 | | 18.75 | lt | |
| 8/23/22 | 8/23/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 79.852805 | 24.00 | | 24.00 | lt | |
| 8/23/22 | 8/23/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 78.854592 | 19.75 | | 19.75 | lt | |
| 8/29/22 | 8/29/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 78.85471 | 31.60 | | 31.60 | lt | |
| 8/30/22 | 8/30/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.080147 | 76.858772 | 6.16 | | 6.16 | lt | |
| 9/1/22 | 9/1/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.040074 | 79.852273 | 3.20 | | 3.20 | lt | |
| 9/1/22 | 9/1/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.210387 | 79.377528 | 16.70 | | 16.70 | lt | |
| 9/1/22 | 9/1/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 78.85471 | 31.60 | | 31.60 | lt | |
| 9/1/22 | 9/1/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 78.588207 | 11.81 | | 11.81 | lt | |
| 9/1/22 | 9/1/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.601106 | 78.655013 | 47.28 | | 47.28 | lt | |
| 9/1/22 | 9/1/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 78.355565 | 23.55 | | 23.55 | lt | |
| 9/2/22 | 9/2/22 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 78.854671 | 79.00 | | 79.00 | lt | |
| 9/7/22 | 9/7/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 77.856485 | 23.40 | | 23.40 | lt | |
| 9/13/22 | 9/13/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 80.850911 | 20.25 | | 20.25 | lt | |
| 9/16/22 | 9/16/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 77.856355 | 15.60 | | 15.60 | lt | |
| 9/20/22 | 9/20/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.180332 | 79.852716 | 14.40 | | 14.40 | lt | |
| 9/22/22 | 9/22/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.671235 | 70.765082 | 47.50 | | 47.50 | lt | |
| 9/23/22 | 9/23/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 66.64382 | 20.03 | | 20.03 | lt | |
| 9/23/22 | 9/23/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.080147 | 66.003718 | 5.29 | | 5.29 | lt | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/22 | 9/29/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 65.046764 | 19.55 | | 19.55 | lt | |
| 10/13/22 | 10/13/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 99.815939 | 50.00 | | 50.00 | lt | |
| 10/13/22 | 10/13/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 97.819621 | 49.00 | | 49.00 | lt | |
| 10/13/22 | 10/13/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 96.821461 | 48.50 | | 48.50 | lt | |
| 10/13/22 | 10/13/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 96.821461 | 48.50 | | 48.50 | lt | |
| 10/13/22 | 10/13/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 96.297572 | 38.59 | | 38.59 | lt | |
| 10/13/22 | 10/13/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.180332 | 93.327862 | 16.83 | | 16.83 | lt | |
| 10/14/22 | 10/14/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.210387 | 91.830769 | 19.32 | | 19.32 | lt | |
| 10/14/22 | 10/14/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.004814 | 91.400083 | 0.44 | | 0.44 | lt | |
| 10/14/22 | 10/14/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.060111 | 92.49555 | 5.56 | | 5.56 | lt | |
| 10/18/22 | 10/18/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 91.830664 | 23.00 | | 23.00 | lt | |
| 10/18/22 | 10/18/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 90.832505 | 22.75 | | 22.75 | lt | |
| 10/18/22 | 10/18/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 89.834345 | 22.50 | | 22.50 | lt | |
| 10/19/22 | 10/19/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 82.84723 | 20.75 | | 20.75 | lt | |
| 10/19/22 | 10/19/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.120221 | 81.849261 | 9.84 | | 9.84 | lt | |
| 11/9/22 | 11/9/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 139.742408 | 42.00 | | 42.00 | lt | |
| 12/8/22 | 12/8/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.270498 | 184.659406 | 49.95 | | 49.95 | lt | |
| 12/9/22 | 12/9/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 131.75704 | 33.00 | | 33.00 | lt | |
| 12/9/22 | 12/9/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.350645 | 129.760869 | 45.50 | | 45.50 | lt | |
| 12/12/22 | 12/12/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 125.767749 | 18.90 | | 18.90 | lt | |
| 12/13/22 | 12/13/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.45083 | 133.753299 | 60.30 | | 60.30 | lt | |
| 12/15/22 | 12/15/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 139.741943 | 21.00 | | 21.00 | lt | |
| 12/15/22 | 12/15/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.120221 | 137.746317 | 16.56 | | 16.56 | lt | |
| 12/20/22 | 12/20/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 124.769924 | 31.25 | | 31.25 | lt | |
| 12/22/22 | 12/22/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 120.777367 | 36.30 | | 36.30 | lt | |
| 12/22/22 | 12/22/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 117.782809 | 59.00 | | 59.00 | lt | |
