NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor:<br>META Materials, Inc. | Case Number:<br>24-50792 | |
|---|---|---|
| 1. Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):<br><br>Owen Perkins<br>P.O. Box 432<br>Nantucket, MA<br>02554<br><br>Telephone Number:<br>508·364·6924 | ☑ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.<br><br>☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.<br><br>☑ Check box if this address differs from the address on the envelope sent to you by the Debtors. | RECEIVED AND FILED<br><br>DEC 18 2024<br><br>U.S. BANKRUPTCY COURT<br>MARY A. SCHOTT, CLERK<br><br>COURT USE ONLY |

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein.

| Account or other number by which Interest holder identifies Debtor:<br>JP Morgan & Chase: 98675639<br>Charles Schwab: 7019 8469 | Check here if this claim:<br>☐ replaces a previously filed Proof of Interest dated: _____<br>☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

| 2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest: Owen Perkins<br>JP Morgan Securities LLC    Charles Schwab & Co., Inc.<br>131 South Dearborn street    221 Main street<br>Chicago, IL 60603-5506    San Francisco, CA 94105<br>Telephone Number:<br>JPM: 1 800·392·5749    1800·435·4000 | 3. Date Equity Interest was acquired:<br>JP Morgan & Chase: 11/12/2021 - 03/03/2023<br>Charles Schwab: 11/16/2021 - 03/01/2023 |
|---|---|
| 4. Total amount of member interest: JP Morgan chase 1792<br>Charles Schwab 13331 | 5. Certificate number(s): See Attached Documentation |

6. Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: Investor

7. Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. Signature:
Check the appropriate box.
☑ I am the creditor.    ☐ I am the creditor's authorized agent.    ☐ I am the trustee, or the debtor,    ☐ I am a guarantor, surety, endorser, or othercodebtor.
(Attach copy of power of attorney, if any.)    or their authorized agent.    (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Owen Perkins
Title:
Company:___ Address and telephone number (if different from notice address above):
_____    (Signature)    (Date) 12/12/2024
_____    Telephone number: 508·364·6924    email: OwOPerkin@gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

**PROOF OF INTEREST SUPPLEMENTAL INFORMATION:**
**CASE: 24-50792, META MATERIALS, INC.**
**FOR:** Owen Perkins


**BROKER:** JP Morgan & Chase
**ACCT #:** 98675639
**TRANSACTIONS [Pre-Reverse Split]:**
Please see the attached documentation from JP Morgan & Chase. This has all my transaction history for MMAT.
The dates of the transactions are 11/12/2021 - 03/03/2023


**TOTAL SHARES HELD PRE-REVERSE SPLIT: 1,792 [18 SHARES POST REVERSE SPLIT]**
-No shares bought after reverse split
**TOTAL NET MONIES: - $3,150.66 (Negative) [From JPM C]**

**BROKER:** Charles Schwab
**ACCT #:** 59385380070198469
**TRANSACTIONS [Pre-Reverse Split]:**
Please see the attached documentation from Charles Schwab. This has all my transaction history for MMAT.
The dates of the transactions are 11/16/2021 - 03/01/2023


**TOTAL SHARES HELD PRE-REVERSE SPLIT: 13,331 [134 SHARES POST REVERSE SPLIT]**
**TOTAL NET MONIES: -$14,736.43 (Negative) [From Schwab]**
-No shares bought after reverse split

**\*I still hold all shares in their respective broker accounts.**

**\*\*See transaction documentation attached.**

**Transactions Report**
Date Range 10-01-2021 to 12-12-2024

**JPMorgan Securities**

Account Number: 98675639   Account Name: Owen XXXXrkins

| ACCOUNT NAME / NUMBER | DATE / SETTLE DATE | TYPE | SYMBOL / CUSIP | DESCRIPTION | QUANTITY | PRICE($) | AMOUNT($) |
|---|---|---|---|---|---|---|---|
| Owen XXXXrkins 98675639 | 01-29-2024 01-29-2024 | EXCHANGE | MMAT | META MATERIALS INC COMMON STOCK M076501 FROM M067927 RVS @0.01P/S | 18 | | |
| Owen XXXXrkins 98675639 | 03-01-2023 03-03-2023 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAA23030143499 | 111 | 0.646 | -71.69 |
| Owen XXXXrkins 98675639 | 03-01-2023 03-03-2023 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAG23030190843 | 65 | 0.605 | -39.32 |
| Owen XXXXrkins 98675639 | 12-16-2022 12-20-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAD22121631379 | 111 | 1.236 | -137.22 |
| Owen XXXXrkins 98675639 | 08-17-2022 08-19-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAB22081708781 | 47 | 0.91 | -42.85 |
| Owen XXXXrkins 98675639 | 08-16-2022 08-18-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAD22081652516 | 51 | 0.93 | -47.64 |
| Owen XXXXrkins 98675639 | 08-16-2022 08-18-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAA22081613811 | 48 | 0.93 | -44.81 |
| Owen XXXXrkins 98675639 | 07-18-2022 07-20-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAA22071877818 | 40 | 0.99 | -39.58 |
| Owen XXXXrkins 98675639 | 06-24-2022 06-28-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAA22062449455 | 111 | 1.22 | -135.41 |
| Owen XXXXrkins 98675639 | 06-24-2022 06-28-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAI22062423911 | 26 | 1.17 | -30.29 |
| Owen XXXXrkins 98675639 | 06-09-2022 06-13-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAA22060975355 | 11 | 1.65 | -18.11 |
| Owen XXXXrkins 98675639 | 06-09-2022 06-13-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAE22060918910 | 11 | 1.55 | -17.05 |
| Owen XXXXrkins 98675639 | 06-09-2022 06-13-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAA22060959260 | 11 | 1.60 | -17.60 |
| Owen XXXXrkins 98675639 | 06-08-2022 06-10-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAA22060818856 | 22 | 1.70 | -37.29 |
| Owen XXXXrkins 98675639 | 06-07-2022 06-09-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAA22060737451 | 11 | 1.73 | -18.99 |

**Transactions Report**

**JPMorgan Securities**

Account Number: 98675639  Account Name: Owen XXXXrkins

Date Range 10-01-2021 to 12-12-2024

| ACCOUNT NAME / NUMBER | DATE / SETTLE DATE | TYPE | SYMBOL / CUSIP | DESCRIPTION | QUANTITY | PRICE($) | AMOUNT($) |
|---|---|---|---|---|---|---|---|
| Owen XXXXrkins 98675639 | 06-07-2022 06-09-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAM22060735781 | 79 | 1.73 | -136.55 |
| Owen XXXXrkins 98675639 | 05-24-2022 05-26-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAA22052421696 | 5 | 1.85 | -9.25 |
| Owen XXXXrkins 98675639 | 05-24-2022 05-26-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAC22052436793 | 4 | 1.80 | -7.20 |
| Owen XXXXrkins 98675639 | 05-24-2022 05-26-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAA22052431057 | 3 | 1.86 | -5.59 |
| Owen XXXXrkins 98675639 | 05-24-2022 05-26-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAA22052454372 | 8 | 1.83 | -14.64 |
| Owen XXXXrkins 98675639 | 04-29-2022 05-03-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAA22042939941 | 1 | 1.26 | -1.26 |
| Owen XXXXrkins 98675639 | 04-29-2022 05-03-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAA22042921754 | 75 | 1.28 | -95.67 |
| Owen XXXXrkins 98675639 | 04-26-2022 04-28-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAB22042645888 | 25 | 1.25 | -31.24 |
| Owen XXXXrkins 98675639 | 04-21-2022 04-25-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAH22042189693 | 12 | 1.29 | -15.42 |
| Owen XXXXrkins 98675639 | 04-19-2022 04-21-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAA22041938506 | 38 | 1.42 | -53.93 |
| Owen XXXXrkins 98675639 | 04-11-2022 04-13-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAA22041132694 | 24 | 1.47 | -35.18 |
| Owen XXXXrkins 98675639 | 04-07-2022 04-11-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAB22040784211 | 8 | 1.56 | -12.44 |
| Owen XXXXrkins 98675639 | 04-07-2022 04-11-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAJ22040701898 | 10 | 1.55 | -15.50 |
| Owen XXXXrkins 98675639 | 03-16-2022 03-18-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAA22031638811 | 187 | 1.70 | -317.28 |
| Owen XXXXrkins 98675639 | 03-16-2022 03-18-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAA22031643140 | 3 | 1.69 | -5.07 |