| 12/22/22 | 12/22/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 116.784649 | 58.50 | | 58.50 | lt | |
| 12/22/22 | 12/22/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 113.790171 | 57.00 | | 57.00 | lt | |
| 12/23/22 | 12/23/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 109.797698 | 44.00 | | 44.00 | lt | |
| 12/27/22 | 12/27/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 102.810486 | 30.90 | | 30.90 | lt | |
| 12/27/22 | 12/27/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 100.814099 | 50.50 | | 50.50 | lt | |
| 12/27/22 | 12/27/22 | 59134N302 | META MATERIALS INC (MMATQ) | 0.070129 | 99.816053 | 7.00 | | 7.00 | lt | |
| 1/3/23 | 1/3/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 111.793927 | 33.60 | | 33.60 | lt | |
| 1/4/23 | 1/4/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.040074 | 109.796876 | 4.40 | | 4.40 | lt | |
| 1/4/23 | 1/4/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.45083 | 109.797485 | 49.50 | | 49.50 | lt | |
| 1/4/23 | 1/4/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 109.802356 | 1.10 | | 1.10 | lt | |
| 1/9/23 | 1/9/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.350645 | 113.790301 | 39.90 | | 39.90 | lt | |
| 1/9/23 | 1/9/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 112.792124 | 113.00 | | 113.00 | lt | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/23 | 1/10/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 110.795859 | 44.40 | | 44.40 | lt | | |
| 1/11/23 | 1/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 107.801215 | 54.00 | | 54.00 | lt | | |
| 1/11/23 | 1/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 107.801215 | 54.00 | | 54.00 | lt | | |
| 1/12/23 | 1/12/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 104.806736 | 52.50 | | 52.50 | lt | | |
| 1/12/23 | 1/12/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.220406 | 103.808426 | 22.88 | | 22.88 | lt | | |
| 1/12/23 | 1/12/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.470866 | 102.810566 | 48.41 | | 48.41 | lt | | |
| 1/13/23 | 1/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 103.808646 | 31.20 | | 31.20 | lt | | |
| 1/18/23 | 1/18/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 102.810418 | 25.75 | | 25.75 | lt | | |
| 1/18/23 | 1/18/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.180332 | 101.812213 | 18.36 | | 18.36 | lt | | |
| 1/19/23 | 1/19/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 99.81584 | 20.00 | | 20.00 | lt | | |
| 1/19/23 | 1/19/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 97.819621 | 24.50 | | 24.50 | lt | | |
| 1/19/23 | 1/19/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 96.821526 | 29.10 | | 29.10 | lt | | |
| 1/24/23 | 1/24/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.13024 | 104.806511 | 13.65 | | 13.65 | lt | | |
| 1/27/23 | 1/27/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.350645 | 99.816053 | 35.00 | | 35.00 | lt | | |
| 1/27/23 | 1/27/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.240442 | 98.81801 | 23.76 | | 23.76 | lt | | |
| 1/30/23 | 1/30/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 97.819523 | 19.60 | | 19.60 | lt | | |
| 1/30/23 | 1/30/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 97.320444 | 19.50 | | 19.50 | lt | | |
| 1/30/23 | 1/30/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 97.320541 | 48.75 | | 48.75 | lt | | |
| 2/1/23 | 2/1/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 98.817681 | 19.80 | | 19.80 | lt | | |
| 2/1/23 | 2/1/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 97.823917 | 0.98 | | 0.98 | lt | | |
| 2/1/23 | 2/1/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.19035 | 97.819806 | 18.62 | | 18.62 | lt | | |
| 2/3/23 | 2/3/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.350645 | 99.274195 | 34.81 | | 34.81 | lt | | |
| 2/3/23 | 2/3/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.751383 | 98.81778 | 74.25 | | 74.25 | lt | | |
| 2/3/23 | 2/3/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 95.823366 | 28.80 | | 28.80 | lt | | |
| 2/3/23 | 2/3/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 94.825284 | 38.00 | | 38.00 | lt | | |
| 2/3/23 | 2/3/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 94.22631 | 28.32 | | 28.32 | lt | | |
| 2/6/23 | 2/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 92.828963 | 37.20 | | 37.20 | lt | | |
| 2/6/23 | 2/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 91.830802 | 36.80 | | 36.80 | lt | | |
| 2/7/23 | 2/7/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 92.828824 | 23.25 | | 23.25 | lt | | |
| 2/7/23 | 2/7/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 90.832263 | 13.65 | | 13.65 | lt | | |
| 2/8/23 | 2/8/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 90.832565 | 27.30 | | 27.30 | lt | | |
| 2/9/23 | 2/9/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 87.838085 | 26.40 | | 26.40 | lt | | |