Transactions Report | **JPMorgan Securities** | Account Number: 98675639   Account Name: Owen XXXXrkins

Date Range 10-01-2021 to 12-12-2024

| ACCOUNT NAME / NUMBER | DATE / SETTLE DATE | TYPE | SYMBOL / CUSIP | DESCRIPTION | QUANTITY | PRICE($) | AMOUNT($) |
|---|---|---|---|---|---|---|---|
| Owen XXXXrkins 98675639 | 03-08-2022 03-10-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAD22030852895 | 20 | 1.66 | -33.20 |
| Owen XXXXrkins 98675639 | 03-08-2022 03-10-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAD22030834120 | 53 | 1.68 | -89.02 |
| Owen XXXXrkins 98675639 | 01-26-2022 01-28-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAP22012648144 | 40 | 1.61 | -64.39 |
| Owen XXXXrkins 98675639 | 01-26-2022 01-28-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAC22012641509 | 36 | 1.68 | -60.30 |
| Owen XXXXrkins 98675639 | 01-26-2022 01-28-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAC22012645776 | 5 | 1.68 | -8.40 |
| Owen XXXXrkins 98675639 | 01-26-2022 01-28-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAA22012634121 | 4 | 1.72 | -6.86 |
| Owen XXXXrkins 98675639 | 01-24-2022 01-26-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAC22012436499 | 5 | 1.59 | -7.94 |
| Owen XXXXrkins 98675639 | 01-05-2022 01-07-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAG22010540372 | 5 | 2.59 | -12.95 |
| Owen XXXXrkins 98675639 | 01-05-2022 01-07-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAB22010525466 | 16 | 2.81 | -44.88 |
| Owen XXXXrkins 98675639 | 01-03-2022 01-05-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAE22010372534 | 1 | 2.89 | -2.89 |
| Owen XXXXrkins 98675639 | 12-31-2021 01-04-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAF21123186838 | 14 | 2.46 | -34.44 |
| Owen XXXXrkins 98675639 | 12-31-2021 01-04-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAF21123109902 | 24 | 2.50 | -59.98 |
| Owen XXXXrkins 98675639 | 12-31-2021 01-04-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAG21123132857 | 9 | 2.47 | -22.22 |
| Owen XXXXrkins 98675639 | 12-31-2021 01-04-2022 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAG21123115593 | 10 | 2.45 | -24.50 |
| Owen XXXXrkins 98675639 | 12-29-2021 12-31-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAB21122914503 | 4 | 2.49 | -9.96 |

**Transactions Report**
Date Range 10-01-2021 to 12-12-2024

**JPMorgan Securities**

Account Number: 98675639   Account Name: Owen XXXXrkins

| ACCOUNT NAME / NUMBER | DATE / SETTLE DATE | TYPE | SYMBOL / CUSIP | DESCRIPTION | QUANTITY | PRICE($) | AMOUNT($) |
|---|---|---|---|---|---|---|---|
| Owen XXXXrkins 98675639 | 12-29-2021 12-31-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAG21122947140 | 1 | 2.44 | -2.44 |
| Owen XXXXrkins 98675639 | 12-29-2021 12-31-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAG21122966917 | 7 | 2.50 | -17.50 |
| Owen XXXXrkins 98675639 | 12-29-2021 12-31-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAC21122960788 | 4 | 2.56 | -10.22 |
| Owen XXXXrkins 98675639 | 12-28-2021 12-30-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAE21122835045 | 27 | 2.53 | -68.31 |
| Owen XXXXrkins 98675639 | 12-28-2021 12-30-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAD21122854548 | 33 | 2.56 | -84.48 |
| Owen XXXXrkins 98675639 | 12-22-2021 12-27-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAA21122278335 | 66 | 2.66 | -175.52 |
| Owen XXXXrkins 98675639 | 12-22-2021 12-27-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAD21122232945 | 10 | 2.68 | -26.75 |
| Owen XXXXrkins 98675639 | 12-17-2021 12-21-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAE21121744231 | 4 | 2.91 | -11.64 |
| Owen XXXXrkins 98675639 | 12-15-2021 12-17-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAC21121591801 | 7 | 2.84 | -19.88 |
| Owen XXXXrkins 98675639 | 12-15-2021 12-17-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAD21121520115 | 3 | 2.82 | -8.46 |
| Owen XXXXrkins 98675639 | 12-15-2021 12-17-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAD21121549272 | 10 | 2.82 | -28.20 |
| Owen XXXXrkins 98675639 | 12-14-2021 12-16-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAF21121423976 | 10 | 2.97 | -29.69 |
| Owen XXXXrkins 98675639 | 12-14-2021 12-16-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAE21121452553 | 10 | 2.91 | -29.10 |
| Owen XXXXrkins 98675639 | 12-14-2021 12-16-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAE21121442918 | 35 | 2.96 | -103.43 |
| Owen XXXXrkins 98675639 | 12-13-2021 12-15-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAH21121303239 | 4 | 3.10 | -12.38 |

**Transactions Report**      **JPMorgan Securities**      Account Number: 98675639    Account Name: Owen XXXXrkins

Date Range 10-01-2021 to 12-12-2024

| ACCOUNT NAME / NUMBER | DATE / SETTLE DATE | TYPE | SYMBOL / CUSIP | DESCRIPTION | QUANTITY | PRICE($) | AMOUNT($) |
|---|---|---|---|---|---|---|---|
| Owen XXXXrkins 98675639 | 12-10-2021 12-14-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAG21121070697 | 20 | 3.13 | -62.60 |
| Owen XXXXrkins 98675639 | 12-09-2021 12-13-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAJ21120902825 | 7 | 3.19 | -22.33 |
| Owen XXXXrkins 98675639 | 12-07-2021 12-09-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAE21120796589 | 3 | 3.36 | -10.09 |
| Owen XXXXrkins 98675639 | 11-30-2021 12-02-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAD21113095787 | 7 | 3.50 | -24.47 |
| Owen XXXXrkins 98675639 | 11-17-2021 11-19-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAF21111771290 | 4 | 4.39 | -17.58 |
| Owen XXXXrkins 98675639 | 11-17-2021 11-19-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAD21111795287 | 40 | 4.41 | -176.20 |
| Owen XXXXrkins 98675639 | 11-12-2021 11-16-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAC21111260775 | 50 | 4.71 | -235.48 |
| Owen XXXXrkins 98675639 | 11-12-2021 11-16-2021 | BUY | MMAT | META MATLS INC COMMON STOCK UNSOLICITED J.P. MORGAN SECURITIES LLC MAKES A MARKET IN THIS SECURITY ROME: WHIPANYAAD21111217274 | 8 | 4.74 | -37.91 |
| | | | | | 1,792 | | -3,150.66 |

| Transactions Report | JPMorgan Securities | Account Number: 98675839   Account Name: Owen XXXXrkins |
|---|---|---|
| Date Range 10-01-2021 to 12-12-2024 | | |

The account information shown here is being provided as a convenience to you, and is not official record or statement of any affiliate or subsidiary of J.P. Morgan Chase & Co. Information contained herein, including but not limited to market valuations, calculations, assets, gains/losses, and estimates cannot be warranted for completeness or accuracy. It is for informational purposes only and should not to be relied upon. You should review your most recent account statements and tax related forms which represents the firm's official record of your accounts, which can also be viewed online. In the event of a discrepancy between the information provided herein and the information set forth in your confirmations of daily activity, periodic statements of account and tax related forms, the latter shall govern.