| 2/9/23 | 2/9/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 86.839781 | 17.40 | | 17.40 | lt | | |
| 2/10/23 | 2/10/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 82.647722 | 33.12 | | 33.12 | lt | | |
| 2/13/23 | 2/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 77.856485 | 23.40 | | 23.40 | lt | | |
| 2/13/23 | 2/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.350645 | 75.8602 | 26.60 | | 26.60 | lt | | |
| 2/13/23 | 2/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 74.861955 | 18.75 | | 18.75 | lt | | |
| 2/13/23 | 2/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 74.861955 | 18.75 | | 18.75 | lt | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/23 | 2/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 73.867039 | 0.74 | | 0.74 | lt | |
| 2/14/23 | 2/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 74.862067 | 30.00 | | 30.00 | lt | |
| 2/14/23 | 2/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 74.395949 | 11.18 | | 11.18 | lt | |
| 2/14/23 | 2/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 73.364764 | 22.05 | | 22.05 | lt | |
| 2/16/23 | 2/16/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 73.823869 | 18.49 | | 18.49 | lt | |
| 2/16/23 | 2/16/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 72.865563 | 14.60 | | 14.60 | lt | |
| 2/17/23 | 2/17/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 69.871262 | 28.00 | | 28.00 | lt | |
| 2/17/23 | 2/17/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 68.872998 | 34.50 | | 34.50 | lt | |
| 2/21/23 | 2/21/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 68.873101 | 27.60 | | 27.60 | lt | |
| 2/21/23 | 2/21/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.090166 | 67.431182 | 6.08 | | 6.08 | lt | |
| 3/1/23 | 3/1/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 60.887723 | 30.50 | | 30.50 | lt | |
| 3/1/23 | 3/1/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.400737 | 59.390573 | 23.80 | | 23.80 | lt | |
| 3/2/23 | 3/2/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.120221 | 59.889703 | 7.20 | | 7.20 | lt | |
| 3/6/23 | 3/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.350645 | 58.891471 | 20.65 | | 20.65 | lt | |
| 3/7/23 | 3/7/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 57.893187 | 11.60 | | 11.60 | lt | |
| 3/7/23 | 3/7/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.801475 | 55.89694 | 44.80 | | 44.80 | lt | |
| 3/8/23 | 3/8/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.721327 | 55.397899 | 39.96 | | 39.96 | lt | |
| 3/9/23 | 3/9/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.230424 | 54.898795 | 12.65 | | 12.65 | lt | |
| 3/10/23 | 3/10/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 53.900661 | 54.00 | | 54.00 | lt | |
| 3/10/23 | 3/10/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.751383 | 52.902448 | 39.75 | | 39.75 | lt | |
| 3/10/23 | 3/10/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.230424 | 51.904316 | 11.96 | | 11.96 | lt | |
| 3/13/23 | 3/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 51.90434 | 52.00 | | 52.00 | lt | |
| 3/13/23 | 3/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 50.90618 | 51.00 | | 51.00 | lt | |
| 3/13/23 | 3/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 49.90802 | 50.00 | | 50.00 | lt | |
| 3/23/23 | 3/23/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 48.909835 | 98.00 | | 98.00 | lt | |
| 3/23/23 | 3/23/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.711309 | 48.417776 | 34.44 | | 34.44 | lt | |
| 3/23/23 | 3/23/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.290535 | 48.4279 | 14.07 | | 14.07 | lt | |
| 3/23/23 | 3/23/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 47.911675 | 96.00 | | 96.00 | lt | |
| 3/23/23 | 3/23/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.140258 | 47.911706 | 6.72 | | 6.72 | lt | |
| 3/23/23 | 3/23/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.863429 | 47.911673 | 89.28 | | 89.28 | lt | |
| 3/23/23 | 3/23/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.841548 | 46.913545 | 39.48 | | 39.48 | lt | |
| 3/23/23 | 3/23/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.162138 | 46.913534 | 54.52 | | 54.52 | lt | |
| 3/24/23 | 3/24/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 45.915378 | 46.00 | | 46.00 | lt | |
| 3/24/23 | 3/24/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 45.915378 | 46.00 | | 46.00 | lt | |
| 3/24/23 | 3/24/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.741364 | 44.917207 | 33.30 | | 33.30 | lt | |
| 3/24/23 | 3/24/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.761401 | 44.917199 | 34.20 | | 34.20 | lt | |
| 3/24/23 | 3/24/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 45.915363 | 69.00 | | 69.00 | lt | |
| 3/28/23 | 3/28/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 44.917218 | 45.00 | | 45.00 | lt | |