JPMorgan Chase & Co., its affiliates, and employees do not provide tax, legal or accounting advice. This material has been prepared for informational purposes. You should consult your tax, legal and accounting advisors before engaging in any financial transaction.

J.P. Morgan Wealth Management is a business of JPMorgan Chase & Co., which offers investment products and services through **J.P. Morgan Securities LLC** (JPMS), a registered broker-dealer and investment advisor, member FINRA and SIPC. Annuities are made available through Chase Insurance Agency, Inc. (CIA), a licensed insurance agency, doing business as Chase Insurance Agency Services, Inc. in Florida. Certain custody and other services are provided by JPMorgan Chase Bank, N.A. (JPMCB). JPMS, CIA and JPMCB are affiliated companies under the common control of JPMorgan Chase & Co. Products not available in all states.

INVESTMENT AND INSURANCE PRODUCTS ARE:
• NOT FDIC INSURED • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY • NOT A DEPOSIT OR OTHER OBLIGATION OF, OR GUARANTEED BY JPMORGAN CHASE BANK, N.A. OR ANY OF ITS AFFILIATES • SUBJECT TO INVESTMENT RISKS, INCLUDING POSSIBLE LOSS OF THE PRINCIPAL AMOUNT INVESTED

© 2024 JPMorgan Chase & Co. All rights reserved



**Schwab One® Account** of

**OWEN WINSLOW PERKINS**

| Account Number | Statement Period |
|---|---|
| 7019-8469 | December 1-31, 2023 |

## Account Summary



| | Ending Account Value as of 12/31 | Beginning Account Value as of 12/01 | Total Value Change ($) |
|---|---|---|---|

| | This Statement | Previous Statement | Change |
|---|---|---|---|
| Beginning Value | | | |
| Deposits | | | |
| Withdrawals | | | |
| Dividends and Interest | | | |
| Transfer of Securities(In/Out) | | | |
| Market Value Change | | | |
| Fees | | | |
| **Ending Value** ᵂ | | | |

### Manage Your Account

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures are at schwab.com/transparency.
Charles Schwab & Co., Inc. Member SIPC.

### Online Assistance

 Visit us online at schwab.com

Visit schwab.com/stmt to explore the features and benefits of this statement.

OWEN WINSLOW PERKINS
PO BOX 432
NANTUCKET MA

02554-0432

12/29-00000-ID2241601-163434 *2 #2-3



**Schwab One® Account** of

OWEN WINSLOW PERKINS

Statement Period
December 1-31, 2023

## Asset Allocation

| | This Period | Current Allocation |
|---|---|---|
| ☐ Cash and Cash Investments | ■■■■■ | ■■■■■ |
| ▦ Equities | ■■■■■ | ■■■■■ |
| ▦ Options | ■■■■■ | ■■■■■ |
| **Total** | ■■■■ | ■■■■■ |

## Income Summary

| | This Period | | YTD | |
|---|---|---|---|---|
| Federal Tax Status | Tax-Exempt | Taxable | Tax-Exempt | Taxable |
| Bank Sweep Interest | ■■■ | ■■■ | ■■■ | ■■ |
| Cash Dividends | ■■■ | ■■■ | ■■■ | ■■ |
| **Total Income** | ■■■ | ■■■ | ■■■ | ■■■ |

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | Market Value | % of Accounts |
|---|---|---|---|
| ■■■ | ■■■■■■ | ■■■ | ■■ |
| MMAT | META MATLS INC | 879.85 | 12% |
| ■■ | ■■■■■■ | ■■■ | ■ |

## Margin Loan Information

| Opening Margin Loan Balance | Closing Margin Loan Balance | Funds Available to Withdraw * | Securities |
|---|---|---|---|
| ■■■ | ■■■ | ■■■ | ■■■ |

| Margin Loan Rates Vary by Balance | Interest Paid on Margin Loan - This Period ** | Interest Paid on Margin Loan - YTD ** |
|---|---|---|
| ■■■ | ■■ | ■■■ |

\* Values include any cash plus the amount available using margin borrowing.
\*\* Certain margin loan interest may be deductible; consult your tax advisor
For more information about the margin feature, please visit schwab.com/margin.

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | ■■ | ■■ | ■■ | ■■ | ■■ | ■■ |
| YTD | ■■ | ■■ | ■■ | ■■ | ■■ | ■■ |
| **Unrealized** | ■■ | ■■ | ■■ | ■■ | ■■ | ■■ |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation; instead refer to official tax documents. For additional information refer to Terms and Conditions.



**Schwab One® Account** of

**OWEN WINSLOW PERKINS**

Statement Period
December 1-31, 2023

## A Message About Your Account

### CALIFORNIA RESIDENTS

If your total payments of interest and interest dividends on federally tax-exempt non-California municipal bonds were $10 or greater **and** you or your Partnership had a California address as of 12/31, Schwab will report this information to the California Franchise Tax Board each tax year, per state statute. 1223-3LZ0

## Positions - Summary



Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|------|--------|-------------|----------|----------|----------------------|-------------------|------------------------------|----------------------------|----------------------|-----------|
| Bank Sweep | | Bank Sweep$^{X,Z}$ | | | ▇ | ▇ | ▇ | | | ▇ |
| **Total Cash and Cash Investments** | | | | | ▇ | ▇ | ▇ | | | ▇ |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|-----------------------|-----------|





**Schwab One® Account** of

**OWEN WINSLOW PERKINS**

Statement Period
December 1-31, 2023

## Positions - Equities (continued)

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|-----------------------|-----------|
| MMAT | META MATLS INC (M) | 13,331.0000 | 0.06600 | 879.85 | 4,913.96 | (4,034.11) | N/A | 0.00 | 12% |

**Total Equities**

## Positions - Options

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|-----------------------|-----------|

**Total Options**

Option Customers: Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request 2) You should advise us promptly of any material changes in your investment objectives or financial situation 3) Exercise assignment notices for the option contracts are allocated among customer short positions pursuant to an automated procedure which randomly selects from among all customer short option positions those contracts which are subject to exercise, including positions established on the day of assignment 4) Realized gain/loss of underlying securities is adjusted to reflect the premiums of assigned or exercised options. Please consult your tax advisor or IRS publication 550, Investment Income and Expenses, for additional information on Options.