| Date | Date | CUSIP | Security | Shares | Price | Amount | | Amount | Type | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/23 | 3/28/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 43.919057 | 44.00 | | 44.00 | lt | | |
| 3/28/23 | 3/28/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 43.919043 | 66.00 | | 66.00 | lt | | |
| 3/28/23 | 3/28/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 43.919057 | 44.00 | | 44.00 | lt | | |
| 3/28/23 | 3/28/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.370682 | 43.433455 | 16.10 | | 16.10 | lt | | |
| 3/29/23 | 3/29/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 42.421817 | 42.50 | | 42.50 | lt | | |
| 3/30/23 | 3/30/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.851567 | 41.922714 | 35.70 | | 35.70 | lt | | |
| 3/31/23 | 3/31/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 40.914574 | 81.98 | | 81.98 | lt | | |
| 3/31/23 | 3/31/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.45083 | 40.902336 | 18.44 | | 18.44 | lt | | |
| 3/31/23 | 3/31/23 | 59134N302 | META MATERIALS INC (MMATQ) | 3.00553 | 40.72493 | 122.40 | | 122.40 | lt | | |
| 4/4/23 | 4/4/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 43.919035 | 88.00 | | 88.00 | lt | | |
| 4/4/23 | 4/4/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 42.920875 | 86.00 | | 86.00 | lt | | |
| 4/4/23 | 4/4/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 42.421795 | 85.00 | | 85.00 | lt | | |
| 4/5/23 | 4/5/23 | 59134N302 | META MATERIALS INC (MMATQ) | 3.00553 | 40.924562 | 123.00 | | 123.00 | lt | | |
| 4/5/23 | 4/5/23 | 59134N302 | META MATERIALS INC (MMATQ) | 3.00553 | 40.924562 | 123.00 | | 123.00 | lt | | |
| 4/5/23 | 4/5/23 | 59134N302 | META MATERIALS INC (MMATQ) | 3.00553 | 40.525298 | 121.80 | | 121.80 | lt | | |
| 4/5/23 | 4/5/23 | 59134N302 | META MATERIALS INC (MMATQ) | 3.00553 | 40.425482 | 121.50 | | 121.50 | lt | | |
| 4/5/23 | 4/5/23 | 59134N302 | META MATERIALS INC (MMATQ) | 3.00553 | 40.325666 | 121.20 | | 121.20 | lt | | |
| 4/6/23 | 4/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.621143 | 41.922713 | 26.04 | | 26.04 | lt | | |
| 4/6/23 | 4/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.384387 | 41.914337 | 99.94 | | 99.94 | lt | | |
| 4/6/23 | 4/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 42.322001 | 42.40 | | 42.40 | lt | | |
| 4/6/23 | 4/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 42.322001 | 42.40 | | 42.40 | lt | | |
| 4/6/23 | 4/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 42.421795 | 85.00 | | 85.00 | lt | | |
| 4/6/23 | 4/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 41.723083 | 83.60 | | 83.60 | lt | | |
| 4/6/23 | 4/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 41.922715 | 84.00 | | 84.00 | lt | | |
| 4/11/23 | 4/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 41.423642 | 62.25 | | 62.25 | lt | | |
| 4/11/23 | 4/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 40.924556 | 82.00 | | 82.00 | lt | | |
| 4/11/23 | 4/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 40.72493 | 61.20 | | 61.20 | lt | | |
| 4/11/23 | 4/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.871604 | 40.626248 | 35.41 | | 35.41 | lt | | |
| 4/11/23 | 4/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.132083 | 40.62423 | 45.99 | | 45.99 | lt | | |
| 4/12/23 | 4/12/23 | 59134N302 | META MATERIALS INC (MMATQ) | 3.00553 | 39.926402 | 120.00 | | 120.00 | lt | | |
| 4/12/23 | 4/12/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 38.129708 | 76.40 | | 76.40 | lt | | |
| 4/12/23 | 4/12/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 38.129708 | 76.40 | | 76.40 | lt | | |
| 4/12/23 | 4/12/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 38.129727 | 38.20 | | 38.20 | lt | | |
| 4/12/23 | 4/12/23 | 59134N302 | META MATERIALS INC (MMATQ) | 5.009217 | 37.950043 | 190.10 | | 190.10 | lt | | |
| 4/13/23 | 4/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 31.941117 | 64.00 | | 64.00 | lt | | |
| 4/13/23 | 4/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 31.941122 | 48.00 | | 48.00 | lt | | |
| 4/13/23 | 4/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 30.942962 | 46.50 | | 46.50 | lt | | |
| 4/13/23 | 4/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.352489 | 31.94111 | 43.20 | | 43.20 | lt | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/23 | 4/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.132083 | 31.737956 | 35.93 | | 35.93 | lt | |
| 4/13/23 | 4/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.32059 | 31.753954 | 10.18 | | 10.18 | lt | |
| 4/13/23 | 4/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.440811 | 31.691587 | 13.97 | | 13.97 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 22.358785 | 33.60 | | 33.60 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.504608 | 22.358788 | 56.00 | | 56.00 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 3.205899 | 21.959519 | 70.40 | | 70.40 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 8.014747 | 22.95768 | 184.00 | | 184.00 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 8.014747 | 22.658232 | 181.60 | | 181.60 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.250461 | 23.476709 | 5.88 | | 5.88 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 4.758756 | 23.457811 | 111.63 | | 111.63 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.751383 | 22.957666 | 17.25 | | 17.25 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 3.416286 | 22.95768 | 78.43 | | 78.43 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 22.957689 | 23.00 | | 23.00 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 22.957689 | 23.00 | | 23.00 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.843392 | 22.957678 | 42.32 | | 42.32 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 5.009217 | 22.758048 | 114.00 | | 114.00 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 22.65823 | 45.40 | | 45.40 | lt | |