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|-----------------------|



**Schwab One® Account** of

OWEN WINSLOW PERKINS

Statement Period
December 1-31, 2023

## Positions - Unpriced Securities (continued)

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|--------|-------------|----------|----------|-----------------|---------------|---------------------------|------------|------------------------|
| | ▉▉▉▉▉▉▉▉ | ▉▉▉▉▉ | | | | | | |
| **Total Unpriced Securities** | | | | | ▉▉ | ▉▉ | | ▉▉ |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

## Transactions - Summary



| Beginning Cash* as of 12/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Fees | = | Ending Cash* as of 12/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Other Activity ▉▉▉▉▉     Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/Interest($) | Amount($) | Realized Gain/(Loss)($) |
|------|----------|--------|--------------|-------------|----------|-------------------------|---------------------|-----------|--------------------------|
| 12/07 | Withdrawal | MoneyLink Txn | | ▉▉▉▉▉ | | | | ▉▉ | |
| 12/08 | Deposit | ▉▉▉▉ | | ▉▉▉▉▉ | | | | ▉▉ | |
| 12/11 | Sale | | ▉▉▉ | ▉▉▉▉▉ | ▉▉ | ▉▉ | ▉▉ | ▉▉ | ▉▉ |
| | Withdrawal | ▉▉▉ | | ▉▉▉▉▉ | | | | ▉▉ | |
| 12/13 | Withdrawal | ▉▉▉ | | ▉▉▉▉▉ | | | | ▉▉ | |
| 12/15 | Withdrawal | ▉▉▉ | | ▉▉▉▉▉ | | | | ▉▉ | |
| 12/18 | Other Activity | ▉▉▉ | ▉▉ | ▉▉▉▉▉ | ▉▉ | | | | |



**Schwab One® Account** of

OWEN WINSLOW PERKINS

Statement Period
December 1-31, 2023

## Transaction Details (continued)



| Date | Category | Action | Symbol/CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/Interest($) | Amount($) | Realized Gain/(Loss)($) |
|------|----------|--------|--------------|-------------|----------|------------------------|---------------------|-----------|-------------------------|
| 12/18 | Interest | Bank Interest X,Z | | | | | | | |
| 12/20 | Withdrawal | MoneyLink Txn | | | | | | | |
| 12/21 | Purchase | | | | | | | | |
| 12/22 | Sale | | | | | | | | |
| | Sale | | | | | | | | |
| 12/26 | Purchase | | | | | | | | |
| 12/28 | Fee | Margin Interest | | | | | | | |
| **Total Transactions** | | | | | | | | | |

Date column represents the Settlement/Process date for each transaction.

## Margin Interest

| Date | Average Daily Balance($) | Margin Int Rate(%) | Interest Paid($) | Date | Average Daily Balance($) | Margin Int Rate(%) | Interest Paid($) | Date | Average Daily Balance($) | Margin Int Rate(%) | Interest Paid($) |
|------|--------------------------|--------------------|------------------|------|--------------------------|--------------------|------------------|------|--------------------------|--------------------|------------------|
| | | | | | | | | | | | |

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|------|-------------|--------|
| 12/01 | Beginning Balance X,Z | | 12/15 | BANK INTEREST X,Z | | 12/26 | BANK TRANSFER TO BROKERAGE | |
| 12/08 | BANK TRANSFER TO BROKERAGE | | 12/18 | BANK TRANSFER TO BROKERAGE | | 12/29 | BANK TRANSFER TO BROKERAGE | |
| 12/11 | BANK CREDIT FROM BROKERAGE X | | 12/21 | BANK TRANSFER TO BROKERAGE | | 12/31 | Ending Balance X,Z | |
| 12/12 | BANK TRANSFER TO BROKERAGE | | 12/22 | BANK CREDIT FROM BROKERAGE X | | 12/29 | Interest Rate Z | |
| 12/14 | BANK TRANSFER TO BROKERAGE | | | | | | | |



**Schwab One® Account** of

**OWEN WINSLOW PERKINS**

Statement Period
**December 1-31, 2023**

## Bank Sweep Activity (continued)

| Date | Description | Amount | Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|------|-------------|--------|

* Your interest period was 11/16/23 - 12/15/23. Z

## Pending / Open Activity

| Activity Type | Date | Action | Symbol/ CUSIP | Description | Quantity | Market Price/ Rate per Share($) | Limit Price($) | Settle/ Payable Date | Expiration Date | Amount($) |
|---------------|------|--------|---------------|-------------|----------|---------------------------------|----------------|----------------------|-----------------|-----------|
| Pending | | | | | | | | | | |
| **Total Pending Transactions** | | | | | | | | | | |

Pending transactions are not included in account value.

You can change or cancel any open order by calling us. Orders expire as of close of business on expiration date listed above.

## Endnotes For Your Account

W    Excluding unpriced securities (see Investment Detail).

(M)    Denotes a security that is marginable. Some mutual fund or ETF investments may not be immediately marginable.

i    Value includes incomplete cost basis. If cost basis is not available for an investment, you may be able to provide updates. Please refer to the first page of this statement for instructions or contact information.

X    Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z    For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein,



**Schwab One® Account** of

**OWEN WINSLOW PERKINS**

Statement Period
December 1-31, 2023

## Terms and Conditions (continued)

capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your Account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account. **AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage Account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage Account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your Account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business. **Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request. **Gain (or Loss):** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. **Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS. Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep and Bank Sweep for Benefit Plans features, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month. If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage Account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005. **Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection. Securities purchased on margin are Schwab's collateral for the loan to you. It is important that you fully

understand the risks involved in trading securities on margin. These risks include: 1) You can lose more funds than you deposit in the margin account; 2) Schwab can force the sale of securities or other assets in any of your account(s) to maintain the required account equity without contacting you; 3) You are not entitled to choose which assets are liquidated nor are you entitled to an extension of time on a margin call; 4) Schwab can increase its "house" maintenance margin requirements at any time without advance written notice to you. **Market Price:** The most recent price evaluation available to Schwab on the last business day of the report period, normally the last trade price or bid as of market close. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Assets Not Held at Schwab are not held in your Account or covered by the Account's SIPC account protection and are not otherwise in Schwab's custody and are being provided as a courtesy to you. Information on Assets Not Held at Schwab, including but not limited to valuations, is reported solely based on information you provide to Schwab. Schwab can neither validate nor certify the existence of Assets Not Held at Schwab or the accuracy, completeness or timeliness of the information about Assets Not Held at Schwab, whether provided by you or otherwise. Descriptions of Assets Not Held at Schwab may be abbreviated or truncated. Some securities, especially thinly traded equities in the OTC market or foreign markets, may not report the most current price and are indicated as Stale Priced. Certain Limited Partnerships (direct participation programs) and unlisted Real Estate Investment Trust (REIT) securities, for which you may see a value on your monthly Account statement that reflects the issuer's appraised estimated value, are not listed on a national securities exchange, and are generally illiquid. Even if you are able to sell such securities, the price received may be less than the per share appraised estimated value provided in the account statement. **Market Value:** The Market Value is computed by multiplying the Market Price by the Quantity of Shares. This is the dollar value of your present holdings in your specified Schwab Account or a summary of the Market Value summed over multiple accounts. **Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided by Schwab's Account Agreement. Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests. **Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If on any given day, the accrued daily dividend for your selected sweep money fund is calculated for your account is less than ½ of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower. **Securities Products and Services:** Securities products and services are offered by Charles Schwab & Co., Inc., **Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, and are subject to investment risk and may lose value. SIPC does not cover balances held at Program Banks in the Bank Sweep and Bank Sweep for Benefit Plans features. Please see your Cash Feature Disclosure Statement for more information on** insurance coverage. **Yield to Maturity:** This is the actual average annual return on a note if held to maturity. **IN CASE OF ERRORS OR DISCREPANCIES: If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that**

 **Schwab One® Account** of

**OWEN WINSLOW PERKINS**

Statement Period
**December 1-31, 2023**

## Terms and Conditions (continued)

we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. **You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) If you're a client of an independent investment advisor, call us at 800-515-2157. Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions. IN CASE OF COMPLAINTS:** If you have a complaint regarding your Schwab statement, products or services, please write to Client Service & Support at Charles Schwab & Co., Inc., P.O. Box 982603 El Paso, TX 79998-2603, or call customer service at **800-435-4000.** (Outside the U.S., call **+1-415-667-8400.)** If you're a client of an independent investment advisor, call us at 800-515-2157. **Address Changes:** If you fail to notify Schwab in writing of any change of address or phone number, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. **Additional Information:** We are required by law to report to the Internal Revenue Service adjusted cost basis information (if applicable), certain payments to you and credits to your Account during the calendar year. Retain this statement for income tax purposes. A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third-party trademarks appearing herein are the property of their respective owners. Charles Schwab & Co., Inc., Charles Schwab Bank, Charles Schwab Premier Bank, and Charles Schwab Trust Bank are separate but affiliated companies and subsidiaries of the Charles Schwab Corporation. © 2023 Charles Schwab & Co., Inc. ("Schwab"). All rights reserved. **Member SIPC.** (O1CUSTNC) (0822-20UL)