| 4/14/23 | 4/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 6.01106 | 22.658233 | 136.20 | | 136.20 | lt | |
| 4/18/23 | 5/19/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.005009 | 880.415253 | 4.41 | | 4.41 | lt | |
| 4/18/23 | 5/19/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.095175 | 879.852903 | 83.74 | | 83.74 | lt | |
| 4/18/23 | 5/19/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.205378 | 957.746205 | 196.70 | | 196.70 | lt | |
| 4/18/23 | 5/26/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.015028 | 1,498.536066 | 22.52 | | 22.52 | lt | |
| 4/18/23 | 5/26/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.040074 | 1,478.764286 | 59.26 | | 59.26 | lt | |
| 4/18/23 | 5/26/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.045083 | 1,498.791119 | 67.57 | | 67.57 | lt | |
| 4/18/23 | 5/28/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.045083 | 969.766874 | 43.72 | | 43.72 | lt | |
| 4/18/23 | 5/28/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.075138 | 999.627352 | 75.11 | | 75.11 | lt | |
| 4/18/23 | 5/29/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.025046 | 979.797173 | 24.54 | | 24.54 | lt | |
| 4/18/23 | 5/29/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.030055 | 999.500915 | 30.04 | | 30.04 | lt | |
| 4/18/23 | 5/29/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.030055 | 989.851938 | 29.75 | | 29.75 | lt | |
| 4/18/23 | 5/29/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.030055 | 979.537515 | 29.44 | | 29.44 | lt | |
| 4/18/23 | 6/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 730.684767 | 7.32 | | 7.32 | lt | |
| 4/18/23 | 6/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.020037 | 730.149224 | 14.63 | | 14.63 | lt | |
| 4/18/23 | 6/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 780.164497 | 39.08 | | 39.08 | lt | |
| 4/18/23 | 6/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 769.983231 | 38.57 | | 38.57 | lt | |
| 4/18/23 | 6/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 750.219596 | 37.58 | | 37.58 | lt | |
| 4/18/23 | 6/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 740.038329 | 37.07 | | 37.07 | lt | |
| 4/18/23 | 6/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 720.075062 | 36.07 | | 36.07 | lt | |
| 4/18/23 | 6/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 710.293061 | 35.58 | | 35.58 | lt | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/18/23 | 6/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 700.111794 | 35.07 | | 35.07 | lt | | |
| 4/18/23 | 6/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.060111 | 775.066128 | 46.59 | | 46.59 | lt | | |
| 4/18/23 | 6/2/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.080147 | 760.10331 | 60.92 | | 60.92 | lt | | |
| 4/18/23 | 6/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.004144 | 793.918919 | 3.29 | | 3.29 | lt | | |
| 4/18/23 | 6/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 729.686564 | 7.31 | | 7.31 | lt | | |
| 4/18/23 | 6/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.040023 | 794.043425 | 31.78 | | 31.78 | lt | | |
| 4/18/23 | 6/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 769.983231 | 38.57 | | 38.57 | lt | | |
| 4/18/23 | 6/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 725.265511 | 36.33 | | 36.33 | lt | | |
| 4/18/23 | 6/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.060111 | 670.260019 | 40.29 | | 40.29 | lt | | |
| 4/18/23 | 6/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.060111 | 780.056895 | 46.89 | | 46.89 | lt | | |
| 4/18/23 | 6/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.060111 | 750.112292 | 45.09 | | 45.09 | lt | | |
| 4/18/23 | 6/3/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.060111 | 735.139991 | 44.19 | | 44.19 | lt | | |
| 4/18/23 | 6/4/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 735.247145 | 36.83 | | 36.83 | lt | | |
| 4/18/23 | 6/4/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.060111 | 725.158457 | 43.59 | | 43.59 | lt | | |
| 4/18/23 | 6/4/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.060111 | 710.186156 | 42.69 | | 42.69 | lt | | |
| 4/18/23 | 6/4/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 715.184061 | 71.65 | | 71.65 | lt | | |
| 4/18/23 | 6/5/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 675.257526 | 67.65 | | 67.65 | lt | | |
| 4/18/23 | 6/10/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.001772 | 575.620767 | 1.02 | | 1.02 | lt | | |
| 4/18/23 | 6/10/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 587.941705 | 5.89 | | 5.89 | lt | | |
| 4/18/23 | 6/10/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 586.943502 | 5.88 | | 5.88 | lt | | |
| 4/18/23 | 6/10/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.020037 | 587.413285 | 11.77 | | 11.77 | lt | | |
| 4/18/23 | 6/10/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.040074 | 620.352348 | 24.86 | | 24.86 | lt | | |
| 4/18/23 | 6/10/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.040074 | 620.352348 | 24.86 | | 24.86 | lt | | |
| 4/18/23 | 6/10/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050062 | 580.280452 | 29.05 | | 29.05 | lt | | |
| 4/18/23 | 6/10/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 590.313823 | 29.57 | | 29.57 | lt | | |
| 4/18/23 | 6/10/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.060111 | 580.426212 | 34.89 | | 34.89 | lt | | |