## Transaction History for Individual ...469

## Transactions found from 12/13/2020 to 12/13/2024

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 01/29/2024 | Reverse Split | MMAT META MATLS INC | 134 | | | |
| 01/22/2024 as of 01/19/2024 | Expired | MMAT 01/19/2024 0.50 C CALL META MATLS INC $0.5 EXP 01/19/24 | -22 | | | |
| 11/07/2023 | Buy to Open | MMAT 01/19/2024 0.50 C CALL META MATLS INC $0.5 EXP 01/19/24 | 22 | $0.02 | $14.52 | -$58.52 |
| 10/23/2023 as of 10/20/2023 | Expired | MMAT 10/20/2023 0.50 C CALL META MATLS INC $0.5 EXP 10/20/23 | -202 | | | |
| 10/06/2023 | Buy | MMAT META MATLS INC | 1,110 | $0.2169 | | -$240.76 |
| 09/25/2023 | Buy | MMAT META MATLS INC | 1,110 | $0.2069 | | -$229.66 |
| 09/15/2023 | Buy | MMAT META MATLS INC | 1,110 | $0.2252 | | -$249.97 |
| 07/31/2023 | Buy | MMAT | 2 | $0.243 | | -$0.49 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC | | | | |
| 07/31/2023 | Buy to Open | MMAT 10/20/2023 0.50 C CALL META MATLS INC $0.5 EXP 10/20/23 | 32 | $0.04 | $21.12 | -$149.12 |
| 07/31/2023 | Buy | MMAT META MATLS INC | 2,002 | $0.2449 | | -$490.29 |
| 07/25/2023 | Buy | MMAT META MATLS INC | 220 | $0.215 | | -$47.30 |
| 07/25/2023 | Buy | MMAT META MATLS INC | 550 | $0.2222 | | -$122.21 |
| 07/24/2023 | Buy to Open | MMAT 10/20/2023 0.50 C CALL META MATLS INC $0.5 EXP 10/20/23 | 47 | $0.02 | $31.02 | -$125.02 |
| 07/07/2023 | Buy | MMAT META MATLS INC | 120 | $0.1869 | | -$22.43 |
| 07/07/2023 | Buy | MMAT META MATLS INC | 111 | $0.1869 | | -$20.75 |
| 07/07/2023 | Buy | MMAT META MATLS INC | 110 | $0.1906 | | -$20.97 |
| 07/07/2023 | Buy | MMAT | 220 | $0.1908 | | -$41.98 |

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC | | | | |
| 06/26/2023 | Buy | MMAT META MATLS INC | 110 | $0.1889 | | -$20.78 |
| 06/16/2023 | Buy to Open | MMAT 10/20/2023 0.50 C CALL META MATLS INC $0.5 EXP 10/20/23 | 23 | $0.04 | $15.18 | -$107.18 |
| 06/16/2023 | Buy | MMAT META MATLS INC | 1,001 | $0.2169 | | -$217.12 |
| 06/09/2023 | Buy to Open | MMAT 10/20/2023 0.50 C CALL META MATLS INC $0.5 EXP 10/20/23 | 100 | $0.06 | $65.99 | -$665.99 |
| 06/09/2023 | Buy | MMAT META MATLS INC | 3,000 | $0.24 | | -$720.00 |
| 06/05/2023 | Buy | MMAT META MATLS INC | 1,000 | $0.2198 | | -$219.80 |
| 03/28/2023 | Buy | MMAT META MATLS INC | 222 | $0.42 | | -$93.24 |
| 03/23/2023 | Buy | MMAT META MATLS INC | 101 | $0.4787 | | -$48.35 |
| 03/15/2023 | Buy | MMAT | 1 | $0.5052 | | -$0.51 |

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC | | | | |
| 03/10/2023 | Buy | MMAT META MATLS INC | 10 | $0.5399 | | -$5.40 |
| 03/06/2023 as of 03/03/2023 | Expired | MMAT 03/03/2023 1.00 C CALL META MATLS INC $1 EXP 03/03/23 | -25 | | | |
| 02/22/2023 | Buy | MMAT META MATLS INC | 110 | $0.6689 | | -$73.58 |
| 02/22/2023 | Buy to Open | MMAT 03/03/2023 1.00 C CALL META MATLS INC $1 EXP 03/03/23 | 4 | $0.02 | $2.64 | -$10.64 |
| 02/22/2023 | Buy to Open | MMAT 03/03/2023 1.00 C CALL META MATLS INC $1 EXP 03/03/23 | 5 | $0.02 | $3.29 | -$13.29 |
| 02/22/2023 | Buy to Open | MMAT 03/03/2023 1.00 C CALL META MATLS INC $1 EXP 03/03/23 | 6 | $0.02 | $3.95 | -$15.95 |
| 02/22/2023 | Buy to Open | MMAT 03/03/2023 1.00 C | 5 | $0.01 | $3.29 | -$8.29 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | CALL META MATLS INC $1 EXP 03/03/23 | | | | |
| 02/22/2023 | Buy to Open | MMAT 03/03/2023 1.00 C CALL META MATLS INC $1 EXP 03/03/23 | 5 | $0.01 | $3.29 | -$8.29 |
| 01/23/2023 as of 01/20/2023 | Expired | MMAT 01/20/2023 5.00 C CALL META MATLS INC $5 EXP 01/20/23 | -10 | | | |
| 01/23/2023 as of 01/20/2023 | Expired | MMAT 01/20/2023 2.00 C CALL META MATLS INC $2 EXP 01/20/23 | -20 | | | |
| 12/07/2022 | Buy | MMAT META MATLS INC | 1 | $2.0499 | | -$2.05 |
| 12/01/2022 | Buy | MMAT META MATLS INC | 111 | $1.8282 | | -$202.93 |
| 11/30/2022 | Buy | MMAT META MATLS INC | 111 | $1.834 | | -$203.57 |
| 11/29/2022 | Buy | MMAT META MATLS INC | 111 | $1.93 | | -$214.23 |
| 11/29/2022 | Buy | MMAT | 222 | $1.915 | | -$425.13 |

12/13/24, 10:53 PM                                    Transaction History | Charles Schwab

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
|  |  | META MATLS INC |  |  |  |  |
| 11/28/2022 | Buy | MMAT META MATLS INC | 111 | $1.80 |  | -$199.80 |
| 11/28/2022 | Buy | MMAT META MATLS INC | 111 | $1.82 |  | -$202.02 |
| 11/28/2022 | Buy | MMAT META MATLS INC | 111 | $1.865 |  | -$207.02 |
| 11/21/2022 | Buy | MMAT META MATLS INC | 22 | $2.115 |  | -$46.53 |
| 11/18/2022 | Buy | MMAT META MATLS INC | 100 | $1.61 |  | -$161.00 |
| 11/18/2022 | Buy | MMAT META MATLS INC | 64 | $1.7474 |  | -$111.83 |
| 11/11/2022 | Buy | MMAT META MATLS INC | 3 | $1.315 |  | -$3.95 |
| 11/09/2022 | Buy | MMAT META MATLS INC | 11 | $1.394 |  | -$15.33 |
| 11/09/2022 | Buy | MMAT META MATLS INC | 9 | $1.3848 |  | -$12.46 |
| 11/09/2022 | Buy to Open | MMAT 01/20/2023 2.00 C | 5 | $0.24 | $3.29 | -$123.29 |