| 4/18/23 | 6/10/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.080147 | 630.341747 | 50.52 | | 50.52 | lt | | |
| 4/18/23 | 6/10/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.120221 | 600.394274 | 72.18 | | 72.18 | lt | | |
| 4/18/23 | 6/11/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.040074 | 575.435444 | 23.06 | | 23.06 | lt | | |
| 4/18/23 | 6/11/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.120221 | 540.504571 | 64.98 | | 64.98 | lt | | |
| 4/18/23 | 6/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.008324 | 514.175877 | 4.28 | | 4.28 | lt | | |
| 4/18/23 | 6/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.010018 | 499.101617 | 5.00 | | 5.00 | lt | | |
| 4/18/23 | 6/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.04599 | 499.673842 | 22.98 | | 22.98 | lt | | |
| 4/18/23 | 6/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050053 | 515.453619 | 25.80 | | 25.80 | lt | | |
| 4/18/23 | 6/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.050092 | 500.678751 | 25.08 | | 25.08 | lt | | |
| 4/18/23 | 6/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.120221 | 525.532145 | 63.18 | | 63.18 | lt | | |
| 4/18/23 | 6/12/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 520.505467 | 78.22 | | 78.22 | lt | | |
| 4/19/23 | 6/13/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 490.098219 | 49.10 | | 49.10 | lt | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/23 | 6/13/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.14436 | 499.030202 | 72.04 | | 72.04 | lt | | |
| 4/19/23 | 6/13/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.300553 | 495.054117 | 148.79 | | 148.79 | lt | | |
| 4/19/23 | 6/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.005916 | 398.918188 | 2.36 | | 2.36 | lt | | |
| 4/19/23 | 6/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.100184 | 407.250659 | 40.80 | | 40.80 | lt | | |
| 4/19/23 | 6/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.150277 | 400.194308 | 60.14 | | 60.14 | lt | | |
| 4/19/23 | 6/16/21 | 59134N302 | META MATERIALS INC (MMATQ) | 0.200369 | 412.18951 | 82.59 | | 82.59 | lt | | |
| 4/19/23 | 4/19/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.991825 | 20.961359 | 20.79 | | 20.79 | lt | | |
| 4/19/23 | 4/19/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.011862 | 20.961356 | 21.21 | | 21.21 | lt | | |
| 4/19/23 | 4/19/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.504608 | 20.462284 | 51.25 | | 51.25 | lt | | |
| 4/20/23 | 4/20/23 | 59134N302 | META MATERIALS INC (MMATQ) | 5.009217 | 18.96504 | 95.00 | | 95.00 | lt | | |
| 4/24/23 | 4/24/23 | 59134N302 | META MATERIALS INC (MMATQ) | 4.007373 | 19.63381 | 78.68 | | 78.68 | lt | | |
| 4/24/23 | 4/24/23 | 59134N302 | META MATERIALS INC (MMATQ) | 4.007373 | 19.563939 | 78.40 | | 78.40 | lt | | |
| 4/27/23 | 4/27/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 18.58574 | 27.93 | | 27.93 | lt | | |
| 4/27/23 | 4/27/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.551014 | 18.565771 | 10.23 | | 10.23 | lt | | |
| 4/27/23 | 4/27/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 18.465967 | 18.50 | | 18.50 | lt | | |
| 4/28/23 | 4/28/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.70129 | 18.608564 | 13.05 | | 13.05 | lt | | |
| 5/3/23 | 5/3/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 18.465967 | 18.50 | | 18.50 | lt | | |
| 5/5/23 | 5/5/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 19.963198 | 40.00 | | 40.00 | lt | | |
| 5/23/23 | 5/23/23 | 59134N302 | META MATERIALS INC (MMATQ) | 4.007373 | 25.952164 | 104.00 | | 104.00 | lt | | |
| 5/25/23 | 5/25/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 22.957678 | 46.00 | | 46.00 | lt | | |
| 5/25/23 | 5/25/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 21.959518 | 44.00 | | 44.00 | lt | | |
| 5/31/23 | 5/31/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 21.460441 | 32.25 | | 32.25 | lt | | |
| 5/31/23 | 5/31/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 21.460448 | 21.50 | | 21.50 | lt | | |
| 5/31/23 | 5/31/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 21.460448 | 21.50 | | 21.50 | lt | | |
| 6/1/23 | 6/1/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 19.963208 | 20.00 | | 20.00 | lt | | |
| 6/2/23 | 6/2/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 20.961358 | 42.00 | | 42.00 | lt | | |
| 6/13/23 | 6/13/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 22.458609 | 22.50 | | 22.50 | lt | | |
| 6/15/23 | 6/15/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 21.959521 | 33.00 | | 33.00 | lt | | |
| 6/15/23 | 6/15/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 21.959529 | 22.00 | | 22.00 | lt | | |
| 6/15/23 | 6/15/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 21.759897 | 21.80 | | 21.80 | lt | | |
| 6/16/23 | 6/16/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 21.959521 | 33.00 | | 33.00 | lt | | |
| 6/20/23 | 6/20/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 21.460441 | 32.25 | | 32.25 | lt | | |
| 6/20/23 | 6/20/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 21.460441 | 32.25 | | 32.25 | lt | | |
| 6/20/23 | 6/20/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 20.961361 | 31.50 | | 31.50 | lt | | |
| 6/20/23 | 6/20/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 20.462281 | 30.75 | | 30.75 | lt | | |
| 6/21/23 | 6/21/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 20.462278 | 41.00 | | 41.00 | lt | | |
| 6/22/23 | 6/22/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 19.963201 | 30.00 | | 30.00 | lt | | |
| 6/22/23 | 6/22/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 19.963201 | 30.00 | | 30.00 | lt | | |