12/13/24, 10:53 PM                                    Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| | | CALL META MATLS INC $2 EXP 01/20/23 | | | | |
| 11/09/2022 | Buy | MMAT META MATLS INC | 1 | $1.4793 | | -$1.48 |
| 11/09/2022 | Buy | MMAT META MATLS INC | 1 | $1.4848 | | -$1.48 |
| 11/08/2022 | Buy | MMAT META MATLS INC | 1 | $1.555 | | -$1.56 |
| 11/08/2022 | Buy | MMAT META MATLS INC | 10 | $1.5999 | | -$16.00 |
| 11/07/2022 | Buy to Open | MMAT 01/20/2023 5.00 C CALL META MATLS INC $5 EXP 01/20/23 | 5 | $0.14 | $3.29 | -$73.29 |
| 11/07/2022 | Buy to Open | MMAT 01/20/2023 2.00 C CALL META MATLS INC $2 EXP 01/20/23 | 5 | $0.33 | $3.29 | -$168.29 |
| 10/31/2022 | Buy to Open | MMAT 01/20/2023 2.00 C CALL META MATLS INC $2 EXP 01/20/23 | 9 | $0.16 | $5.95 | -$149.95 |

12/13/24, 10:53 PM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 10/31/2022 | Buy to Open | MMAT 01/20/2023 2.00 C CALL.META MATLS INC $2 EXP 01/20/23 | 1 | $0.15 | $0.65 | -$15.65 |
| 09/20/2022 | Sell | MMAT META MATLS INC | 95 | $0.81 | | $76.95 |
| 09/20/2022 | Sell | MMAT META MATLS INC | 6 | $0.81 | | $4.86 |
| 08/31/2022 | Sell | MMAT META MATLS INC | 175 | $0.7996 | | $139.93 |
| 08/31/2022 | Sell | MMAT META MATLS INC | 500 | $0.7751 | $0.01 | $387.54 |
| 08/19/2022 | Sell | MMAT META MATLS INC | 555 | $0.8616 | $0.01 | $478.18 |
| 07/18/2022 as of 07/15/2022 | Expired | MMAT 07/15/2022 8.00 C CALL META MATLS INC $8 EXP 07/15/22 | -1 | | | |
| 07/18/2022 as of 07/15/2022 | Expired | MMAT 07/15/2022 3.00 C CALL META MATLS INC $3 EXP 07/15/22 | -10 | | | |
| 06/21/2022 | Sell | MMAT | 169 | $1.75 | $0.01 | $295.74 |

12/13/24, 10:53 PM                         Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC | | | | |
| 06/17/2022 | Sell | MMAT META MATLS INC | 51 | $1.4426 | | $73.57 |
| 06/06/2022 | Buy | MMAT META MATLS INC | 20 | $1.79 | | -$35.80 |
| 06/06/2022 | Buy | MMAT META MATLS INC | 1 | $1.79 | | -$1.79 |
| 06/03/2022 | Buy | MMAT META MATLS INC | 15 | $1.805 | | -$27.08 |
| 06/03/2022 | Buy | MMAT META MATLS INC | 15 | $1.80 | | -$27.00 |
| 06/02/2022 | Buy | MMAT META MATLS INC | 89 | $1.8885 | | -$168.08 |
| 06/01/2022 | Sell | MMAT META MATLS INC | 58 | $1.85 | | $107.30 |
| 05/26/2022 | Buy to Open | MMAT 01/20/2023 5.00 C CALL META MATLS INC $5 EXP 01/20/23 | 5 | $0.25 | $3.29 | -$128.29 |
| 05/26/2022 | Buy | MMAT META MATLS INC | 19 | $1.6573 | | -$31.49 |
| 05/26/2022 | Buy | MMAT | 25 | $1.6751 | | -$41.88 |

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC | | | | |
| 05/25/2022 | Buy | MMAT META MATLS INC | 25 | $1.7093 | | -$42.73 |
| 05/19/2022 | Sell | MMAT META MATLS INC | 169 | $1.71 | $0.01 | $288.98 |
| 05/13/2022 | Sell | MMAT META MATLS INC | 131 | $1.405 | | $184.06 |
| 05/11/2022 | Sell | MMAT META MATLS INC | 169 | $1.1742 | | $198.44 |
| 05/09/2022 | Buy | MMAT META MATLS INC | 111 | $1.1699 | | -$129.86 |
| 05/05/2022 | Buy | MMAT META MATLS INC | 13 | $1.2057 | | -$15.67 |
| 05/03/2022 | Buy | MMAT META MATLS INC | 75 | $1.2384 | | -$92.88 |
| 05/03/2022 | Buy | MMAT META MATLS INC | 5 | $1.2363 | | -$6.18 |
| 05/02/2022 | Buy | MMAT META MATLS INC | 4 | $1.2274 | | -$4.91 |
| 04/18/2022 as of 04/14/2022 | Expired | MMAT 04/14/2022 2.00 C | 4 | | | |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | CALL META MATLS INC $2 EXP 04/14/22 | | | | |
| 04/11/2022 | Buy | MMAT META MATLS INC | 61 | $1.48 | | -$90.28 |
| 04/11/2022 | Buy | MMAT META MATLS INC | 100 | $1.5158 | | -$151.58 |
| 04/08/2022 | Buy | MMAT META MATLS INC | 100 | $1.515 | | -$151.50 |
| 04/08/2022 | Buy | MMAT META MATLS INC | 69 | $1.529 | | -$105.50 |
| 04/07/2022 | Buy | MMAT META MATLS INC | 131 | $1.585 | | -$207.64 |
| 04/05/2022 | Sell to Open | MMAT 04/14/2022 2.00 C CALL META MATLS INC $2 EXP 04/14/22 | 2 | $0.14 | $1.31 | $26.69 |
| 04/05/2022 | Sell to Open | MMAT 04/14/2022 2.00 C CALL META MATLS INC $2 EXP 04/14/22 | 2 | $0.14 | $1.31 | $26.69 |
| 03/29/2022 | Buy | MMAT META MATLS INC | 20 | $1.805 | | -$36.10 |
| 03/29/2022 | Buy | MMAT | 20 | $1.8147 | | -$36.29 |

12/13/24, 10:53 PM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC | | | | |
| 03/24/2022 | Buy | MMAT META MATLS INC | 10 | $1.8862 | | -$18.86 |
| 03/23/2022 | Buy | MMAT META MATLS INC | 39 | $1.8752 | | -$73.13 |
| 03/23/2022 | Buy | MMAT META MATLS INC | 61 | $1.91 | | -$116.51 |
| 03/22/2022 | Buy | MMAT META MATLS INC | 50 | $1.8998 | | -$94.99 |
| 03/21/2022 | Buy | MMAT META MATLS INC | 100 | $1.885 | | -$188.50 |
| 03/21/2022 | Buy | MMAT META MATLS INC | 100 | $1.9165 | | -$191.65 |
| 03/21/2022 | Buy | MMAT META MATLS INC | 75 | $1.925 | | -$144.38 |
| 03/21/2022 | Buy | MMAT META MATLS INC | 25 | $1.9393 | | -$48.48 |
| 03/21/2022 | Buy | MMAT META MATLS INC | 100 | $1.9686 | | -$196.86 |
| 03/21/2022 | Buy | MMAT META MATLS INC | 45 | $2.0293 | | -$91.32 |