| 6/22/23 | 6/22/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 19.66375 | 39.40 | | 39.40 | lt | | |
| 6/22/23 | 6/22/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 19.114762 | 38.30 | | 38.30 | lt | | |
| 6/23/23 | 6/23/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 18.965038 | 38.00 | | 38.00 | lt | | |
| 6/23/23 | 6/23/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 18.965038 | 38.00 | | 38.00 | lt | | |
| 6/23/23 | 6/23/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 18.965038 | 38.00 | | 38.00 | lt | | |
| 6/26/23 | 6/26/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 18.565774 | 37.20 | | 37.20 | lt | | |
| 6/26/23 | 6/26/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.350645 | 18.565786 | 6.51 | | 6.51 | lt | | |
| 6/26/23 | 6/26/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.653042 | 18.565771 | 30.69 | | 30.69 | lt | | |
| 6/26/23 | 6/26/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.290535 | 18.483143 | 5.37 | | 5.37 | lt | | |
| 6/26/23 | 6/26/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 18.465958 | 37.00 | | 37.00 | lt | | |
| 6/27/23 | 6/27/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 17.467798 | 35.00 | | 35.00 | lt | | |
| 7/3/23 | 7/3/23 | 59134N302 | META MATERIALS INC (MMATQ) | 3.00553 | 19.763569 | 59.40 | | 59.40 | lt | | |
| 7/6/23 | 7/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 19.943238 | 29.97 | | 29.97 | lt | | |
| 7/6/23 | 7/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.430793 | 19.754267 | 8.51 | | 8.51 | lt | | |
| 7/6/23 | 7/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.071972 | 19.767307 | 21.19 | | 21.19 | lt | | |
| 7/6/23 | 7/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 19.66376 | 19.70 | | 19.70 | lt | | |
| 7/6/23 | 7/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 3.00553 | 18.965041 | 57.00 | | 57.00 | lt | | |
| 7/6/23 | 7/6/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.480885 | 18.923443 | 9.10 | | 9.10 | lt | | |
| 7/7/23 | 7/7/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 18.965038 | 38.00 | | 38.00 | lt | | |
| 7/7/23 | 7/7/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 18.565774 | 37.20 | | 37.20 | lt | | |
| 7/11/23 | 7/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.410756 | 18.818958 | 7.73 | | 7.73 | lt | | |
| 7/11/23 | 7/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.592931 | 18.814374 | 29.97 | | 29.97 | lt | | |
| 7/11/23 | 7/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 18.805342 | 18.84 | | 18.84 | lt | | |
| 7/11/23 | 7/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 18.805342 | 18.84 | | 18.84 | lt | | |
| 7/11/23 | 7/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 18.66559 | 37.40 | | 37.40 | lt | | |
| 7/11/23 | 7/11/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.551014 | 18.674662 | 10.29 | | 10.29 | lt | | |
| 7/24/23 | 7/24/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 20.961368 | 21.00 | | 21.00 | lt | | |
| 7/25/23 | 7/25/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.500922 | 20.961347 | 10.50 | | 10.50 | lt | | |
| 7/25/23 | 7/25/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 20.961368 | 21.00 | | 21.00 | lt | | |
| 7/27/23 | 7/27/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 20.462278 | 41.00 | | 41.00 | lt | | |
| 8/2/23 | 8/2/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.32059 | 23.955831 | 7.68 | | 7.68 | lt | | |
| 8/2/23 | 8/2/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.801475 | 23.943354 | 19.19 | | 19.19 | lt | | |
| 8/7/23 | 8/7/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 22.957689 | 23.00 | | 23.00 | lt | | |
| 8/9/23 | 8/9/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.001843 | 24.95401 | 25.00 | | 25.00 | lt | | |
| 8/9/23 | 8/9/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 24.454921 | 36.75 | | 36.75 | lt | | |
| 8/9/23 | 8/9/23 | 59134N302 | META MATERIALS INC (MMATQ) | 2.003687 | 21.959518 | 44.00 | | 44.00 | lt | | |
| 8/10/23 | 8/10/23 | 59134N302 | META MATERIALS INC (MMATQ) | 1.502765 | 21.959521 | 33.00 | | 33.00 | lt | | |
| 8/14/23 | 8/14/23 | 59134N302 | META MATERIALS INC (MMATQ) | 0.751383 | 23.942517 | 17.99 | | 17.99 | lt | | |