12/13/24, 10:53 PM                                    Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| 03/17/2022 | Buy | MMAT META MATLS INC | 55 | $1.7975 | | -$98.86 |
| 03/17/2022 | Buy to Open | MMAT 07/15/2022 3.00 C CALL META MATLS INC $3 EXP 07/15/22 | 10 | $0.31 | $6.60 | -$316.60 |
| 03/17/2022 | Buy | MMAT META MATLS INC | 500 | $1.8488 | | -$924.40 |
| 03/16/2022 | Buy to Open | MMAT 07/15/2022 8.00 C CALL META MATLS INC $8 EXP 07/15/22 | 1 | $0.11 | $0.65 | -$11.65 |
| 03/02/2022 | Sell to Close | MMAT 03/18/2022 3.00 C CALL META MATLS INC $3 EXP 03/18/22 | 2 | $0.07 | $1.31 | $12.69 |
| 03/02/2022 | Sell to Close | MMAT 03/18/2022 3.00 C CALL META MATLS INC $3 EXP 03/18/22 | 1 | $0.07 | $0.65 | $6.35 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 02/28/2022 | Buy to Open | MMAT 03/18/2022 3.00 C CALL META MATLS INC $3 EXP 03/18/22 | 1 | $0.10 | $0.65 | -$10.65 |
| 02/28/2022 | Buy to Open | MMAT 03/18/2022 3.00 C CALL META MATLS INC $3 EXP 03/18/22 | 2 | $0.10 | $1.31 | -$21.31 |
| 02/22/2022 as of 02/18/2022 | Expired | MMAT 02/18/2022 5.00 C CALL META MATLS INC $5 EXP 02/18/22 | -3 | | | |
| 01/24/2022 as of 01/21/2022 | Expired | MMAT 01/21/2022 10.00 C CALL META MATLS INC $10 EXP 01/21/22 | -15 | | | |
| 01/24/2022 as of 01/21/2022 | Expired | MMAT 01/21/2022 5.00 C CALL META MATLS INC $5 EXP 01/21/22 | -20 | | | |
| 01/19/2022 | Sell | MMAT META MATLS INC | 2,256 | $2.0702 | $0.02 | $4,670.35 |

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 01/19/2022 | Sell | MMAT META MATLS INC | 10 | $2.07 | | $20.70 |
| 01/14/2022 | Buy | MMAT META MATLS INC | 1 | $2.095 | | -$2.10 |
| 01/14/2022 | Buy | MMAT META MATLS INC | 5 | $2.1099 | | -$10.55 |
| 01/14/2022 | Buy | MMAT META MATLS INC | 6 | $2.0546 | | -$12.33 |
| 01/12/2022 | Buy | MMAT META MATLS INC | 2 | $2.2768 | | -$4.55 |
| 01/12/2022 | Buy | MMAT META MATLS INC | 1 | $2.2782 | | -$2.28 |
| 01/12/2022 | Buy | MMAT META MATLS INC | 1 | $2.294 | | -$2.29 |
| 12/28/2021 | Buy to Open | MMAT 02/18/2022 5.00 C CALL META MATLS INC $5 EXP 02/18/22 | 1 | $0.15 | $0.65 | -$15.65 |
| 12/28/2021 | Buy to Open | MMAT 02/18/2022 5.00 C CALL META MATLS INC $5 EXP 02/18/22 | 1 | $0.15 | $0.65 | -$15.65 |

12/13/24, 10:53 PM                          Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 12/28/2021 | Buy to Open | MMAT 02/18/2022 5.00 C CALL META MATLS INC $5 EXP 02/18/22 | 1 | $0.15 | $0.65 | -$15.65 |
| 12/28/2021 | Buy | MMAT META MATLS INC | 15 | $2.6392 | | -$39.59 |
| 12/27/2021 | Buy | MMAT META MATLS INC | 13 | $2.7263 | | -$35.44 |
| 12/22/2021 | Buy | MMAT META MATLS INC | 222 | $2.62 | | -$581.64 |
| 12/20/2021 | Buy | MMAT META MATLS INC | 400 | $2.615 | | -$1,046.00 |
| 12/20/2021 | Buy | MMAT META MATLS INC | 85 | $2.69 | | -$228.65 |
| 12/02/2021 | Buy | MMAT META MATLS INC | 9 | $3.4191 | | -$30.77 |
| 11/26/2021 | Buy | MMAT META MATLS INC | 1 | $3.925 | | -$3.93 |
| 11/26/2021 | Buy to Open | MMAT 01/21/2022 5.00 C CALL META MATLS INC $5 EXP 01/21/22 | 6 | $0.53 | $3.95 | -$321.95 |

12/13/24, 10:53 PM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| 11/26/2021 | Buy to Open | MMAT 01/21/2022 5.00 C CALL META MATLS INC $5 EXP 01/21/22 | 4 | $0.47 | $2.64 | -$190.64 |
| 11/26/2021 | Buy to Open | MMAT 01/21/2022 5.00 C CALL META MATLS INC $5 EXP 01/21/22 | 4 | $0.47 | $2.64 | -$190.64 |
| 11/26/2021 | Buy | MMAT META MATLS INC | 5 | $3.8899 | | -$19.45 |
| 11/26/2021 | Buy to Open | MMAT 01/21/2022 5.00 C CALL META MATLS INC $5 EXP 01/21/22 | 2 | $0.50 | $1.31 | -$101.31 |
| 11/26/2021 | Buy to Open | MMAT 01/21/2022 5.00 C CALL META MATLS INC $5 EXP 01/21/22 | 2 | $0.50 | $1.31 | -$101.31 |
| 11/26/2021 | Buy to Open | MMAT 01/21/2022 5.00 C CALL META MATLS INC $5 EXP 01/21/22 | 2 | $0.47 | $1.31 | -$95.31 |

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 11/23/2021 | Sell | MMAT<br>META MATLS<br>INC | 275 | $3.7418 | $0.01 | $1,028.99 |
| 11/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 4 | $4.1589 | | -$16.64 |
| 11/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 21 | $4.149 | | -$87.13 |
| 11/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 30 | $4.1465 | | -$124.40 |
| 11/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 3 | $4.20 | | -$12.60 |
| 11/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 17 | $4.20 | | -$71.40 |
| 11/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 30 | $4.245 | | -$127.35 |
| 11/18/2021 | Buy | MMAT<br>META MATLS<br>INC | 4 | $4.2393 | | -$16.96 |
| 11/18/2021 | Buy | MMAT<br>META MATLS<br>INC | 6 | $4.2292 | | -$25.38 |
| 11/18/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $4.2199 | | -$21.10 |
| 11/18/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $4.1699 | | -$20.85 |

12/13/24, 10:53 PM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 11/04/2021 | Buy | MMAT<br>META MATLS<br>INC | 25 | $4.845 | | -$121.13 |
| 11/04/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $4.9093 | | -$24.55 |
| 11/04/2021 | Buy | MMAT<br>META MATLS<br>INC | 4 | $4.92 | | -$19.68 |
| 11/04/2021 | Buy | MMAT<br>META MATLS<br>INC | 16 | $4.935 | | -$78.96 |
| 11/03/2021 | Buy | MMAT<br>META MATLS<br>INC | 70 | $4.8496 | | -$339.47 |
| 11/03/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $4.855 | | -$24.28 |
| 11/03/2021 | Buy | MMAT<br>META MATLS<br>INC | 10 | $4.8256 | | -$48.26 |
| 11/03/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $4.8064 | | -$24.03 |
| 11/03/2021 | Buy to<br>Open | MMAT<br>01/21/2022<br>10.00 C<br>CALL META<br>MATLS INC $10<br>EXP 01/21/22 | 1 | $0.32 | $0.65 | -$32.65 |
| 11/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $4.9634 | | -$24.82 |