MMATQ ⚠ Filed for bankruptcy

# Meta Materials
# $0.00

▼ $0.10 (100.00%) Today
▲ $0.00 After-hours



| 1D | 1W | 1M | 3M | YTD | 1Y |

Today's volume
782

**Trade**

⚠ You can close out your position in this stock, but you cannot purchase additional shares.

<     $0.00
      MMATQ

## Your position

| Shares | Market value |
|---|---|
| 541 | $0.00 |

| Average cost | Portfolio diversity |
|---|---|
| $39.38 | 0.00% |

Today's return     −$54.10 (−100.00%)

Total return     −$21,302.95 (−100.00%)

## Stock Lending    ★ Recommended for you

Turn on Stock Lending to earn potential extra income on stocks like MMATQ. Terms apply

**Activate Stock Lending**

## About Meta Materials

Meta Materials, Inc. engages in the

Today's volume
782



⚠ You can close out your position in this stock, but you cannot purchase additional shares.

   

5:03

<     $0.00     🔔 ⊕
MMATQ

## About Meta Materials

Meta Materials, Inc. engages in the manufacture and development of functional materials. It also provides nano-optic metam...

**Show more**

| CEO | Founded |
|---|---|
| Uzi Sasson, CPA | 2007 |
| Employees | Headquarters |
| 103 | Dartmouth, Nova Scotia |

## Stats

| Open | Volume |
|---|---|
| — | 782.00 |
| Today's high | Average volume |
| — | 4.27K |
| Today's low | Market cap |
| **Today's volume** | |
| 782 | |



⚠ You can close out your position in this stock, but you cannot purchase additional shares.

   



### History

MMATQ reverse split
Jan 29, 2024                                    1:100 Split  >

All investments involve risks, including the loss of principal. Securities trading offered through Robinhood Financial LLC. Member SIPC and a registered broker-dealer. **Full disclosure**

Options are risky and aren't suitable for all investors. To learn more about risks, read the **Options Disclosure Document**.

Today's volume
782

⚠ You can close out your position in this stock, but you cannot purchase additional shares.