12/13/24, 10:53 PM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 11/01/2021 | Buy to Open | MMAT 01/21/2022 10.00 C CALL META MATLS INC $10 EXP 01/21/22 | 1 | $0.39 | $0.65 | -$39.65 |
| 11/01/2021 | Buy to Open | MMAT 01/21/2022 10.00 C CALL META MATLS INC $10 EXP 01/21/22 | 2 | $0.39 | $1.31 | -$79.31 |
| 11/01/2021 | Buy to Open | MMAT 01/21/2022 10.00 C CALL META MATLS INC $10 EXP 01/21/22 | 1 | $0.39 | $0.65 | -$39.65 |
| 11/01/2021 | Buy | MMAT META MATLS INC | 5 | $4.95 | | -$24.75 |
| 10/29/2021 | Buy | MMAT META MATLS INC | 100 | $4.655 | | -$465.50 |
| 10/29/2021 | Buy | MMAT META MATLS INC | 20 | $4.5765 | | -$91.53 |
| 10/29/2021 | Buy | MMAT META MATLS INC | 5 | $4.579 | | -$22.90 |
| 10/29/2021 | Buy | MMAT META MATLS INC | 12 | $4.7067 | | -$56.48 |
| 10/28/2021 | Buy | MMAT | 3 | $4.4264 | | -$13.28 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC | | | | |
| 10/28/2021 | Buy | MMAT META MATLS INC | 5 | $4.395 | | -$21.98 |
| 10/28/2021 | Buy | MMAT META MATLS INC | 5 | $4.3194 | | -$21.60 |
| 10/28/2021 | Buy | MMAT META MATLS INC | 25 | $4.3084 | | -$107.71 |
| 10/28/2021 | Buy | MMAT META MATLS INC | 21 | $4.305 | | -$90.41 |
| 10/27/2021 | Buy | MMAT META MATLS INC | 4 | $4.475 | | -$17.90 |
| 10/27/2021 | Buy | MMAT META MATLS INC | 25 | $4.485 | | -$112.13 |
| 10/27/2021 | Buy | MMAT META MATLS INC | 15 | $4.5888 | | -$68.83 |
| 10/25/2021 | Buy | MMAT META MATLS INC | 5 | $4.66 | | -$23.30 |
| 10/25/2021 | Buy | MMAT META MATLS INC | 5 | $4.635 | | -$23.18 |
| 10/25/2021 | Buy | MMAT META MATLS INC | 28 | $4.4244 | | -$123.88 |

12/13/24, 10:53 PM                    Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 10/25/2021 | Buy | MMAT META MATLS INC | 1 | $4.37 | | -$4.37 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 21 | $4.4453 | | -$93.35 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 89 | $4.4078 | | -$392.29 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 111 | $4.4167 | | -$490.25 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 75 | $4.3755 | | -$328.16 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 16 | $4.3449 | | -$69.52 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 9 | $4.1883 | | -$37.69 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 100 | $4.1964 | | -$419.64 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 23 | $4.2481 | | -$97.71 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 77 | $4.2439 | | -$326.78 |
| 10/22/2021 | Buy | MMAT META MATLS INC | 44 | $4.218 | | -$185.59 |

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 10/20/2021 | Buy | MMAT<br>META MATLS<br>INC | 6 | $4.8477 | | -$29.09 |
| 10/20/2021 | Buy to Open | MMAT<br>01/21/2022<br>10.00 C<br>CALL META<br>MATLS INC $10<br>EXP 01/21/22 | 6 | $0.32 | $3.96 | -$195.96 |
| 10/20/2021 | Buy to Open | MMAT<br>01/21/2022<br>10.00 C<br>CALL META<br>MATLS INC $10<br>EXP 01/21/22 | 4 | $0.32 | $2.65 | -$130.65 |
| 10/20/2021 | Buy | MMAT<br>META MATLS<br>INC | 14 | $4.7699 | | -$66.78 |
| 10/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 11 | $4.8659 | | -$53.52 |
| 10/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 19 | $4.8387 | | -$91.94 |
| 10/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 6 | $4.8569 | | -$29.14 |
| 10/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $4.8799 | | -$487.99 |
| 10/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $4.8863 | | -$488.63 |

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $4.69 | | -$469.00 |
| 10/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 50 | $4.7479 | | -$237.40 |
| 10/18/2021 | Buy | MMAT<br>META MATLS<br>INC | 15 | $4.865 | | -$72.98 |
| 10/18/2021<br>as of<br>10/15/2021 | Expired | MMAT<br>10/15/2021<br>10.00 C<br>CALL META<br>MATLS INC $10<br>EXP 10/15/21 | -5 | | | |
| 10/15/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $5.0869 | | -$25.43 |
| 10/15/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $5.084 | | -$25.42 |
| 10/13/2021 | Buy | MMAT<br>META MATLS<br>INC | 3 | $5.2667 | | -$15.80 |
| 10/13/2021 | Buy | MMAT<br>META MATLS<br>INC | 22 | $5.2292 | | -$115.04 |
| 10/08/2021 | Buy | MMAT<br>META MATLS<br>INC | 12 | $5.475 | | -$65.70 |
| 10/08/2021 | Buy | MMAT<br>META MATLS<br>INC | 5 | $5.3978 | | -$26.99 |

12/13/24, 10:53 PM                     Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 10/08/2021 | Buy | MMAT<br>META MATLS<br>INC | 72 | $5.3947 | | -$388.42 |
| 10/08/2021 | Buy | MMAT<br>META MATLS<br>INC | 8 | $5.3579 | | -$42.86 |
| 10/08/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $5.375 | | -$537.50 |
| 10/08/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $5.445 | | -$5.45 |
| 10/08/2021 | Buy | MMAT<br>META MATLS<br>INC | 2 | $5.3082 | | -$10.62 |
| 09/13/2021 | Sell | MMAT<br>META MATLS<br>INC | 111 | $5.293 | | $587.52 |
| 09/13/2021 | Buy | MMAT<br>META MATLS<br>INC | 111 | $5.275 | | -$585.53 |
| 09/13/2021 | Sell | MMAT<br>META MATLS<br>INC | 100 | $5.415 | | $541.50 |
| 09/13/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $5.3079 | | -$530.79 |
| 09/09/2021 | Sell | MMAT<br>META MATLS<br>INC | 3 | $5.245 | | $15.74 |
| 09/08/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $5.115 | | -$5.12 |

12/13/24, 10:53 PM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 09/08/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $5.1478 | | -$5.15 |
| 09/08/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $5.1478 | | -$5.15 |
| 09/08/2021 | Buy to Open | MMAT<br>10/15/2021<br>10.00 C<br>CALL META<br>MATLS INC $10<br>EXP 10/15/21 | 5 | $0.52 | $3.30 | -$263.30 |
| 09/07/2021 | Sell | MMAT<br>META MATLS<br>INC | 85 | $5.3036 | | $450.81 |
| 09/07/2021 | Buy | MMAT<br>META MATLS<br>INC | 85 | $5.2544 | | -$446.62 |

Page Total: **-$14,736.43**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...469
Today's Date: 10:52 PM ET, 12/13/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

US Bankruptcy Court
District of Nevada
ATTN: Clerk of the Court
First Floor
300 Booth Street
Reno, Nevada 89509

Case Number: 24-50792

To Clerk of the Court

I am providing a cover letter explaining my POI as well as a table of contents for good measure. I have printed my POI from the site: **https://www.nvb.uscourts.gov/**. The formatting from this site caused my printer to darken all boxes. Because of this, I have marked which box I choose with a yellow highlighter in a circle and "X"  ⊗  drawn on the box. This is on my POI. I hope this is clear. Again, this is formatting from your site at: **U.S. Bankruptcy Court, District of Nevada**. I just want to make clear what my choice is.

Table of Contents:
1) POI for Case Number: 24-50792
2) Supplemental Documentation for POI & Brokers
3) JPM & Chase Transaction History
4) Charles Schwab transaction History
    a) The first section is a statement document from Schwab of the last month of the year 2023. The inclusion of the Statement page was recommended by the representative from Charles Schwab to show my total holdings in MMAT. Page 4 has the total number of MMAT shares (13331), which I still hold & highlighted. All other securities have been redacted.

Fair Tides,

Owen Perkins