NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor:<br>METAL MATERIALS, INC | Case Number:<br>24-50792 |
|---|---|

**1. Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
#10110
CHULA VISTA, CA 91913

Telephone Number: 619-203-6723

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

■ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

RECEIVED AND FILED

DEC 18 2024

U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

**NOTE:** This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

COURT USE ONLY

| Account or other number by which Interest holder identifies Debtor:<br>ACCT #: 4801-8761 | Check here if this claim:<br>☐ replaces a previously filed Proof of Interest dated: _____<br>☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

| **2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**<br>Charles Schwab & Co., Inc. P.O. Box 982600 El Paso, TX 79998<br><br>Telephone Number: 800-435-4000 | **3. Date Equity Interest was acquired:**<br>BETWEEN 02/01/2021 – 08/09/2024<br>See attached documentation. |
|---|---|

| **4. Total amount of member interest:** 3215 | **5. Certificate number(s):** SEE ATTACHED FOR DOCUMENTATION |
|---|---|

**6. Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
■ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: INVESTOR

**7. Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
■ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor,   ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.)   or their authorized agent.   (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: JURIEM DE MARCOS
Title:
Company:___ Address and telephone number (if different from notice address above):
_____

(Signature)

12/16/24
(Date)

Telephone number: 619-203-6723    email: juriem.demarcos85@gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

BUYS Sell STOCKS PUTS
FROM    ROBIN HOOD

| Activity Date | Process Date | Settle Date | Instrument | Description | Trans Code | Quantity | Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/9/2024 | 8/9/2024 | 8/12/2024 | MMATQ | Meta Materials | Sell | 60 | $0.87 | $52.20 |
| 7/19/2024 | 7/19/2024 | 7/22/2024 | MMATQ | Meta Materials | Buy | 20 | $2.62 | ($52.50) |
| 7/17/2024 | 7/17/2024 | 7/18/2024 | MMATQ | Meta Materials | Buy | 20 | $2.93 | ($58.58) |
| 7/11/2024 | 7/11/2024 | 7/12/2024 | MMATQ | Meta Materials | Buy | 20 | $2.91 | ($58.20) |
| 6/10/2024 | 6/10/2024 | 6/11/2024 | MMATQ | Meta Materials | Sell | 1902 | $3.35 | $6,371.20 |
| 6/10/2024 | 6/10/2024 | 6/11/2024 | MMATQ | Meta Materials | Sell | 500 | $3.39 | $1,694.87 |
| 6/10/2024 | 6/10/2024 | 6/11/2024 | MMATQ | Meta Materials | Sell | 753 | $3.40 | $2,560.00 |
| 1/31/2024 | 1/31/2024 | 1/31/2024 | MMATQ | Meta Materials | SPR | 1 | | |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | MMATQ | Meta Materials | SPR | 3154 | | |
| 1/29/2024 | 1/29/2024 | 1/29/2024 | MMAT | Meta Materials | SPR | 315466S | | |
| 1/3/2024 | 1/3/2024 | 1/5/2024 | MMAT | Meta Materials | Buy | 1096 | $0.07 | ($75.62) |
| 12/7/2023 | 12/7/2023 | 12/11/2023 | MMAT | Meta Materials | Buy | 4170 | $0.06 | ($250.41) |
| 12/7/2023 | 12/7/2023 | 12/11/2023 | MMAT | Meta Materials | Buy | 3100 | $0.06 | ($186.31) |
| 12/7/2023 | 12/7/2023 | 12/11/2023 | MMAT | Meta Materials | Buy | 6200 | $0.06 | ($372.62) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | Meta Materials | Buy | 20041 | $0.07 | ($1,408.88) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | Meta Materials | Buy | 2800 | $0.07 | ($198.80) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | Meta Materials | Buy | 4900 | $0.07 | ($347.90) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | Meta Materials | Buy | 1000 | $0.07 | ($71.00) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | Meta Materials | Buy | 65658 | $0.07 | ($4,687.98) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | Meta Materials | Buy | 500 | $0.07 | ($35.70) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | Meta Materials | Buy | 1 | $0.07 | ($0.07) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | Meta Materials | Buy | 100 | $0.07 | ($7.03) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | Meta Materials | Buy | 4800 | $0.07 | ($337.44) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | Meta Materials | Buy | 100 | $0.07 | ($7.03) |
| 12/5/2023 | 12/5/2023 | 12/7/2023 | MMAT | Meta Materials | Buy | 100 | $0.07 | ($7.03) |
| 11/6/2023 | 11/6/2023 | 11/8/2023 | MMAT | Meta Materials | Buy | 900 | $0.10 | ($91.62) |
| 10/24/2023 | 10/24/2023 | 10/26/2023 | MMAT | Meta Materials | Buy | 2200 | $0.15 | ($329.12) |
| 10/24/2023 | 10/24/2023 | 10/26/2023 | MMAT | Meta Materials | Buy | 7800 | $0.15 | ($1,166.88) |
| 10/24/2023 | 10/24/2023 | 10/26/2023 | MMAT | Meta Materials | Buy | 1100 | $0.15 | ($164.56) |
| 10/24/2023 | 10/24/2023 | 10/26/2023 | MMAT | Meta Materials | Buy | 1100 | $0.15 | ($164.56) |
| 10/24/2023 | 10/24/2023 | 10/26/2023 | MMAT | Meta Materials | Buy | 8800 | $0.15 | ($1,316.48) |
| 10/24/2023 | 10/24/2023 | 10/26/2023 | MMAT | Meta Materials | Buy | 4400 | $0.15 | ($658.24) |
| 10/24/2023 | 10/24/2023 | 10/26/2023 | MMAT | Meta Materials | Buy | 2200 | $0.15 | ($329.12) |
| 10/24/2023 | 10/24/2023 | 10/26/2023 | MMAT | Meta Materials | Buy | 4400 | $0.15 | ($658.24) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 300 | $0.15 | ($43.62) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |

| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
|---|---|---|---|---|---|---|---|---|
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 200 | $0.15 | ($29.08) |
| 10/23/2023 | 10/23/2023 | 10/25/2023 | MMAT | Meta Materials | Buy | 100 | $0.15 | ($14.54) |
| 10/20/2023 | 10/20/2023 | 10/24/2023 | MMAT | Meta Materials | Buy | 339 | $0.15 | ($49.49) |
| 10/20/2023 | 10/20/2023 | 10/24/2023 | MMAT | Meta Materials | Buy | 7461 | $0.14 | ($1,078.11) |
| 10/20/2023 | 10/20/2023 | 10/24/2023 | MMAT | Meta Materials | Buy | 200 | $0.14 | ($28.90) |
| 5/15/2023 | 5/15/2023 | 5/17/2023 | MMAT | Meta Materials | Buy | 1000 | $0.20 | ($202.50) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 600 | $0.22 | ($133.14) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.86) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 500 | $0.22 | ($109.30) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.86) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.86) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.86) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 7300 | $0.22 | ($1,597.97) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.86) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.86) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.86) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.86) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.86) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 300 | $0.22 | ($65.58) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.86) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 500 | $0.22 | ($109.30) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.86) |
| 4/14/2023 | 4/14/2023 | 4/18/2023 | MMAT | Meta Materials | Buy | 100 | $0.22 | ($21.86) |
| 4/13/2023 | 4/13/2023 | 4/17/2023 | MMAT | Meta Materials | Buy | 1300 | $0.31 | ($403.00) |
| 4/13/2023 | 4/13/2023 | 4/17/2023 | MMAT | Meta Materials | Buy | 10000 | $0.32 | ($3,150.00) |
| 4/13/2023 | 4/13/2023 | 4/17/2023 | MMAT | Meta Materials | Buy | 1000 | $0.32 | ($320.10) |
| 4/13/2023 | 4/13/2023 | 4/17/2023 | MMAT | Meta Materials | Buy | 10000 | $0.31 | ($3,135.00) |
| 3/28/2023 | 3/28/2023 | 3/30/2023 | MMAT | Meta Materials | Buy | 1000 | $0.44 | ($440.00) |
| 3/24/2023 | 3/24/2023 | 3/28/2023 | MMAT | Meta Materials | Buy | 2500 | $0.46 | ($1,150.00) |
| 3/23/2023 | 3/23/2023 | 3/27/2023 | MMAT | Meta Materials | Buy | 2000 | $0.46 | ($928.80) |
| 3/20/2023 | 3/20/2023 | 3/22/2023 | MMAT | Meta Materials | Buy | 1600 | $0.55 | ($884.64) |
| 3/14/2023 | 3/14/2023 | 3/16/2023 | MMAT | Meta Materials | Buy | 1600 | $0.54 | ($864.00) |
| 3/13/2023 | 3/13/2023 | 3/15/2023 | MMAT | Meta Materials | Buy | 700 | $0.48 | ($339.50) |
| 3/13/2023 | 3/13/2023 | 3/15/2023 | MMAT | Meta Materials | Buy | 300 | $0.48 | ($145.50) |
| 3/10/2023 | 3/10/2023 | 3/14/2023 | MMAT | Meta Materials | Buy | 2500 | $0.53 | ($1,327.50) |
| 3/8/2023 | 3/8/2023 | 3/10/2023 | MMAT | Meta Materials | Buy | 2500 | $0.56 | ($1,400.00) |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | MMAT | Meta Materials | Buy | 400 | $0.70 | ($282.00) |
| 9/22/2022 | 9/22/2022 | 9/26/2022 | MMAT | Meta Materials | Buy | 1000 | $0.71 | ($712.80) |
| 9/16/2022 | 9/16/2022 | 9/20/2022 | MMAT | Meta Materials | Buy | 1000 | $0.80 | ($796.10) |
| 9/14/2022 | 9/14/2022 | 9/16/2022 | MMAT | Meta Materials | Buy | 1000 | $0.79 | ($790.00) |
| 9/13/2022 | 9/13/2022 | 9/15/2022 | MMAT | Meta Materials | Buy | 200 | $0.81 | ($162.48) |
| 9/13/2022 | 9/13/2022 | 9/15/2022 | MMAT | Meta Materials | Buy | 100 | $0.81 | ($81.25) |
| 9/13/2022 | 9/13/2022 | 9/15/2022 | MMAT | Meta Materials | Buy | 500 | $0.81 | ($406.25) |
| 9/13/2022 | 9/13/2022 | 9/15/2022 | MMAT | Meta Materials | Buy | 100 | $0.81 | ($81.25) |
| 9/13/2022 | 9/13/2022 | 9/15/2022 | MMAT | Meta Materials | Buy | 100 | $0.81 | ($81.25) |
| 9/13/2022 | 9/13/2022 | 9/15/2022 | MMAT | Meta Materials | Buy | 1000 | $0.82 | ($819.40) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2022 | 9/12/2022 | 9/14/2022 | MMAT | Meta Materials | Buy | 1000 | $0.83 | ($834.10) |
| 9/12/2022 | 9/12/2022 | 9/14/2022 | MMAT | Meta Materials | Buy | 60 | $0.82 | ($49.21) |
| 9/12/2022 | 9/12/2022 | 9/14/2022 | MMAT | Meta Materials | Buy | 120 | $0.82 | ($98.42) |
| 9/6/2022 | 9/6/2022 | 9/8/2022 | MMAT | Meta Materials | Buy | 250 | $0.79 | ($197.80) |
| 9/6/2022 | 9/6/2022 | 9/8/2022 | MMAT | Meta Materials | Buy | 1000 | $0.79 | ($789.80) |
| 4/18/2022 | 4/18/2022 | 4/20/2022 | MMAT | Meta Materials | Buy | 70 | $1.41 | ($98.70) |
| 4/12/2022 | 4/12/2022 | 4/14/2022 | MMAT | Meta Materials | Buy | 500 | $1.43 | ($715.00) |
| 4/7/2022 | 4/7/2022 | 4/11/2022 | MMAT | Meta Materials | Buy | 100 | $1.50 | ($150.00) |
| 4/7/2022 | 4/7/2022 | 4/11/2022 | MMAT | Meta Materials | Buy | 100 | $1.50 | ($150.00) |
| 4/7/2022 | 4/7/2022 | 4/11/2022 | MMAT | Meta Materials | Buy | 300 | $1.50 | ($450.00) |
| 4/6/2022 | 4/6/2022 | 4/8/2022 | MMAT | Meta Materials | Buy | 500 | $1.58 | ($788.35) |
| 4/5/2022 | 4/5/2022 | 4/7/2022 | MMAT | Meta Materials | Buy | 500 | $1.64 | ($820.00) |
| 4/1/2022 | 4/1/2022 | 4/5/2022 | MMAT | Meta Materials | Buy | 300 | $1.60 | ($480.00) |
| 4/1/2022 | 4/1/2022 | 4/5/2022 | MMAT | Meta Materials | Buy | 360 | $1.60 | ($576.00) |
| 4/1/2022 | 4/1/2022 | 4/5/2022 | MMAT | Meta Materials | Buy | 240 | $1.60 | ($384.00) |
| 4/1/2022 | 4/1/2022 | 4/5/2022 | MMAT | Meta Materials | Buy | 200 | $1.60 | ($320.00) |
| 4/1/2022 | 4/1/2022 | 4/5/2022 | MMAT | Meta Materials | Buy | 400 | $1.60 | ($640.00) |
| 3/31/2022 | 3/31/2022 | 4/4/2022 | MMAT | Meta Materials | Sell | 2000 | $1.65 | $3,302.34 |
| 3/31/2022 | 3/31/2022 | 4/4/2022 | MMAT | Meta Materials | Buy | 500 | $1.66 | ($830.00) |
| 3/31/2022 | 3/31/2022 | 4/4/2022 | MMAT | Meta Materials | Buy | 1500 | $1.69 | ($2,534.85) |
| 12/20/2021 | 12/20/2021 | 12/22/2021 | MMAT | Meta Materials | Buy | 100 | $2.60 | ($260.00) |
| 12/20/2021 | 12/20/2021 | 12/22/2021 | MMAT | Meta Materials | Buy | 260 | $2.60 | ($676.00) |
| 12/17/2021 | 12/17/2021 | 12/21/2021 | MMAT | Meta Materials | Buy | 235 | $2.80 | ($658.00) |
| 12/17/2021 | 12/17/2021 | 12/21/2021 | MMAT | Meta Materials | Buy | 405 | $2.80 | ($1,134.00) |
| 12/17/2021 | 12/17/2021 | 12/21/2021 | MMAT | Meta Materials | Buy | 650 | $2.80 | ($1,820.00) |
| 12/15/2021 | 12/15/2021 | 12/17/2021 | MMAT | Meta Materials | Buy | 500 | $2.79 | ($1,397.25) |
| 12/2/2021 | 12/2/2021 | 12/6/2021 | MMAT | Meta Materials | Buy | 350 | $3.34 | ($1,167.99) |
| 12/2/2021 | 12/2/2021 | 12/6/2021 | MMAT | Meta Materials | Sell | 179 | $3.36 | $601.41 |
| 12/2/2021 | 12/2/2021 | 12/6/2021 | MMAT | Meta Materials | Sell | 76 | $3.36 | $255.35 |
| 12/2/2021 | 12/2/2021 | 12/6/2021 | MMAT | Meta Materials | Sell | 210 | $3.36 | $705.57 |
| 12/1/2021 | 12/1/2021 | 12/3/2021 | MMAT | Meta Materials | Buy | 465 | $3.37 | ($1,566.17) |
| 11/30/2021 | 11/30/2021 | 12/2/2021 | MMAT | Meta Materials | Sell | 430 | $3.54 | $1,522.91 |
| 11/30/2021 | 11/30/2021 | 12/2/2021 | MMAT | Meta Materials | Buy | 430 | $3.50 | ($1,504.27) |
| 11/26/2021 | 11/26/2021 | 11/30/2021 | MMAT | Meta Materials | Buy | 400 | $3.85 | ($1,540.00) |
| 11/26/2021 | 11/26/2021 | 11/30/2021 | MMAT | Meta Materials | Buy | 100 | $3.85 | ($385.00) |
| 11/24/2021 | 11/24/2021 | 11/29/2021 | MMAT | Meta Materials | Buy | 62 | $4.20 | ($260.40) |
| 11/24/2021 | 11/24/2021 | 11/29/2021 | MMAT | Meta Materials | Buy | 50 | $4.20 | ($210.00) |
| 11/24/2021 | 11/24/2021 | 11/29/2021 | MMAT | Meta Materials | Buy | 10 | $4.20 | ($42.00) |
| 11/24/2021 | 11/24/2021 | 11/29/2021 | MMAT | Meta Materials | Buy | 278 | $4.20 | ($1,167.60) |
| 11/15/2021 | 11/15/2021 | 11/17/2021 | MMAT | Meta Materials | Buy | 300 | $4.76 | ($1,429.50) |
| 11/15/2021 | 11/15/2021 | 11/17/2021 | MMAT | Meta Materials | Buy | 31 | $4.80 | ($148.80) |
| 11/15/2021 | 11/15/2021 | 11/17/2021 | MMAT | Meta Materials | Buy | 300 | $4.80 | ($1,440.00) |
| 11/15/2021 | 11/15/2021 | 11/17/2021 | MMAT | Meta Materials | Buy | 100 | $4.80 | ($480.00) |
| 11/15/2021 | 11/15/2021 | 11/17/2021 | MMAT | Meta Materials | Buy | 69 | $4.80 | ($331.20) |
| 11/15/2021 | 11/15/2021 | 11/17/2021 | MMAT | Meta Materials | Buy | 2 | $4.84 | ($9.67) |
| 11/15/2021 | 11/15/2021 | 11/17/2021 | MMAT | Meta Materials | Buy | 500 | $4.84 | ($2,419.25) |
| 11/12/2021 | 11/12/2021 | 11/16/2021 | MMAT | Meta Materials | Buy | 500 | $4.81 | ($2,404.40) |
| 11/12/2021 | 11/12/2021 | 11/16/2021 | MMAT | Meta Materials | Buy | 200 | $4.70 | ($940.00) |
| 11/12/2021 | 11/12/2021 | 11/16/2021 | MMAT | Meta Materials | Buy | 300 | $4.70 | ($1,410.00) |
| 10/26/2021 | 10/26/2021 | 10/28/2021 | MMAT | Meta Materials | Buy | 100 | $4.50 | ($450.00) |
| 10/26/2021 | 10/26/2021 | 10/28/2021 | MMAT | Meta Materials | Buy | 100 | $4.50 | ($450.00) |
| 10/22/2021 | 10/22/2021 | 10/26/2021 | MMAT | Meta Materials | Buy | 400 | $4.25 | ($1,700.00) |
| 10/22/2021 | 10/22/2021 | 10/26/2021 | MMAT | Meta Materials | Buy | 100 | $4.25 | ($425.00) |
| 10/19/2021 | 10/19/2021 | 10/21/2021 | MMAT | Meta Materials | Buy | 300 | $4.68 | ($1,404.00) |
| 10/19/2021 | 10/19/2021 | 10/21/2021 | MMAT | Meta Materials | Buy | 200 | $4.68 | ($936.00) |
| 10/19/2021 | 10/19/2021 | 10/21/2021 | MMAT | Meta Materials | Buy | 500 | $4.68 | ($2,340.00) |
| 10/19/2021 | 10/19/2021 | 10/21/2021 | MMAT | Meta Materials | Buy | 200 | $4.69 | ($938.00) |

| 10/19/2021 | 10/19/2021 | 10/21/2021 | MMAT | Meta Materials | Buy | | 200 | $4.73 | ($945.66) |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2021 | 10/18/2021 | 10/20/2021 | MMAT | Meta Materials | Buy | | 400 | $4.86 | ($1,943.36) |
| 9/13/2021 | 9/13/2021 | 9/15/2021 | MMAT | Meta Materials | Buy | | 2 | $5.18 | ($10.36) |
| 6/28/2021 | 6/28/2021 | 6/28/2021 | MMAT | Meta Materials | SPR | | 1796 | | |
| 6/28/2021 | 6/28/2021 | 6/28/2021 | TRCH | Torchlight Energy Resources | SPR | 3593S | | | |
| 6/17/2021 | 6/17/2021 | 6/21/2021 | TRCH | Torchlight Energy Resources | Buy | | 170 | $5.43 | ($923.10) |
| 6/17/2021 | 6/17/2021 | 6/21/2021 | TRCH | Torchlight Energy Resources | Buy | | 1000 | $5.38 | ($5,380.00) |
| 6/11/2021 | 6/11/2021 | 6/15/2021 | TRCH | Torchlight Energy Resources | Buy | | 107 | $3.11 | ($332.77) |
| 6/11/2021 | 6/11/2021 | 6/15/2021 | TRCH | Torchlight Energy Resources | Buy | | 1500 | $3.11 | ($4,665.00) |
| 5/6/2021 | 5/6/2021 | 5/10/2021 | TRCH | Torchlight Energy Resources | Buy | | 16 | $1.93 | ($30.88) |
| 4/13/2021 | 4/13/2021 | 4/15/2021 | TRCH | Torchlight Energy Resources | Buy | | 800 | $1.65 | ($1,316.16) |
| 2/17/2021 | 2/17/2021 | 2/19/2021 | TRCH | Torchlight Energy Resources | Sell | | 350 | $3.84 | $1,343.93 |
| 2/10/2021 | 2/10/2021 | 2/12/2021 | TRCH | Torchlight Energy Resources | Buy | | 350 | $2.69 | ($941.50) |

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

02/01/2021 to 02/28/2021
**Juriem De Marcos** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

◻ **Options**          ■ **Equities**          ■ **Cash and Cash Equivalents**

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $251.39 | $897.29 |
| Total Securities | $0.00 | $821.60 |
| **Portfolio Value** | **$251.39** | **$1,718.89** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

### Portfolio Allocation



● **Cash and Cash Equivalents** 52.20%

● **Equities** 47.80%

◻ **Options** 0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Naked Brand<br>Estimated Yield: 0.00% | NAKD | Margin | 790 | $1.04 | $821.60 | $0.00 | 47.80% |
| **Total Securities** | | | | | **$821.60** | **$0.00** | **47.80%** |
| **Brokerage Cash Balance** | | | | | **$897.29** | | **52.20%** |
| **Total Priced Portfolio** | | | | | **$1,718.89** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Lianluo<br>Unsolicited, CUSIP: G5478K118 | LLIT | Margin | Buy | 01/28/2021 | 23 | $10.93 | $251.39 | |
| Lianluo<br>Unsolicited, CUSIP: G5478K118 | LLIT | Margin | Sell | 01/29/2021 | 23 | $8.18 | | $188.14 |
| Sundial Growers<br>Unsolicited, CUSIP: 86730L109 | SNDL | Margin | Buy | 01/29/2021 | 239 | $0.79 | $188.12 | |
| ACH Deposit | | Margin | ACH | 02/03/2021 | | | | $1,000.00 |
| Sundial Growers<br>Unsolicited, CUSIP: 86730L109 | SNDL | Margin | Buy | 02/01/2021 | 140 | $0.99 | $138.01 | |
| Sundial Growers<br>Unsolicited, CUSIP: 86730L109 | SNDL | Margin | Buy | 02/01/2021 | 100 | $0.99 | $98.58 | |
| Sundial Growers<br>Unsolicited, CUSIP: 86730L109 | SNDL | Margin | Sell | 02/01/2021 | 239 | $0.99 | | $237.20 |
| Sundial Growers<br>Unsolicited, CUSIP: 86730L109 | SNDL | Margin | Sell | 02/03/2021 | 240 | $1.23 | | $295.17 |
| Zynerba Pharmaceuticals<br>Unsolicited, CUSIP: 98986X109 | ZYNE | Margin | Buy | 02/03/2021 | 215 | $4.65 | $999.36 | |
| Zynerba Pharmaceuticals<br>Unsolicited, CUSIP: 98986X109 | ZYNE | Margin | Buy | 02/03/2021 | 63 | $4.67 | $294.21 | |
| Sundial Growers<br>Unsolicited, CUSIP: 86730L109 | SNDL | Margin | Buy | 02/04/2021 | 1,015 | $1.25 | $1,267.63 | |
| Zynerba Pharmaceuticals<br>Unsolicited, CUSIP: 98986X109 | ZYNE | Margin | Sell | 02/04/2021 | 278 | $4.58 | | $1,273.49 |
| Sino-Global<br>Unsolicited, CUSIP: 82935V208 | SINO | Margin | Buy | 02/08/2021 | 135 | $9.53 | $1,286.55 | |
| Sundial Growers<br>Unsolicited, CUSIP: 86730L109 | SNDL | Margin | Sell | 02/08/2021 | 1,015 | $1.26 | | $1,278.75 |
| Sino-Global<br>Unsolicited, CUSIP: 82935V208 | SINO | Margin | Sell | 02/10/2021 | 135 | $6.98 | | $942.25 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 02/10/2021 | 350 | $2.69 | $941.50 | |
| Onconova Therapeutics<br>Unsolicited, CUSIP: 68232V405 | ONTX | Margin | Buy | 02/17/2021 | 750 | $1.77 | $1,326.68 | |
| Torchlight Energy Resources<br>Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Sell | 02/17/2021 | 350 | $3.84 | | $1,343.93 |
| ACH Cancel | | Margin | ACH | 02/22/2021 | | | $10,000.00 | |
| ACH Deposit | | Margin | ACH | 02/22/2021 | | | | $1,000.00 |
| ACH Deposit | | Margin | ACH | 02/22/2021 | | | | $10,000.00 |
| Onconova Therapeutics<br>Unsolicited, CUSIP: 68232V405 | ONTX | Margin | Buy | 02/18/2021 | 11 | $1.66 | $18.26 | |
| ACH Cancel | | Margin | ACH | 02/23/2021 | | | $1,000.00 | |
| ACH Deposit | | Margin | ACH | 02/23/2021 | | | | $1,000.00 |
| Crypto Money Movement | | Margin | COIN | 02/23/2021 | | | $996.30 | |
| Mereo BioPharma Group<br>Unsolicited, CUSIP: 589492107 | MREO | Margin | Buy | 02/19/2021 | 258 | $4.60 | $1,186.80 | |
| Mereo BioPharma Group<br>Unsolicited, CUSIP: 589492107 | MREO | Margin | Sell | 02/19/2021 | 258 | $4.36 | | $1,123.53 |
| Onconova Therapeutics<br>Unsolicited, CUSIP: 68232V405 | ONTX | Margin | Buy | 02/19/2021 | 710 | $1.58 | $1,120.88 | |
| Onconova Therapeutics<br>Unsolicited, CUSIP: 68232V405 | ONTX | Margin | Sell | 02/19/2021 | 761 | $1.56 | | $1,187.88 |
| Crypto Money Movement | | Margin | COIN | 02/24/2021 | | | $0.68 | |
| Onconova Therapeutics<br>Unsolicited, CUSIP: 68232V405 | ONTX | Margin | Buy | 02/22/2021 | 4 | $1.69 | $6.76 | |
| Crypto Money Movement | | Margin | COIN | 02/25/2021 | | | | $895.92 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Naked Brand<br>Unsolicited, CUSIP: Q6519T117 | NAKD | Margin | Buy | 02/24/2021 | 790 | $1.39 | $1,098.10 | |
| Onconova Therapeutics<br>Unsolicited, CUSIP: 68232V405 | ONTX | Margin | Sell | 02/24/2021 | 714 | $1.54 | | $1,099.45 |
| **Total Funds Paid and Received** | | | | | | | **$22,219.81** | **$22,865.71** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Naked Brand<br>Unsolicited, CUSIP: Q6519T117 | Margin | Buy | 02/25/2021 | 03/01/2021 | 710 | $1.26 | $893.68 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$893.68** | **$0.00** |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. unaudited Statement of Financial Condition as of June 30, 2020 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2020, Robinhood Securities, LLC. had a net capital of $385,413,939, which was $315,419,643 in excess of its required net capital of $27,997,718.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.

1304229



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

04/01/2021 to 04/30/2021
**Juriem De Marcos** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

▣ Options        ■ Equities        ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $5.36 | $31.16 |
| Total Securities | $921.50 | $2,532.75 |
| **Portfolio Value** | **$926.86** | **$2,563.91** |

## Portfolio Allocation



● Cash and Cash
  Equivalents
  1.22%

● Equities
  98.78%

● Options
  0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.



**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Genius Brands<br>Estimated Yield: 0.00% | GNUS | Margin | 475 | $1.77 | $840.75 | $0.00 | 32.79% |
| Torchlight Energy Resources<br>Estimated Yield: 0.00% | TRCH | Margin | 800 | $2.12 | $1,692.00 | $0.00 | 65.99% |
| **Total Securities** | | | | | **$2,532.75** | **$0.00** | **98.78%** |
| **Brokerage Cash Balance** | | | | | **$31.16** | | **1.22%** |
| **Total Priced Portfolio** | | | | | **$2,563.91** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Crypto Money Movement | | Margin | COIN | 04/12/2021 | | | | $389.86 |
| Crypto Money Movement | | Margin | COIN | 04/12/2021 | | | | $503.84 |
| Crypto Money Movement | | Margin | COIN | 04/12/2021 | | | | $403.63 |
| Crypto Money Movement | | Margin | COIN | 04/12/2021 | | | | $111.69 |
| Tiziana Life Sciences Unsolicited, CUSIP: 88875G101 | TLSA | Margin | Buy | 04/13/2021 | 450 | $3.14 | $1,413.00 | |
| Tiziana Life Sciences Unsolicited, CUSIP: 88875G101 | TLSA | Margin | Sell | 04/13/2021 | 200 | $2.98 | | $595.97 |
| Tiziana Life Sciences Unsolicited, CUSIP: 88875G101 | TLSA | Margin | Sell | 04/13/2021 | 200 | $3.00 | | $599.97 |
| Tiziana Life Sciences Unsolicited, CUSIP: 88875G101 | TLSA | Margin | Sell | 04/13/2021 | 50 | $3.00 | | $150.00 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 04/13/2021 | 800 | $1.65 | $1,316.16 | |
| **Total Funds Paid and Received** | | | | | | | **$2,729.16** | **$2,754.96** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. audited Statement of Financial Condition as of December 31, 2020 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2020, Robinhood Securities, LLC. had a net capital of $554,391,618, which was $486,817,019 in excess of its required net capital of $67,574,599.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.

1568129

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

05/01/2021 to 05/31/2021
**Juriem De Marcos** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

☒ Options        ■ Equities        ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $31.16 | $0.28 |
| Total Securities | $2,532.75 | $2,778.08 |
| **Portfolio Value** | **$2,563.91** | **$2,778.36** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



Cash and Cash
● Equivalents
0.01%

● Equities
99.99%

○ Options
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Genius Brands<br>Estimated Yield: 0.00% | GNUS | Margin | 475 | $1.76 | $836.00 | $0.00 | 30.09% |
| Torchlight Energy Resources<br>Estimated Yield: 0.00% | TRCH | Margin | 816 | $2.38 | $1,942.08 | $0.00 | 69.90% |
| **Total Securities** | | | | | **$2,778.08** | **$0.00** | **99.99%** |
| **Brokerage Cash Balance** | | | | | **$0.28** | | **0.01%** |
| **Total Priced Portfolio** | | | | | **$2,778.36** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Cancel | | Margin | ACH | 05/05/2021 | | | $10,000.00 | |
| ACH Deposit | | Margin | ACH | 05/05/2021 | | | | $10,000.00 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 05/06/2021 | 16 | $1.93 | $30.88 | |
| Total Funds Paid and Received | | | | | | | $10,030.88 | $10,000.00 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. audited Statement of Financial Condition as of December 31, 2020 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2020, Robinhood Securities, LLC. had a net capital of $554,391,618, which was $486,817,019 in excess of its required net capital of $67,574,599.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.

1568129

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

06/01/2021 to 06/30/2021
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

☒ Options         ■ Equities         ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $0.28 | $1.84 |
| Total Securities | $2,778.08 | $13,452.04 |
| **Portfolio Value** | **$2,778.36** | **$13,453.88** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



Cash and Cash
● Equivalents
0.01%

Equities
● 99.99%

Options
○ 0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 1,796 | $7.49 | $13,452.04 | $0.00 | 99.99% |
| **Total Securities** | | | | | **$13,452.04** | **$0.00** | **99.99%** |
| **Brokerage Cash Balance** | | | | | **$1.84** | | **0.01%** |
| **Total Priced Portfolio** | | | | | **$13,453.88** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 06/11/2021 | | | | $5,000.00 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/11/2021 | 107 | $3.11 | $332.77 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/11/2021 | 1,500 | $3.11 | $4,665.00 | |
| ACH Deposit | | Margin | ACH | 06/17/2021 | | | | $5,400.00 |
| Genius Brands Unsolicited, CUSIP: 37229T301 | GNUS | Margin | Sell | 06/17/2021 | 475 | $1.90 | | $902.43 |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/17/2021 | 1,000 | $5.38 | $5,380.00 | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | TRCH | Margin | Buy | 06/17/2021 | 170 | $5.43 | $923.10 | |
| Meta Materials Unsolicited, CUSIP: 59134N104 | | Margin | SPR | 06/28/2021 | 1,796 | | | |
| Torchlight Energy Resources Unsolicited, CUSIP: 89102U103 | | Margin | SPR | 06/28/2021 | 3,593S | | | |
| **Total Funds Paid and Received** | | | | | | | **$11,300.87** | **$11,302.43** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. audited Statement of Financial Condition as of December 31, 2020 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2020, Robinhood Securities, LLC. had a net capital of $554,391,618, which was $486,817,019 in excess of its required net capital of $67,574,599.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.

1568129

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

09/01/2021 to 09/30/2021
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

▫ Options        ■ Equities        ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $16.51 | $1.15 |
| Total Securities | $8,387.33 | $10,428.37 |
| **Portfolio Value** | **$8,403.84** | **$10,429.52** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



● Cash and Cash
  Equivalents
  0.01%

● Equities
  99.99%

▫ Options
  0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 1,798 | $5.78 | $10,392.44 | $0.00 | 99.64% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMAT-A | Margin | 3,593 | $0.01 | $35.93 | $0.00 | 0.34% |
| **Total Securities** | | | | | **$10,428.37** | **$0.00** | **99.99%** |
| **Brokerage Cash Balance** | | | | | **$1.15** | | **0.01%** |
| **Total Priced Portfolio** | | | | | **$10,429.52** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Fee | | Margin | GOLD | 09/08/2021 | | | $5.00 | |
| ACH Cancel | | Margin | ACH | 09/13/2021 | | | $1,000.00 | |
| ACH Deposit | | Margin | ACH | 09/13/2021 | | | | $1,000.00 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 09/13/2021 | 2 | $5.18 | $10.36 | |
| **Total Funds Paid and Received** | | | | | | | **$1,015.36** | **$1,000.00** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2021 is available on the Company's website at http://www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2021, Robinhood Securities, LLC. had a net capital of $2,722,363,896, which was $2,612,355,106 in excess of its required net capital of $110,008,790.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.

1762825

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

10/01/2021 to 10/31/2021
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

☒ Options         ■ Equities         ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $1.15 | $1,108.84 |
| Total Securities | $10,428.37 | $24,799.64 |
| **Portfolio Value** | **$10,429.52** | **$25,908.48** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



**Cash and Cash Equivalents**
4.28%

**Equities**
95.72%

**Options**
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 4,298 | $4.70 | $20,200.60 | $0.00 | 77.97% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 3,593 | $1.28 | $4,599.04 | $0.00 | 17.75% |
| **Total Securities** | | | | | **$24,799.64** | **$0.00** | **95.72%** |
| **Brokerage Cash Balance** | | | | | **$1,108.84** | | **4.28%** |
| **Total Priced Portfolio** | | | | | **$25,908.48** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 10/08/2021 | | | | $5,000.00 |
| Gold Fee | | Margin | GOLD | 10/08/2021 | | | $5.00 | |
| Farmmi CUSIP: G33277107 | FAMI | Margin | Buy | 10/12/2021 | 1,000 | $0.37 | $374.40 | |
| Farmmi CUSIP: G33277107 | FAMI | Margin | Buy | 10/12/2021 | 2,500 | $0.38 | $946.50 | |
| Farmmi CUSIP: G33277107 | FAMI | Margin | Buy | 10/12/2021 | 5,000 | $0.37 | $1,864.50 | |
| Farmmi CUSIP: G33277107 | FAMI | Margin | Buy | 10/12/2021 | 5,000 | $0.35 | $1,770.50 | |
| ACH Deposit | | Margin | ACH | 10/15/2021 | | | | $5,000.00 |
| Camber Energy CUSIP: 13200M508 | CEI | Margin | Buy | 10/13/2021 | 690 | $1.40 | $966.00 | |
| Camber Energy CUSIP: 13200M508 | CEI | Margin | Buy | 10/13/2021 | 600 | $1.40 | $840.00 | |
| Camber Energy CUSIP: 13200M508 | CEI | Margin | Buy | 10/13/2021 | 300 | $1.40 | $420.00 | |
| Camber Energy CUSIP: 13200M508 | CEI | Margin | Buy | 10/13/2021 | 1,500 | $1.58 | $2,368.35 | |
| Farmmi CUSIP: G33277107 | FAMI | Margin | Sell | 10/13/2021 | 13,500 | $0.36 | | $4,838.11 |
| Sentage CUSIP: G8062B106 | SNTG | Margin | Buy | 10/13/2021 | 800 | $2.91 | $2,327.28 | |
| Sentage CUSIP: G8062B106 | SNTG | Margin | Buy | 10/13/2021 | 800 | $3.11 | $2,488.00 | |
| Sentage CUSIP: G8062B106 | SNTG | Margin | Sell | 10/13/2021 | 680 | $2.74 | | $1,863.11 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Sentage<br>CUSIP: G8062B106 | SNTG | Margin | Sell | 10/13/2021 | 100 | $2.75 | | $274.99 |
| Sentage<br>CUSIP: G8062B106 | SNTG | Margin | Sell | 10/13/2021 | 20 | $2.74 | | $54.80 |
| Sentage<br>CUSIP: G8062B106 | SNTG | Margin | Sell | 10/13/2021 | 800 | $2.93 | | $2,343.88 |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Buy | 10/15/2021 | 1,600 | $1.39 | $2,224.00 | |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Buy | 10/15/2021 | 1,800 | $1.39 | $2,502.00 | |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Buy | 10/15/2021 | 2,100 | $1.39 | $2,919.00 | |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Buy | 10/15/2021 | 1,000 | $1.29 | $1,288.40 | |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Buy | 10/15/2021 | 1,250 | $1.18 | $1,475.00 | |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Sell | 10/15/2021 | 2,940 | $1.38 | | $4,056.82 |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Sell | 10/15/2021 | 700 | $1.38 | | $965.91 |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Sell | 10/15/2021 | 100 | $1.38 | | $137.99 |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Sell | 10/15/2021 | 100 | $1.38 | | $137.99 |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Sell | 10/15/2021 | 300 | $1.38 | | $413.99 |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Sell | 10/15/2021 | 300 | $1.38 | | $413.96 |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Sell | 10/15/2021 | 400 | $1.38 | | $551.94 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Sell | 10/15/2021 | 400 | $1.38 | | $551.94 |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Sell | 10/15/2021 | 100 | $1.38 | | $137.99 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/18/2021 | 400 | $4.86 | $1,943.36 | |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Sell | 10/19/2021 | 5,500 | $1.34 | | $7,369.31 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/19/2021 | 200 | $4.68 | $936.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/19/2021 | 500 | $4.68 | $2,340.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/19/2021 | 300 | $4.68 | $1,404.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/19/2021 | 200 | $4.69 | $938.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/19/2021 | 200 | $4.73 | $945.66 | |
| Progenity<br>CUSIP: 74319F107 | PROG | Margin | Buy | 10/19/2021 | 18 | $3.38 | $60.93 | |
| Progenity<br>CUSIP: 74319F107 | PROG | Margin | Buy | 10/19/2021 | 2,150 | $3.41 | $7,329.14 | |
| Progenity<br>CUSIP: 74319F107 | PROG | Margin | Sell | 10/19/2021 | 941 | $3.15 | | $2,964.02 |
| Progenity<br>CUSIP: 74319F107 | PROG | Margin | Sell | 10/19/2021 | 1,227 | $3.15 | | $3,864.88 |
| ACH Deposit | | Margin | ACH | 10/22/2021 | | | | $5,000.00 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 10/22/2021 | 400 | $4.25 | $1,700.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/22/2021 | 100 | $4.25 | $425.00 | |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Buy | 10/22/2021 | 79 | $2.53 | $199.87 | |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Buy | 10/22/2021 | 60 | $2.53 | $151.80 | |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Buy | 10/22/2021 | 36 | $2.53 | $91.08 | |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Buy | 10/22/2021 | 20 | $2.42 | $48.50 | |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Buy | 10/22/2021 | 1,000 | $2.65 | $2,650.00 | |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Sell | 10/25/2021 | 90 | $1.68 | | $151.19 |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Sell | 10/25/2021 | 100 | $1.68 | | $167.99 |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Sell | 10/25/2021 | 56 | $1.68 | | $94.07 |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Sell | 10/25/2021 | 100 | $1.68 | | $167.99 |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Sell | 10/25/2021 | 50 | $1.68 | | $84.00 |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Sell | 10/25/2021 | 510 | $1.68 | | $856.73 |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Sell | 10/25/2021 | 100 | $1.68 | | $167.99 |
| Troika Media Group CUSIP: 89689F305 | TRKA | Margin | Sell | 10/25/2021 | 189 | $1.68 | | $317.50 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/26/2021 | 100 | $4.50 | $450.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/26/2021 | 100 | $4.50 | $450.00 | |
| ACH Deposit | | Margin | ACH | 10/29/2021 | | | | $1.00 |
| China XD CUSIP: 16948F107 | CXDC | Margin | Buy | 10/27/2021 | 1,000 | $1.03 | $1,030.00 | |
| China XD CUSIP: 16948F107 | CXDC | Margin | Sell | 10/27/2021 | 1,000 | $1.03 | | $1,029.87 |
| **Total Funds Paid and Received** | | | | | | | **$47,872.27** | **$48,979.96** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2021 is available on the Company's website at http://www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2021, Robinhood Securities, LLC. had a net capital of $2,722,363,896, which was $2,612,355,106 in excess of its required net capital of $110,008,790.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

11/01/2021 to 11/30/2021
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

◨ Options          ■ Equities          ■ Cash and Cash Equivalents

### Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $1,108.84 | $1,586.02 |
| Total Securities | $24,799.64 | $34,243.91 |
| **Portfolio Value** | **$25,908.48** | **$35,829.93** |

### Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

### Portfolio Allocation



● Cash and Cash Equivalents 4.43%

● Equities 95.57%

○ Options 0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 7,500 | $3.67 | $27,525.00 | $0.00 | 76.82% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 3,593 | $1.87 | $6,718.91 | $0.00 | 18.75% |
| **Total Securities** | | | | | **$34,243.91** | **$0.00** | **95.57%** |
| **Brokerage Cash Balance** | | | | | **$1,586.02** | | **4.43%** |
| **Total Priced Portfolio** | | | | | **$35,829.93** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Fee | | Margin | GOLD | 11/08/2021 | | | $5.00 | |
| XORTX Therapeutics CUSIP: 98420Q207 | XRTX | Margin | Buy | 11/05/2021 | 200 | $3.65 | $730.00 | |
| XORTX Therapeutics CUSIP: 98420Q207 | XRTX | Margin | Buy | 11/05/2021 | 100 | $3.65 | $365.00 | |
| ACH Deposit | | Margin | ACH | 11/12/2021 | | | | $10,000.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/12/2021 | 300 | $4.70 | $1,410.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/12/2021 | 200 | $4.70 | $940.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/12/2021 | 500 | $4.81 | $2,404.40 | |
| XORTX Therapeutics CUSIP: 98420Q207 | XRTX | Margin | Buy | 11/12/2021 | 300 | $2.73 | $818.67 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2021 | 500 | $4.84 | $2,419.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2021 | 2 | $4.84 | $9.67 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2021 | 31 | $4.80 | $148.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2021 | 300 | $4.80 | $1,440.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2021 | 100 | $4.80 | $480.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2021 | 69 | $4.80 | $331.20 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/15/2021 | 300 | $4.76 | $1,429.50 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| XORTX Therapeutics CUSIP: 98420Q207 | XRTX | Margin | Sell | 11/15/2021 | 600 | $3.06 | | $1,838.92 |
| ACH Deposit | | Margin | ACH | 11/24/2021 | | | | $5,000.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/24/2021 | 278 | $4.20 | $1,167.60 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/24/2021 | 62 | $4.20 | $260.40 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/24/2021 | 10 | $4.20 | $42.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/24/2021 | 50 | $4.20 | $210.00 | |
| Biofrontera CUSIP: 09077D100 | BFRI | Margin | Buy | 11/26/2021 | 180 | $7.82 | $1,407.22 | |
| Biofrontera CUSIP: 09077D100 | BFRI | Margin | Sell | 11/26/2021 | 80 | $8.75 | | $699.98 |
| Biofrontera CUSIP: 09077D100 | BFRI | Margin | Sell | 11/26/2021 | 100 | $8.82 | | $881.99 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/26/2021 | 400 | $3.85 | $1,540.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 11/26/2021 | 100 | $3.85 | $385.00 | |
| **Total Funds Paid and Received** | | | | | | | **$17,943.71** | **$18,420.89** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Petros Pharmaceuticals CUSIP: 71678J100 | Margin | Buy | 11/29/2021 | 12/01/2021 | 380 | $4.05 | $1,539.00 | |
| Petros Pharmaceuticals CUSIP: 71678J100 | Margin | Buy | 11/29/2021 | 12/01/2021 | 10 | $3.99 | $39.90 | |
| Petros Pharmaceuticals CUSIP: 71678J100 | Margin | Sell | 11/29/2021 | 12/01/2021 | 90 | $4.27 | | $384.32 |
| Petros Pharmaceuticals CUSIP: 71678J100 | Margin | Sell | 11/29/2021 | 12/01/2021 | 100 | $4.42 | | $441.49 |
| Petros Pharmaceuticals CUSIP: 71678J100 | Margin | Sell | 11/29/2021 | 12/01/2021 | 100 | $4.72 | | $471.54 |
| Petros Pharmaceuticals CUSIP: 71678J100 | Margin | Sell | 11/29/2021 | 12/01/2021 | 100 | $5.00 | | $499.99 |
| RenovoRx CUSIP: 75989R107 | Margin | Buy | 11/29/2021 | 12/01/2021 | 100 | $7.37 | $736.51 | |
| RenovoRx CUSIP: 75989R107 | Margin | Buy | 11/29/2021 | 12/01/2021 | 100 | $7.30 | $730.00 | |
| RenovoRx CUSIP: 75989R107 | Margin | Sell | 11/29/2021 | 12/01/2021 | 200 | $7.60 | | $1,519.97 |
| Petros Pharmaceuticals CUSIP: 71678J100 | Margin | Buy | 11/30/2021 | 12/02/2021 | 100 | $3.03 | $303.00 | |
| First Wave BioPharma CUSIP: 33749P101 | Margin | Buy | 11/30/2021 | 12/02/2021 | 100 | $2.65 | $265.00 | |
| Petros Pharmaceuticals CUSIP: 71678J100 | Margin | Buy | 11/30/2021 | 12/02/2021 | 69 | $3.65 | $251.85 | |
| Petros Pharmaceuticals CUSIP: 71678J100 | Margin | Buy | 11/30/2021 | 12/02/2021 | 31 | $3.65 | $113.15 | |
| Petros Pharmaceuticals CUSIP: 71678J100 | Margin | Buy | 11/30/2021 | 12/02/2021 | 100 | $2.97 | $297.00 | |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Petros Pharmaceuticals CUSIP: 71678J100 | Margin | Buy | 11/30/2021 | 12/02/2021 | 100 | $3.69 | $369.00 | |
| First Wave BioPharma CUSIP: 33749P101 | Margin | Buy | 11/30/2021 | 12/02/2021 | 100 | $2.58 | $258.00 | |
| First Wave BioPharma CUSIP: 33749P101 | Margin | Sell | 11/30/2021 | 12/02/2021 | 200 | $2.56 | | $512.31 |
| NLS Pharmaceutics CUSIP: H57830103 | Margin | Buy | 11/30/2021 | 12/02/2021 | 195 | $2.56 | $498.91 | |
| Petros Pharmaceuticals CUSIP: 71678J100 | Margin | Sell | 11/30/2021 | 12/02/2021 | 400 | $3.16 | | $1,263.94 |
| NLS Pharmaceutics CUSIP: H57830103 | Margin | Buy | 11/30/2021 | 12/02/2021 | 305 | $2.48 | $756.22 | |
| NLS Pharmaceutics CUSIP: H57830103 | Margin | Buy | 11/30/2021 | 12/02/2021 | 200 | $2.50 | $500.00 | |
| NLS Pharmaceutics CUSIP: H57830103 | Margin | Sell | 11/30/2021 | 12/02/2021 | 400 | $2.06 | | $823.94 |
| NLS Pharmaceutics CUSIP: H57830103 | Margin | Sell | 11/30/2021 | 12/02/2021 | 300 | $2.06 | | $618.04 |
| RenovoRx CUSIP: 75989R107 | Margin | Buy | 11/30/2021 | 12/02/2021 | 175 | $8.36 | $1,463.00 | |
| RenovoRx CUSIP: 75989R107 | Margin | Sell | 11/30/2021 | 12/02/2021 | 175 | $8.67 | | $1,517.22 |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 11/30/2021 | 12/02/2021 | 430 | $3.50 | $1,504.27 | |
| IM Cannabis CUSIP: 44969Q208 | Margin | Buy | 11/30/2021 | 12/02/2021 | 150 | $4.24 | $635.66 | |
| Meta Materials CUSIP: 59134N104 | Margin | Sell | 11/30/2021 | 12/02/2021 | 430 | $3.54 | | $1,522.91 |
| **Total Executed Trades Pending Settlement** | | | | | | | **$10,260.47** | **$9,575.67** |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2021 is available on the Company's website at http://www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2021, Robinhood Securities, LLC. had a net capital of $2,722,363,896, which was $2,612,355,106 in excess of its required net capital of $110,008,790.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.

1762825

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

12/01/2021 to 12/31/2021
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

■ Options          ■ Equities          ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $1,586.02 | $13.11 |
| Total Securities | $34,243.91 | $30,025.43 |
| **Portfolio Value** | **$35,829.93** | **$30,038.54** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



● Cash and Cash
   **Equivalents**
   0.04%

● **Equities**
   99.96%

◌ **Options**
   0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 10,000 | $2.46 | $24,600.00 | $0.00 | 81.89% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 3,593 | $1.51 | $5,425.43 | $0.00 | 18.06% |
| **Total Securities** | | | | | **$30,025.43** | **$0.00** | **99.96%** |
| **Brokerage Cash Balance** | | | | | **$13.11** | | **0.04%** |
| **Total Priced Portfolio** | | | | | **$30,038.54** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Petros Pharmaceuticals<br>CUSIP: 71678J100 | PTPI | Margin | Buy | 11/29/2021 | 380 | $4.05 | $1,539.00 | |
| Petros Pharmaceuticals<br>CUSIP: 71678J100 | PTPI | Margin | Buy | 11/29/2021 | 10 | $3.99 | $39.90 | |
| Petros Pharmaceuticals<br>CUSIP: 71678J100 | PTPI | Margin | Sell | 11/29/2021 | 90 | $4.27 | | $384.32 |
| Petros Pharmaceuticals<br>CUSIP: 71678J100 | PTPI | Margin | Sell | 11/29/2021 | 100 | $4.42 | | $441.49 |
| Petros Pharmaceuticals<br>CUSIP: 71678J100 | PTPI | Margin | Sell | 11/29/2021 | 100 | $4.72 | | $471.54 |
| Petros Pharmaceuticals<br>CUSIP: 71678J100 | PTPI | Margin | Sell | 11/29/2021 | 100 | $5.00 | | $499.99 |
| RenovoRx<br>CUSIP: 75989R107 | RNXT | Margin | Buy | 11/29/2021 | 100 | $7.30 | $730.00 | |
| RenovoRx<br>CUSIP: 75989R107 | RNXT | Margin | Buy | 11/29/2021 | 100 | $7.37 | $736.51 | |
| RenovoRx<br>CUSIP: 75989R107 | RNXT | Margin | Sell | 11/29/2021 | 200 | $7.60 | | $1,519.97 |
| First Wave BioPharma<br>CUSIP: 33749P101 | FWBI | Margin | Buy | 11/30/2021 | 100 | $2.65 | $265.00 | |
| First Wave BioPharma<br>CUSIP: 33749P101 | FWBI | Margin | Buy | 11/30/2021 | 100 | $2.58 | $258.00 | |
| First Wave BioPharma<br>CUSIP: 33749P101 | FWBI | Margin | Sell | 11/30/2021 | 200 | $2.56 | | $512.31 |
| IM Cannabis<br>CUSIP: 44969Q208 | IMCC | Margin | Buy | 11/30/2021 | 150 | $4.24 | $635.66 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 11/30/2021 | 430 | $3.50 | $1,504.27 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Sell | 11/30/2021 | 430 | $3.54 | | $1,522.91 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| NLS Pharmaceutics<br>CUSIP: H57830103 | NLSP | Margin | Buy | 11/30/2021 | 195 | $2.56 | $498.91 | |
| NLS Pharmaceutics<br>CUSIP: H57830103 | NLSP | Margin | Buy | 11/30/2021 | 305 | $2.48 | $756.22 | |
| NLS Pharmaceutics<br>CUSIP: H57830103 | NLSP | Margin | Buy | 11/30/2021 | 200 | $2.50 | $500.00 | |
| NLS Pharmaceutics<br>CUSIP: H57830103 | NLSP | Margin | Sell | 11/30/2021 | 400 | $2.06 | | $823.94 |
| NLS Pharmaceutics<br>CUSIP: H57830103 | NLSP | Margin | Sell | 11/30/2021 | 300 | $2.06 | | $618.04 |
| Petros Pharmaceuticals<br>CUSIP: 71678J100 | PTPI | Margin | Buy | 11/30/2021 | 100 | $3.69 | $369.00 | |
| Petros Pharmaceuticals<br>CUSIP: 71678J100 | PTPI | Margin | Buy | 11/30/2021 | 100 | $3.03 | $303.00 | |
| Petros Pharmaceuticals<br>CUSIP: 71678J100 | PTPI | Margin | Buy | 11/30/2021 | 69 | $3.65 | $251.85 | |
| Petros Pharmaceuticals<br>CUSIP: 71678J100 | PTPI | Margin | Buy | 11/30/2021 | 31 | $3.65 | $113.15 | |
| Petros Pharmaceuticals<br>CUSIP: 71678J100 | PTPI | Margin | Buy | 11/30/2021 | 100 | $2.97 | $297.00 | |
| Petros Pharmaceuticals<br>CUSIP: 71678J100 | PTPI | Margin | Sell | 11/30/2021 | 400 | $3.16 | | $1,263.94 |
| RenovoRx<br>CUSIP: 75989R107 | RNXT | Margin | Buy | 11/30/2021 | 175 | $8.36 | $1,463.00 | |
| RenovoRx<br>CUSIP: 75989R107 | RNXT | Margin | Sell | 11/30/2021 | 175 | $8.67 | | $1,517.22 |
| IM Cannabis<br>CUSIP: 44969Q208 | IMCC | Margin | Sell | 12/01/2021 | 150 | $4.20 | | $630.08 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/01/2021 | 465 | $3.37 | $1,566.17 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| TOMI Environmental Solutions CUSIP: 890023203 | TOMZ | Margin | Buy | 12/01/2021 | 475 | $1.86 | $883.50 | |
| TOMI Environmental Solutions CUSIP: 890023203 | TOMZ | Margin | Buy | 12/01/2021 | 10 | $1.66 | $16.65 | |
| TOMI Environmental Solutions CUSIP: 890023203 | TOMZ | Margin | Sell | 12/01/2021 | 485 | $1.95 | | $945.92 |
| CF Acquisition CUSIP: 12521J103 | CFVI | Margin | Buy | 12/02/2021 | 40 | $13.00 | $520.00 | |
| CF Acquisition CUSIP: 12521J103 | CFVI | Margin | Buy | 12/02/2021 | 3 | $12.53 | $37.59 | |
| CF Acquisition CUSIP: 12521J103 | CFVI | Margin | Buy | 12/02/2021 | 50 | $13.57 | $678.50 | |
| CF Acquisition CUSIP: 12521J103 | CFVI | Margin | Buy | 12/02/2021 | 25 | $13.24 | $330.92 | |
| CF Acquisition CUSIP: 12521J103 | CFVI | Margin | Sell | 12/02/2021 | 118 | $11.52 | | $1,359.34 |
| East Stone CUSIP: G2911D108 | ESSC | Margin | Buy | 12/02/2021 | 100 | $13.40 | $1,340.00 | |
| East Stone CUSIP: G2911D108 | ESSC | Margin | Buy | 12/02/2021 | 95 | $14.01 | $1,331.10 | |
| East Stone CUSIP: G2911D108 | ESSC | Margin | Buy | 12/02/2021 | 3 | $13.98 | $41.94 | |
| East Stone CUSIP: G2911D108 | ESSC | Margin | Sell | 12/02/2021 | 100 | $13.54 | | $1,353.48 |
| East Stone CUSIP: G2911D108 | ESSC | Margin | Sell | 12/02/2021 | 98 | $12.10 | | $1,185.78 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/02/2021 | 350 | $3.34 | $1,167.99 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/02/2021 | 210 | $3.36 | | $705.57 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/02/2021 | 179 | $3.36 | | $601.41 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Sell | 12/02/2021 | 76 | $3.36 | | $255.35 |
| Pioneer Power Solutions CUSIP: 723836300 | PPSI | Margin | Buy | 12/02/2021 | 165 | $8.21 | $1,354.09 | |
| Pioneer Power Solutions CUSIP: 723836300 | PPSI | Margin | Sell | 12/02/2021 | 165 | $8.20 | | $1,353.66 |
| Gold Fee | | Margin | GOLD | 12/07/2021 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 12/15/2021 | | | | $5,000.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/15/2021 | 500 | $2.79 | $1,397.25 | |
| ACH Deposit | | Margin | ACH | 12/20/2021 | | | | $40.00 |
| ACH Deposit | | Margin | ACH | 12/20/2021 | | | | $900.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/17/2021 | 650 | $2.80 | $1,820.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/17/2021 | 235 | $2.80 | $658.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/17/2021 | 405 | $2.80 | $1,134.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/20/2021 | 260 | $2.60 | $676.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/20/2021 | 100 | $2.60 | $260.00 | |
| **Total Funds Paid and Received** | | | | | | | **$25,479.17** | **$23,906.26** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Our financial statement is available for your personal inspection; it can also be emailed to you upon request.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, we provide securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell Robinhood your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell Robinhood the dollar amount of the suspected error.

Robinhood will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes Robinhood to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venue. In addition, the Rule (SEC 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2021 is available on the Company's website at http://www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2021, Robinhood Securities, LLC. had a net capital of $2,722,363,896, which was $2,612,355,106 in excess of its required net capital of $110,008,790.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS.

1762825

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

03/01/2022 to 03/31/2022
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

☑ Options          ■ Equities          ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $3.11 | $2,764.14 |
| Total Securities | $28,470.42 | $24,163.46 |
| **Portfolio Value** | **$28,473.53** | **$26,927.60** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

### Portfolio Allocation



● Cash and Cash Equivalents 10.27%

● Equities 89.73%

● Options 0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>Estimated Yield: 0.00% | AMC | Margin | 125 | $24.64 | $3,080.00 | $0.00 | 11.44% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 10,000 | $1.67 | $16,700.00 | $0.00 | 62.02% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 3,593 | $1.22 | $4,383.46 | $0.00 | 16.28% |
| **Total Securities** | | | | | **$24,163.46** | **$0.00** | **89.73%** |
| **Brokerage Cash Balance** | | | | | **$2,764.14** | | **10.27%** |
| **Total Priced Portfolio** | | | | | **$26,927.60** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 03/07/2022 | | | | $10.00 |
| Gold Fee | | Margin | GOLD | 03/07/2022 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 03/14/2022 | | | | $5,000.00 |
| ChargePoint<br>CUSIP: 15961R105 | CHPT | Margin | Buy | 03/14/2022 | 100 | $15.03 | $1,503.00 | |
| NIO<br>CUSIP: 62914V106 | NIO | Margin | Buy | 03/14/2022 | 100 | $14.02 | $1,401.78 | |
| Palantir Technologies<br>CUSIP: 69608A108 | PLTR | Margin | Buy | 03/14/2022 | 50 | $10.48 | $524.00 | |
| Palantir Technologies<br>CUSIP: 69608A108 | PLTR | Margin | Buy | 03/14/2022 | 50 | $10.48 | $524.00 | |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Buy | 03/15/2022 | 40 | $0.74 | $29.64 | |
| NIO<br>CUSIP: 62914V106 | NIO | Margin | Buy | 03/15/2022 | 75 | $13.60 | $1,020.00 | |
| Camber Energy<br>CUSIP: 13200M508 | CEI | Margin | Sell | 03/24/2022 | 40 | $0.96 | | $38.53 |
| NIO<br>CUSIP: 62914V106 | NIO | Margin | Buy | 03/24/2022 | 50 | $21.40 | $1,070.00 | |
| NIO<br>CUSIP: 62914V106 | NIO | Margin | Buy | 03/24/2022 | 13 | $20.98 | $272.81 | |
| Palantir Technologies<br>CUSIP: 69608A108 | PLTR | Margin | Sell | 03/24/2022 | 100 | $13.14 | | $1,313.48 |
| ChargePoint<br>CUSIP: 15961R105 | CHPT | Margin | Sell | 03/25/2022 | 100 | $18.69 | | $1,868.98 |
| Guardforce AI<br>CUSIP: G4236L112 | GFAI | Margin | Buy | 03/25/2022 | 2.650793 | $1.26 | $3.34 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Guardforce AI<br>CUSIP: G4236L112 | GFAI | Margin | Buy | 03/25/2022 | 785.761589 | $1.27 | $996.66 | |
| Guardforce AI<br>CUSIP: G4236L112 | GFAI | Margin | Buy | 03/25/2022 | 1,000 | $1.20 | $1,199.20 | |
| Guardforce AI<br>CUSIP: G4236L112 | GFAI | Margin | Sell | 03/25/2022 | 1,000 | $1.11 | | $1,109.87 |
| Guardforce AI<br>CUSIP: G4236L112 | GFAI | Margin | Sell | 03/25/2022 | 10 | $1.11 | | $11.10 |
| Guardforce AI<br>CUSIP: G4236L112 | GFAI | Margin | Sell | 03/25/2022 | 200 | $1.11 | | $221.98 |
| Guardforce AI<br>CUSIP: G4236L112 | GFAI | Margin | Sell | 03/25/2022 | 578 | $1.11 | | $641.50 |
| Guardforce AI<br>CUSIP: G4236L112 | GFAI | Margin | Sell | 03/25/2022 | 0.412382 | $1.14 | | $0.47 |
| NIO<br>CUSIP: 62914V106 | NIO | Margin | Buy | 03/25/2022 | 125 | $20.00 | $2,500.00 | |
| NIO<br>CUSIP: 62914V106 | NIO | Margin | Buy | 03/25/2022 | 50 | $19.74 | $987.00 | |
| NIO<br>CUSIP: 62914V106 | NIO | Margin | Buy | 03/25/2022 | 25 | $19.50 | $487.50 | |
| NIO<br>CUSIP: 62914V106 | NIO | Margin | Sell | 03/25/2022 | 238 | $20.55 | | $4,890.84 |
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Buy | 03/28/2022 | 100 | $3.68 | $367.90 | |
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Buy | 03/28/2022 | 168 | $3.68 | $618.24 | |
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Buy | 03/28/2022 | 634 | $3.68 | $2,333.12 | |
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Buy | 03/28/2022 | 98 | $3.68 | $360.64 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Sell | 03/28/2022 | 50 | $3.37 | | $168.50 |
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Sell | 03/28/2022 | 100 | $3.37 | | $336.99 |
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Sell | 03/28/2022 | 500 | $3.37 | | $1,684.93 |
| Marin Software<br>CUSIP: 56804T205 | MRIN | Margin | Sell | 03/28/2022 | 350 | $3.37 | | $1,179.45 |
| NIO<br>CUSIP: 62914V106 | NIO | Margin | Buy | 03/28/2022 | 125 | $20.50 | $2,562.50 | |
| NIO<br>CUSIP: 62914V106 | NIO | Margin | Sell | 03/28/2022 | 325 | $20.92 | | $6,798.92 |
| Sphere 3D<br>CUSIP: 84841L308 | ANY | Margin | Buy | 03/28/2022 | 100 | $2.51 | $251.00 | |
| Sphere 3D<br>CUSIP: 84841L308 | ANY | Margin | Buy | 03/28/2022 | 900 | $2.51 | $2,259.00 | |
| Sphere 3D<br>CUSIP: 84841L308 | ANY | Margin | Buy | 03/28/2022 | 1,533 | $2.64 | $4,046.20 | |
| Sphere 3D<br>CUSIP: 84841L308 | ANY | Margin | Buy | 03/28/2022 | 467 | $2.64 | $1,232.60 | |
| Sphere 3D<br>CUSIP: 84841L308 | ANY | Margin | Sell | 03/28/2022 | 200 | $2.52 | | $503.97 |
| Sphere 3D<br>CUSIP: 84841L308 | ANY | Margin | Sell | 03/28/2022 | 100 | $2.52 | | $251.99 |
| Sphere 3D<br>CUSIP: 84841L308 | ANY | Margin | Sell | 03/28/2022 | 200 | $2.52 | | $503.97 |
| Sphere 3D<br>CUSIP: 84841L308 | ANY | Margin | Sell | 03/28/2022 | 100 | $2.52 | | $251.99 |
| Sphere 3D<br>CUSIP: 84841L308 | ANY | Margin | Sell | 03/28/2022 | 100 | $2.52 | | $251.99 |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Sphere 3D<br>CUSIP: 84841L308 | ANY | Margin | Sell | 03/28/2022 | 300 | $2.52 | | $755.95 |
| Sphere 3D<br>CUSIP: 84841L308 | ANY | Margin | Sell | 03/28/2022 | 2,000 | $2.63 | | $5,259.73 |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 03/29/2022 | 50 | $30.28 | $1,513.97 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 03/29/2022 | 50 | $30.00 | $1,500.00 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 03/29/2022 | 1 | $29.00 | $29.00 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 03/29/2022 | 24 | $29.00 | $696.00 | |

| **Total Funds Paid and Received** | | | | | | | **$30,294.10** | **$33,055.13** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>CUSIP: 00165C104 | Margin | Buy | 03/30/2022 | 04/01/2022 | 25 | $28.48 | $711.93 | |
| AMC Entertainment<br>CUSIP: 00165C104 | Margin | Buy | 03/30/2022 | 04/01/2022 | 50 | $27.99 | $1,399.45 | |
| AMC Entertainment<br>CUSIP: 00165C104 | Margin | Sell | 03/30/2022 | 04/01/2022 | 200 | $27.86 | | $5,572.87 |
| Snow Lake Resources<br>CUSIP: 83336J208 | Margin | Buy | 03/30/2022 | 04/01/2022 | 100 | $8.65 | $865.00 | |
| Snow Lake Resources<br>CUSIP: 83336J208 | Margin | Buy | 03/30/2022 | 04/01/2022 | 400 | $8.65 | $3,460.00 | |
| Snow Lake Resources<br>CUSIP: 83336J208 | Margin | Buy | 03/30/2022 | 04/01/2022 | 100 | $8.65 | $865.00 | |
| Snow Lake Resources<br>CUSIP: 83336J208 | Margin | Buy | 03/30/2022 | 04/01/2022 | 100 | $8.65 | $865.00 | |
| Snow Lake Resources<br>CUSIP: 83336J208 | Margin | Sell | 03/30/2022 | 04/01/2022 | 700 | $9.10 | | $6,366.38 |
| Westwater Resources<br>CUSIP: 961684206 | Margin | Buy | 03/30/2022 | 04/01/2022 | 1,000 | $2.07 | $2,070.00 | |
| Westwater Resources<br>CUSIP: 961684206 | Margin | Buy | 03/30/2022 | 04/01/2022 | 500 | $2.06 | $1,030.00 | |
| Westwater Resources<br>CUSIP: 961684206 | Margin | Buy | 03/30/2022 | 04/01/2022 | 200 | $2.06 | $412.00 | |
| Westwater Resources<br>CUSIP: 961684206 | Margin | Buy | 03/30/2022 | 04/01/2022 | 300 | $2.06 | $618.00 | |
| Westwater Resources<br>CUSIP: 961684206 | Margin | Buy | 03/30/2022 | 04/01/2022 | 200 | $2.02 | $404.00 | |
| Westwater Resources<br>CUSIP: 961684206 | Margin | Buy | 03/30/2022 | 04/01/2022 | 100 | $2.02 | $202.00 | |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Westwater Resources CUSIP: 961684206 | Margin | Buy | 03/30/2022 | 04/01/2022 | 200 | $2.02 | $404.00 | |
| Westwater Resources CUSIP: 961684206 | Margin | Buy | 03/30/2022 | 04/01/2022 | 500 | $2.02 | $1,010.00 | |
| Yield10 Bioscience CUSIP: 98585K862 | Margin | Buy | 03/30/2022 | 04/01/2022 | 60 | $5.86 | $351.60 | |
| Westwater Resources CUSIP: 961684206 | Margin | Sell | 03/31/2022 | 04/04/2022 | 3,000 | $2.01 | | $6,029.60 |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 03/31/2022 | 04/04/2022 | 1,500 | $1.69 | $2,534.85 | |
| Meta Materials CUSIP: 59134N104 | Margin | Buy | 03/31/2022 | 04/04/2022 | 500 | $1.66 | $830.00 | |
| Meta Materials CUSIP: 59134N104 | Margin | Sell | 03/31/2022 | 04/04/2022 | 2,000 | $1.65 | | $3,302.34 |
| Tilray Brands CUSIP: 88688T100 | Margin | Buy | 03/31/2022 | 04/04/2022 | 250 | $7.77 | $1,941.98 | |
| Westwater Resources CUSIP: 961684206 | Margin | Buy | 03/31/2022 | 04/04/2022 | 300 | $2.00 | $598.50 | |
| Westwater Resources CUSIP: 961684206 | Margin | Buy | 03/31/2022 | 04/04/2022 | 1,000 | $2.02 | $2,019.00 | |
| Sundial Growers CUSIP: 86730L109 | Margin | Buy | 03/31/2022 | 04/04/2022 | 2,500 | $0.70 | $1,754.50 | |
| Yield10 Bioscience CUSIP: 98585K862 | Margin | Sell | 03/31/2022 | 04/04/2022 | 60 | $5.31 | | $318.69 |
| **Total Executed Trades Pending Settlement** | | | | | | | **$24,346.81** | **$21,589.88** |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

### Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and
   explain as clearly as you can why you believe it is an error or
   why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date. If you participate in the Dividend Reinvestment Plan program details concerning the reinvestment of dividends will be included on your monthly statements. RHS will act as agent in having your DRP purchases executed.

Statement of Financial Condition
Robinhood Securities, LLC. Audited Statement of Financial Condition as of December 31, 2021 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2021, Robinhood Securities, LLC. had a net capital of $2,841,411,426 which was $2,706,843,428 in excess of its required net capital of $134,567,998.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

2096226

# Robinhood 🖋

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

04/01/2022 to 04/30/2022
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

☑ Options   ■ Equities   ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $2,764.14 | $7.52 |
| Total Securities | $24,163.46 | $20,811.18 |
| **Portfolio Value** | **$26,927.60** | **$20,818.70** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



● Cash and Cash
Equivalents
0.04%

● Equities
99.96%

☐ Options
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 13,570 | $1.20 | $16,284.00 | $0.00 | 78.22% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 3,593 | $1.26 | $4,527.18 | $0.00 | 21.75% |
| **Total Securities** | | | | | **$20,811.18** | **$0.00** | **99.96%** |
| **Brokerage Cash Balance** | | | | | **$7.52** | | **0.04%** |
| **Total Priced Portfolio** | | | | | **$20,818.70** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 03/30/2022 | 25 | $28.48 | $711.93 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Buy | 03/30/2022 | 50 | $27.99 | $1,399.45 | |
| AMC Entertainment<br>CUSIP: 00165C104 | AMC | Margin | Sell | 03/30/2022 | 200 | $27.86 | | $5,572.87 |
| Snow Lake Resources<br>CUSIP: 83336J208 | LITM | Margin | Buy | 03/30/2022 | 100 | $8.65 | $865.00 | |
| Snow Lake Resources<br>CUSIP: 83336J208 | LITM | Margin | Buy | 03/30/2022 | 400 | $8.65 | $3,460.00 | |
| Snow Lake Resources<br>CUSIP: 83336J208 | LITM | Margin | Buy | 03/30/2022 | 100 | $8.65 | $865.00 | |
| Snow Lake Resources<br>CUSIP: 83336J208 | LITM | Margin | Buy | 03/30/2022 | 100 | $8.65 | $865.00 | |
| Snow Lake Resources<br>CUSIP: 83336J208 | LITM | Margin | Sell | 03/30/2022 | 700 | $9.10 | | $6,366.38 |
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Buy | 03/30/2022 | 500 | $2.06 | $1,030.00 | |
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Buy | 03/30/2022 | 200 | $2.06 | $412.00 | |
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Buy | 03/30/2022 | 300 | $2.06 | $618.00 | |
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Buy | 03/30/2022 | 1,000 | $2.07 | $2,070.00 | |
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Buy | 03/30/2022 | 200 | $2.02 | $404.00 | |
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Buy | 03/30/2022 | 100 | $2.02 | $202.00 | |
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Buy | 03/30/2022 | 200 | $2.02 | $404.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Buy | 03/30/2022 | 500 | $2.02 | $1,010.00 | |
| Yield10 Bioscience<br>CUSIP: 98585K862 | YTEN | Margin | Buy | 03/30/2022 | 60 | $5.86 | $351.60 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 03/31/2022 | 1,500 | $1.69 | $2,534.85 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 03/31/2022 | 500 | $1.66 | $830.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Sell | 03/31/2022 | 2,000 | $1.65 | | $3,302.34 |
| Sundial Growers<br>CUSIP: 86730L109 | SNDL | Margin | Buy | 03/31/2022 | 2,500 | $0.70 | $1,754.50 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | Margin | Buy | 03/31/2022 | 250 | $7.77 | $1,941.98 | |
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Buy | 03/31/2022 | 1,000 | $2.02 | $2,019.00 | |
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Buy | 03/31/2022 | 300 | $2.00 | $598.50 | |
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Sell | 03/31/2022 | 3,000 | $2.01 | | $6,029.60 |
| Yield10 Bioscience<br>CUSIP: 98585K862 | YTEN | Margin | Sell | 03/31/2022 | 60 | $5.31 | | $318.69 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 04/01/2022 | 240 | $1.60 | $384.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 04/01/2022 | 360 | $1.60 | $576.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 04/01/2022 | 200 | $1.60 | $320.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 04/01/2022 | 300 | $1.60 | $480.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 04/01/2022 | 400 | $1.60 | $640.00 | |
| Sundial Growers<br>CUSIP: 86730L109 | SNDL | Margin | Sell | 04/01/2022 | 1,700 | $0.72 | | $1,216.31 |
| Sundial Growers<br>CUSIP: 86730L109 | SNDL | Margin | Sell | 04/01/2022 | 800 | $0.72 | | $572.37 |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | Margin | Buy | 04/01/2022 | 470 | $7.98 | $3,750.22 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | Margin | Sell | 04/01/2022 | 250 | $7.96 | | $1,991.20 |
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Buy | 04/01/2022 | 700 | $1.96 | $1,371.51 | |
| Westwater Resources<br>CUSIP: 961684206 | WWR | Margin | Sell | 04/01/2022 | 2,000 | $1.87 | | $3,740.94 |
| Gold Fee | | Margin | GOLD | 04/06/2022 | | | $5.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 04/04/2022 | 1,000 | $3.00 | $2,999.50 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Buy | 04/04/2022 | 100 | $3.00 | $299.85 | |
| Tilray Brands<br>CUSIP: 88688T100 | TLRY | Margin | Sell | 04/04/2022 | 470 | $7.14 | | $3,357.27 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 04/05/2022 | 500 | $1.64 | $820.00 | |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Sell | 04/05/2022 | 100 | $2.84 | | $283.99 |
| Mullen Automotive<br>CUSIP: 62526P109 | MULN | Margin | Sell | 04/05/2022 | 1,000 | $2.84 | | $2,839.86 |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 04/06/2022 | 500 | $1.58 | $788.35 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ADR Fee: R/D 2022-03-24 P/D 2022-04-11 = 175.000000 shares at 0.02 | NIO | Margin | AFEE | 04/11/2022 | | | $3.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/07/2022 | 300 | $1.50 | $450.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/07/2022 | 100 | $1.50 | $150.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/07/2022 | 100 | $1.50 | $150.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/12/2022 | 500 | $1.43 | $715.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/18/2022 | 70 | $1.41 | $98.70 | |
| **Total Funds Paid and Received** | | | | | | | **$38,348.44** | **$35,591.82** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

### Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement of receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date. If you participate in the Dividend Reinvestment Plan program details concerning the reinvestment of dividends will be included on your monthly statements. RHS will act as agent in having your DRP purchases executed.

Statement of Financial Condition
Robinhood Securities, LLC. Audited Statement of Financial Condition as of December 31, 2021 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2021, Robinhood Securities, LLC. had a net capital of $2,841,411,426 which was $2,706,843,428 in excess of its required net capital of $134,567,998.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

2096226

Page 1 of 5

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

09/01/2022 to 09/30/2022
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

☐ Options        ■ Equities        ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $7.52 | $25.41 |
| Total Securities | $16,947.90 | $19,423.96 |
| **Portfolio Value** | **$16,955.42** | **$19,449.37** |

### Portfolio Allocation



- Cash and Cash **Equivalents** 0.13%
- **Equities** 99.87%
- **Options** 0.00%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

^This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 21,400 | $0.65 | $13,890.74 | $0.00 | 71.42% |
| MMAT Preferred Shares<br>Estimated Yield: 0.00% | MMTLP | Margin | 3,593 | $1.54 | $5,533.22 | $0.00 | 28.45% |
| **Total Securities** | | | | | **$19,423.96** | **$0.00** | **99.87%** |
| **Brokerage Cash Balance** | | | | | **$25.41** | | **0.13%** |
| **Total Priced Portfolio** | | | | | **$19,449.37** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 09/06/2022 | | | | $5,000.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/06/2022 | 1,000 | $0.79 | $789.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/06/2022 | 250 | $0.79 | $197.80 | |
| ACH Deposit | | Margin | ACH | 09/12/2022 | | | | $400.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/12/2022 | 120 | $0.82 | $98.42 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/12/2022 | 60 | $0.82 | $49.21 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/12/2022 | 1,000 | $0.83 | $834.10 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/13/2022 | 1,000 | $0.82 | $819.40 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/13/2022 | 100 | $0.81 | $81.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/13/2022 | 500 | $0.81 | $406.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/13/2022 | 100 | $0.81 | $81.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/13/2022 | 100 | $0.81 | $81.25 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/13/2022 | 200 | $0.81 | $162.48 | |
| ACH Withdrawal | | Margin | ACH | 09/16/2022 | | | $200.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/14/2022 | 1,000 | $0.79 | $790.00 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/16/2022 | 1,000 | $0.80 | $796.10 | |
| ACH Deposit | | Margin | ACH | 09/22/2022 | | | | $1,000.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/22/2022 | 1,000 | $0.71 | $712.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 09/22/2022 | 400 | $0.70 | $282.00 | |
| Total Funds Paid and Received | | | | | | | $6,382.11 | $6,400.00 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

### Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date. If you participate in the Dividend Reinvestment Plan program details concerning the reinvestment of dividends will be included on your monthly statements. RHS will act as agent in having your DRP purchases executed.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2022 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2022, Robinhood Securities, LLC. had a net capital of $2,922,541,147, which was $2,837,217,515 in excess of its required net capital of $85,323,632.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

03/01/2023 to 03/31/2023
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

◪ Options        ■ Equities        ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $25.41 | $40.47 |
| Total Securities | $13,696.36 | $14,714.72 |
| **Portfolio Value** | **$13,721.77** | **$14,755.19** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



Cash and Cash
Equivalents
0.27%

Equities
99.73%

Options
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 36,100 | $0.41 | $14,714.36 | $0.00 | 99.72% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 3,593 | $0.00 | $0.36 | $0.00 | 0.00% |
| **Total Securities** | | | | | **$14,714.72** | **$0.00** | **99.73%** |
| **Brokerage Cash Balance** | | | | | **$40.47** | | **0.27%** |
| **Total Priced Portfolio** | | | | | **$14,755.19** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 03/08/2023 | | | | $5,000.00 |
| Gold Fee | | Margin | GOLD | 03/08/2023 | | | $5.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/08/2023 | 2,500 | $0.56 | $1,400.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/10/2023 | 2,500 | $0.53 | $1,327.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/13/2023 | 300 | $0.48 | $145.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/13/2023 | 700 | $0.48 | $339.50 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/14/2023 | 1,600 | $0.54 | $864.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/20/2023 | 1,600 | $0.55 | $884.64 | |
| ACH Deposit | | Margin | ACH | 03/23/2023 | | | | $2,500.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/23/2023 | 2,000 | $0.46 | $928.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/24/2023 | 2,500 | $0.46 | $1,150.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 03/28/2023 | 1,000 | $0.44 | $440.00 | |
| **Total Funds Paid and Received** | | | | | | | **$7,484.94** | **$7,500.00** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

### Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to you by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date. If you participate in the Dividend Reinvestment Plan program details concerning the reinvestment of dividends will be included on your monthly statements. RHS will act as agent in having your DRP purchases executed.

Statement of Financial Condition
Robinhood Securities, LLC. Audited Statement of Financial Condition as of December 31, 2022 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31st, 2022, Robinhood Securities, LLC. had a net capital of $2,502,937,230, which was $2,437,257,308 in excess of its required net capital of $65,679,922.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

2812364


# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

04/01/2023 to 04/30/2023
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

☑ Options       ■ Equities       ■ Cash and Cash Equivalents

## Account Summary

| | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $40.47 | $206.04 |
| Total Securities | $14,714.72 | $12,710.16 |
| **Portfolio Value** | **$14,755.19** | **$12,916.20** |

## Income and Expense Summary

| | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



● Cash and Cash Equivalents
1.60%

● Equities
98.40%

▱ Options
0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.



**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 69,000 | $0.18 | $12,709.80 | $0.00 | 98.40% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 3,593 | $0.00 | $0.36 | $0.00 | 0.00% |
| **Total Securities** | | | | | **$12,710.16** | **$0.00** | **98.40%** |
| **Brokerage Cash Balance** | | | | | **$206.04** | | **1.60%** |
| **Total Priced Portfolio** | | | | | **$12,916.20** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Fee | | Margin | GOLD | 04/10/2023 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 04/13/2023 | | | | $3,500.00 |
| ACH Deposit | | Margin | ACH | 04/13/2023 | | | | $3,500.00 |
| ACH Deposit | | Margin | ACH | 04/14/2023 | | | | $2,500.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/13/2023 | 10,000 | $0.31 | $3,135.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/13/2023 | 1,000 | $0.32 | $320.10 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/13/2023 | 10,000 | $0.32 | $3,150.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/13/2023 | 1,300 | $0.31 | $403.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 500 | $0.22 | $109.30 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 500 | $0.22 | $109.30 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 100 | $0.22 | $21.86 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 300 | $0.22 | $65.58 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 7,300 | $0.22 | $1,597.97 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 04/14/2023 | 600 | $0.22 | $133.14 | |
| **Total Funds Paid and Received** | | | | | | | **$9,334.43** | **$9,500.00** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

### Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to you by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date. If you participate in the Dividend Reinvestment Plan program details concerning the reinvestment of dividends will be included on your monthly statements. RHS will act as agent in having your DRP purchases executed.

### Statement of Financial Condition

Robinhood Securities, LLC. Audited Statement of Financial Condition as of December 31, 2022 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31st, 2022, Robinhood Securities, LLC. had a net capital of $2,502,937,230, which was $2,437,257,308 in excess of its required net capital of $65,679,922.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

2812364



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

05/01/2023 to 05/31/2023
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

☑ Options       ■ Equities       ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $206.04 | $23.54 |
| Total Securities | $12,710.16 | $14,700.36 |
| **Portfolio Value** | **$12,916.20** | **$14,723.90** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



● Cash and Cash
  Equivalents
  0.16%

■ Equities
  99.84%

◻ Options
  0.00%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 70,000 | $0.21 | $14,700.00 | $0.00 | 99.84% |
| Next Bridge Hydrocarbons Contra<br>Estimated Yield: 0.00% | MMTZZZ | Margin | 3,593 | $0.00 | $0.36 | $0.00 | 0.00% |
| **Total Securities** | | | | | **$14,700.36** | **$0.00** | **99.84%** |
| **Brokerage Cash Balance** | | | | | **$23.54** | | **0.16%** |
| **Total Priced Portfolio** | | | | | **$14,723.90** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Fee | | Margin | GOLD | 05/08/2023 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 05/15/2023 | | | | $25.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 05/15/2023 | 1,000 | $0.20 | $202.50 | |
| **Total Funds Paid and Received** | | | | | | | **$207.50** | **$25.00** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to fees and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

### Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email Robinhood at help@robinhood.com. Robinhood must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

If you participate in Robinhood Cash Management, your uninvested cash is swept into accounts at FDIC-insured program banks, where your uninvested cash will earn interest from the program banks and be eligible for FDIC insurance up to applicable limits, subject to FDIC rules. Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of this sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date. If you participate in the Dividend Reinvestment Plan program details concerning the reinvestment of dividends will be included on your monthly statements. RHS will act as agent in having your DRP purchases executed.

### Statement of Financial Condition

Robinhood Securities, LLC. Audited Statement of Financial Condition as of December 31, 2022 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31st, 2022, Robinhood Securities, LLC. had a net capital of $2,502,937,230, which was $2,437,257,308 in excess of its required net capital of $65,679,922.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

2847150



# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

10/01/2023 to 10/31/2023
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

◨ Options        ◼ Equities        ◼ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $7.54 | $103.73 |
| Total Securities | $34,165.50 | $25,400.00 |
| **Portfolio Value** | **$34,173.04** | **$25,503.73** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

### Portfolio Allocation



Cash and Cash
● Equivalents
0.41%

● Equities
94.89%

● Options
4.71%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3132498

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 200,000 | $0.12 | $24,200.00 | $0.00 | 94.89% |
| MMAT 01/17/2025 Call $0.50<br>Estimated Yield: 0.00% | MMAT | Margin | 300 | $0.04 | $1,200.00 | $0.00 | 4.71% |
| **Total Securities** | | | | | **$25,400.00** | **$0.00** | **99.59%** |
| **Brokerage Cash Balance** | | | | | **$103.73** | | **0.41%** |
| **Total Priced Portfolio** | | | | | **$25,503.73** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 10/04/2023 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 10/20/2023 | | | | $7,000.00 |
| FingerMotion CUSIP: 31788K108 | FNGR | Margin | Sell | 10/20/2023 | 100 | $6.75 | | $674.89 |
| MMAT 01/17/2025 Call $0.50 | MMAT | Margin | BTO | 10/23/2023 | 100 | $0.04 | $400.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/20/2023 | 200 | $0.14 | $28.90 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/20/2023 | 7,461 | $0.14 | $1,078.11 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/20/2023 | 339 | $0.15 | $49.49 | |
| MMAT 01/17/2025 Call $0.50 | MMAT | Margin | BTO | 10/24/2023 | 100 | $0.05 | $503.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 100 | $0.15 | $14.54 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 200 | $0.15 | $29.08 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/23/2023 | 300 | $0.15 | $43.62 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/24/2023 | 1,100 | $0.15 | $164.56 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/24/2023 | 1,100 | $0.15 | $164.56 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/24/2023 | 2,200 | $0.15 | $329.12 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/24/2023 | 2,200 | $0.15 | $329.12 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/24/2023 | 4,400 | $0.15 | $658.24 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/24/2023 | 4,400 | $0.15 | $658.24 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/24/2023 | 7,800 | $0.15 | $1,166.88 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 10/24/2023 | 8,800 | $0.15 | $1,316.48 | |
| Total Funds Paid and Received | | | | | | | $7,578.70 | $7,674.89 |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement | | | | | | | $0.00 | $0.00 |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in your name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure is available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2023 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2023, Robinhood Securities, LLC. had a net capital of $2,638,629,775, which was $2,567,658,638 in excess of its required net capital of $70,971,137.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

# Robinhood 

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

11/01/2023 to 11/30/2023
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

☑ Options        ■ Equities        ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $103.73 | $7.11 |
| Total Securities | $25,400.00 | $20,144.87 |
| **Portfolio Value** | **$25,503.73** | **$20,151.98** |

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

## Portfolio Allocation



Cash and Cash
■ Equivalents
0.04%

● Equities
94.01%

◉ Options
5.95%

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3132498

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 200,900 | $0.09 | $18,944.87 | $0.00 | 94.01% |
| MMAT 01/17/2025 Call $0.50<br>Estimated Yield: 0.00% | MMAT | Margin | 300 | $0.04 | $1,200.00 | $0.00 | 5.95% |
| **Total Securities** | | | | | **$20,144.87** | **$0.00** | **99.96%** |
| **Brokerage Cash Balance** | | | | | **$7.11** | | **0.04%** |
| **Total Priced Portfolio** | | | | | **$20,151.98** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 11/03/2023 | | | $5.00 | |
| Meta Materials<br>CUSIP: 59134N!04 | MMAT | Margin | Buy | 11/06/2023 | 900 | $0.10 | $91.62 | |
| **Total Funds Paid and Received** | | | | | | | **$96.62** | **$0.00** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

# Important Information

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF"). If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

Notice to Customers

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2023 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2023, Robinhood Securities, LLC, had a net capital of $2,638,629,775, which was $2,567,658,638 in excess of its required net capital of $70,971,137.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

3132498

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 6
12/01/2023 to 12/31/2023
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

▣ Options          ■ Equities          ■ Cash and Cash Equivalents

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $7.11 | $83.91 |
| Total Securities | $20,144.87 | $21,948.42 |
| **Portfolio Value** | **$20,151.98** | **$22,032.33** |

**Portfolio Allocation**



- **Cash and Cash Equivalents**
  0.38%
- **Equities**
  94.17%
- **Options**
  5.45%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3132498

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 314,370 | $0.07 | $20,748.42 | $0.00 | 94.17% |
| MMAT 01/17/2025 Call $0.50<br>Estimated Yield: 0.00% | MMAT | Margin | 300 | $0.04 | $1,200.00 | $0.00 | 5.45% |
| **Total Securities** | | | | | **$21,948.42** | **$0.00** | **99.62%** |
| **Brokerage Cash Balance** | | | | | **$83.91** | | **0.38%** |
| **Total Priced Portfolio** | | | | | **$22,032.33** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 12/04/2023 | | | $5.00 | |
| ACH Deposit | | Margin | ACH | 12/05/2023 | | | | $8,000.00 |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2023 | 100 | $0.07 | $7.03 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2023 | 100 | $0.07 | $7.03 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2023 | 4,800 | $0.07 | $337.44 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2023 | 100 | $0.07 | $7.03 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2023 | 20,041 | $0.07 | $1,408.88 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2023 | 1 | $0.07 | $0.07 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2023 | 2,800 | $0.07 | $198.80 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2023 | 1,000 | $0.07 | $71.00 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2023 | 4,900 | $0.07 | $347.90 | |
| Meta Materials CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2023 | 500 | $0.07 | $35.70 | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/05/2023 | 65,658 | $0.07 | $4,687.98 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2023 | 3,100 | $0.06 | $186.31 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2023 | 6,200 | $0.06 | $372.62 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 12/07/2023 | 4,170 | $0.06 | $250.41 | |
| **Total Funds Paid and Received** | | | | | | | **$7,923.20** | **$8,000.00** |

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 3,155 | $3.82 | $12,052.10 | $0.00 | 97.55% |
| MMAT1 01/17/2025 Call $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 300 | $0.01 | $300.00 | $0.00 | 2.43% |
| **Total Securities** | | | | | **$12,352.10** | **$0.00** | **99.97%** |
| **Brokerage Cash Balance** | | | | | **$3.29** | | **0.03%** |
| **Total Priced Portfolio** | | | | | **$12,355.39** | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 01/02/2024 | | | $5.00 | |
| Meta Materials<br>CUSIP: 59134N104 | MMAT | Margin | Buy | 01/03/2024 | 1,096 | $0.07 | $75.62 | |
| MMAT 01/17/2025 Call $0.50 | | Margin | OCA | 01/29/2024 | 300S | | | |
| MMAT1 01/17/2025 Call $0.50 | | Margin | OCA | 01/29/2024 | 300 | | | |
| Meta Materials<br>CUSIP: 59134N104 | | Margin | SPR | 01/29/2024 | 315,466S | | | |
| Meta Materials<br>CUSIP: 59134N302 | | Margin | SPR | 01/29/2024 | 3,154 | | | |
| Meta Materials<br>CUSIP: 59134N302 | | Margin | SPR | 01/31/2024 | 1 | | | |
| **Total Funds Paid and Received** | | | | | | | **$80.62** | **$0.00** |

Page 4 of 6

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | $0.00 | $0.00 |

# Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable upon demand which, although properly accounted for on our books and records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

## Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

We also offer Robinhood Cash Management as an additional feature of your account. Robinhood Cash Management includes debit card access to your account and automatic sweep of uninvested cash to bank deposits. If you participate in Robinhood Cash Management, your use of the debit card, and your rights with respect to debit card transactions, will be governed by the Robinhood Debit Card Agreement, which has been provided to you and is available at https://rbnhd.co/debit-card-agreement.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of June 30, 2023 is available on the Company's website at www.robinhood.com /legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On June 30, 2023, Robinhood Securities, LLC. had a net capital of $2,638,629,775, which was $2,567,658,638 in excess of its required net capital of $70,971,137.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.                           3357671

**Please Read: Important Account Notices and Updates**

Last month's statement (for activity during the month of December) omitted a disclosure informing customers that the interest rate for Robinhood Gold subscribers enrolled in the boosted rate promotion for the brokerage cash sweep program was 5.25%. This disclosure appears on this month's statement on Page 1, and will continue to appear until the promotion ends.    3357671

Page 1 of 11

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

06/01/2024 to 06/30/2024
**JURIEM DE MARCOS** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $3.50 | $6.83 |
| Total Securities* | $12,699.15 | $10,794.30 |
| **Portfolio Value** | **$12,702.65** | **$10,801.13** |

**Portfolio Allocation**



- Cash and Cash Equivalents
  0.06%
- Equities
  97.16%
- Options
  2.78%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |
| Stock Lending | $46.61 | $65.12 |

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

3648378

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | % of Total Portfolio |
|---|---|---|---|---|---|---|
| AMC Entertainment | AMC | Margin | 6 | $4.9800 | $29.88 | 0.28% |
| GameStop | GME | Margin | 414 | $24.6900 | $10,221.66 | 94.64% |
| MMAT1 01/17/2025 Call $0.50 | MMAT1 | Margin | 300 | $0.0100 | $300.00 | 2.78% |

**Portfolio Summary**

| Loaned Securities | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | % of Total Portfolio |
|---|---|---|---|---|---|---|
| AMC Entertainment | AMC | Margin | 19 | $4.9800 | $94.62 | 0.88% |
| GameStop | GME | Margin | 6 | $24.6900 | $148.14 | 1.37% |
| **Total Securities \*** | | | | | **$10,794.30** | **99.94%** |
| **Brokerage Cash Balance** | | | | | **$6.83** | **0.06%** |
| **Total Priced Portfolio** | | | | | **$10,801.13** | |

\* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Stock Lending<br>May Payment<br>Weighted Average Return Rate: 9.42% | MMAT | Margin | SLIP | 06/07/2024 | | | | $46.61 |
| GameStop<br>CUSIP: 36467W109 | GME | Margin | Buy | 06/10/2024 | 400 | $25.1095 | $10,043.80 | |
| GameStop<br>CUSIP: 36467W109 | GME | Margin | Buy | 06/10/2024 | 20 | $25.0400 | $500.80 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/10/2024 | 753 | $3.4000 | | $2,560.00 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/10/2024 | 500 | $3.3900 | | $1,694.87 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | Margin | Sell | 06/10/2024 | 1,902 | $3.3500 | | $6,371.20 |
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | Margin | Buy | 06/17/2024 | 25 | $4.9900 | $124.75 | |
| **Total Funds Paid and Received** | | | | | | | **$10,669.35** | **$10,672.68** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | $0.00 | $0.00 |

**Stock Lending - Loaned Securities**
These transactions are specific to Stock Lending and represent the securities on loan as of 06/30/2024

| Description | Symbol | Shares Lent | Price | MKT Value |
|---|---|---|---|---|
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | 19 | $4.9800 | $94.62 |
| GameStop<br>CUSIP: 36467W109 | GME | 6 | $24.6900 | $148.14 |
| **Total Market Value** | | | | **$242.76** |

As a reminder, you can sell your shares as usual, even if they are on loan. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to loaned securities.

**Stock Lending – Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 06/03/2024 | | 685 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 06/04/2024 | 498 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 06/05/2024 | | 120 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 06/06/2024 | 20 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 06/07/2024 | | 178 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 06/10/2024 | 92 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 06/11/2024 | | 2,673 |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 06/14/2024 | 285 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 06/17/2024 | 58 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 06/18/2024 | | 259 |
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | SLJNL | 06/20/2024 | 1 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 06/20/2024 | 40 | |

**Stock Lending – Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 06/21/2024 | | 95 |
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | SLJNL | 06/24/2024 | 9 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 06/24/2024 | | 9 |
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | SLJNL | 06/26/2024 | 5 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 06/26/2024 | 103 | |
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | SLJNL | 06/27/2024 | 6 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 06/27/2024 | | 103 |
| AMC Entertainment<br>CUSIP: 00165C302 | AMC | SLJNL | 06/28/2024 | | 2 |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 06/28/2024 | 6 | |

**Stock Lending – Collateral Activity**
These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Opening Collateral Balance | 06/01/2024 | | | $11,247.05 |
| Collateral Movement | 06/03/2024 | $1,782.75 | | $9,464.30 |
| Collateral Movement | 06/04/2024 | | $3,162.75 | $12,627.05 |
| Collateral Movement | 06/05/2024 | $2,681.20 | | $9,945.85 |
| Collateral Movement | 06/06/2024 | $39.94 | | $9,905.91 |
| Collateral Movement | 06/07/2024 | $296.85 | | $9,609.06 |
| Collateral Movement | 06/10/2024 | $175.51 | | $9,433.55 |
| Collateral Movement | 06/14/2024 | $1,562.42 | | $7,871.13 |
| Collateral Movement | 06/17/2024 | | $1,584.37 | $9,455.50 |
| Collateral Movement | 06/18/2024 | $7,809.14 | | $1,646.36 |
| Collateral Movement | 06/20/2024 | | $978.76 | $2,625.12 |
| Collateral Movement | 06/21/2024 | $2,385.31 | | $239.81 |
| Collateral Movement | 06/24/2024 | $193.40 | | $46.41 |
| Collateral Movement | 06/25/2024 | | $0.20 | $46.61 |
| Collateral Movement | 06/26/2024 | | $2,641.83 | $2,688.44 |
| Collateral Movement | 06/27/2024 | $2,588.20 | | $100.24 |
| Collateral Movement | 06/28/2024 | | $145.94 | $246.18 |

**Stock Lending - Collateral Activity**
These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Closing Collateral Balance | 06/30/2024 | | | $246.18 |
| **Total Collateral Movements** | | **$19,514.72** | **$8,513.85** | |

Collateral held for securities loaned through Stock Lending is at least equal to the market value of such securities. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to such loaned securities.

# Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable on demand of the customer.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

### Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

A. Tell RHF your name and account number.
B. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
C. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

**Statement of Financial Condition**
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of December 31, 2023 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2023, Robinhood Securities, LLC. had a net capital of $2,277,081,068, which was $2,202,427,865 in excess of its required net capital of $74,653,203.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 12
07/01/2024 to 07/31/2024
**Juriem De Marcos** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | $6.83 | ($1.99) |
| Total Securities * | $10,794.30 | $9,960.60 |
| **Portfolio Value** | **$10,801.13** | **$9,958.61** |

**Portfolio Allocation**



- Cash and Cash Equivalents
  0.02%
- Equities
  96.97%
- Options
  3.01%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |
| Stock Lending | $40.45 | $105.57 |

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.                    3708669

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| GameStop<br>Estimated Yield: 0.00% | GME | Margin | 420 | $22.6700 | $9,521.40 | $0.00 | 95.57% |
| Meta Materials<br>Estimated Yield: 0.00% | MMAT | Margin | 60 | $2.3200 | $139.20 | $0.00 | 1.40% |
| MMAT1 01/17/2025 Call $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 300 | $0.0100 | $300.00 | $0.00 | 3.01% |

**Portfolio Summary**

| Loaned Securities | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| **Total Securities \*** | | | | | **$9,960.60** | **$0.00** | **99.98%** |
| **Brokerage Cash Balance** | | | | | **($1.99)** | | **0.02%** |
| **Total Priced Portfolio** | | | | | **$9,958.61** | | |

\* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Gold Subscription Fee | | Margin | GOLD | 07/01/2024 | | | $5.00 | |
| Stock Lending June Payment Weighted Average Return Rate: 0.00% | AMC | Margin | SLIP | 07/05/2024 | | | | $0.01 |
| Stock Lending June Payment Weighted Average Return Rate: 0.00% | GME | Margin | SLIP | 07/05/2024 | | | | $0.01 |
| Stock Lending June Payment Weighted Average Return Rate: 0.00% | MMAT | Margin | SLIP | 07/05/2024 | | | | $40.43 |
| AMC Entertainment CUSIP: 00165C302 | AMC | Margin | Sell | 07/08/2024 | 25 | $5.2002 | | $130.01 |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 07/11/2024 | 20 | $2.9100 | $58.20 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 07/17/2024 | 20 | $2.9292 | $58.58 | |
| Meta Materials CUSIP: 59134N302 | MMAT | Margin | Buy | 07/19/2024 | 20 | $2.6250 | $52.50 | |
| Gold Subscription Fee | | Margin | GOLD | 07/30/2024 | | | $5.00 | |
| **Total Funds Paid and Received** | | | | | | | **$179.28** | **$170.46** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Total Executed Trades Pending Settlement |  |  |  |  |  |  | $0.00 | $0.00 |

**Stock Lending - Loaned Securities**
These transactions are specific to Stock Lending and represent the securities on loan as of 07/31/2024

| Description | Symbol | Shares Lent | Price | MKT Value |
|---|---|---|---|---|
| **Total Market Value** | | | | **$0.00** |

As a reminder, you can sell your shares as usual, even if they are on loan. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to loaned securities.

**Stock Lending – Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 07/01/2024 | 6 | |
| GameStop CUSIP: 36467W109 | GME | SLJNL | 07/01/2024 | | 6 |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 07/03/2024 | | 3 |
| GameStop CUSIP: 36467W109 | GME | SLJNL | 07/03/2024 | 8 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 07/05/2024 | 1 | |
| GameStop CUSIP: 36467W109 | GME | SLJNL | 07/05/2024 | | 8 |
| GameStop CUSIP: 36467W109 | GME | SLJNL | 07/08/2024 | 48 | |
| AMC Entertainment CUSIP: 00165C302 | AMC | SLJNL | 07/09/2024 | | 23 |
| GameStop CUSIP: 36467W109 | GME | SLJNL | 07/09/2024 | | 48 |
| GameStop CUSIP: 36467W109 | GME | SLJNL | 07/10/2024 | 62 | |
| GameStop CUSIP: 36467W109 | GME | SLJNL | 07/11/2024 | | 33 |
| GameStop CUSIP: 36467W109 | GME | SLJNL | 07/12/2024 | 30 | |
| GameStop CUSIP: 36467W109 | GME | SLJNL | 07/15/2024 | 118 | |

**Stock Lending – Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 07/15/2024 | 1 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 07/16/2024 | 13 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 07/17/2024 | | 144 |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 07/18/2024 | | 5 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 07/18/2024 | 1 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 07/19/2024 | 23 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 07/19/2024 | 6 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 07/22/2024 | 159 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 07/22/2024 | | 2 |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 07/23/2024 | 87 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 07/23/2024 | | 2 |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 07/24/2024 | 13 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 07/24/2024 | 3 | |

**Stock Lending – Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 07/25/2024 | 10 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 07/25/2024 | | 4 |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 07/26/2024 | 5 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 07/26/2024 | 3 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 07/29/2024 | | 4 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 07/29/2024 | | 3 |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 07/30/2024 | 4 | |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 07/30/2024 | 2 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 07/31/2024 | | 338 |
| Meta Materials<br>CUSIP: 59134N302 | MMAT | SLJNL | 07/31/2024 | | 5 |

**Stock Lending - Collateral Activity**
These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Opening Collateral Balance | 07/01/2024 | | | $246.18 |
| Collateral Movement | 07/01/2024 | $119.19 | | $126.99 |
| Collateral Movement | 07/02/2024 | | $1.53 | $128.52 |
| Collateral Movement | 07/03/2024 | | $184.06 | $312.58 |
| Collateral Movement | 07/05/2024 | $194.58 | | $118.00 |
| Collateral Movement | 07/08/2024 | | $1,184.32 | $1,302.32 |
| Collateral Movement | 07/10/2024 | | $253.38 | $1,555.70 |
| Collateral Movement | 07/11/2024 | $817.09 | | $738.61 |
| Collateral Movement | 07/12/2024 | | $800.19 | $1,538.80 |
| Collateral Movement | 07/15/2024 | | $3,167.30 | $4,706.10 |
| Collateral Movement | 07/16/2024 | | $529.50 | $5,235.60 |
| Collateral Movement | 07/17/2024 | $3,893.42 | | $1,342.18 |
| Collateral Movement | 07/18/2024 | $166.07 | | $1,176.11 |
| Collateral Movement | 07/19/2024 | | $536.58 | $1,712.69 |
| Collateral Movement | 07/22/2024 | | $3,983.19 | $5,695.88 |
| Collateral Movement | 07/23/2024 | | $2,289.24 | $7,985.12 |
| Collateral Movement | 07/24/2024 | | $434.31 | $8,419.43 |

**Stock Lending – Collateral Activity**
These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Collateral Movement | 07/25/2024 | $256.31 | | $8,163.12 |
| Collateral Movement | 07/26/2024 | | $108.99 | $8,272.11 |
| Collateral Movement | 07/29/2024 | $43.93 | | $8,228.18 |
| Collateral Movement | 07/30/2024 | $79.67 | | $8,148.51 |
| Closing Collateral Balance | 07/31/2024 | $8,148.51 | | $0.00 |
| **Total Collateral Movements** | | **$13,718.77** | **$13,472.59** | |

Collateral held for securities loaned through Stock Lending is at least equal to the market value of such securities. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to such loaned securities.

## Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable on demand of the customer.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

1. Tell RHF your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of December 31, 2023 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2023, Robinhood Securities, LLC. had a net capital of $2,277,081,068, which was $2,202,427,865 in excess of its required net capital of $74,653,203.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.                    3709689

# Robinhood

85 Willow Rd, Menlo Park, CA 94025
help@robinhood.com

Page 1 of 11
08/01/2024 to 08/31/2024
**Juriem De Marcos** Account #:142491455
1390 Santa Alicia Ave APT 10110, Chula Vista, CA 91913

| Account Summary | Opening Balance | Closing Balance |
|---|---|---|
| Net Account Balance | ($1.99) | ($4.48) |
| Total Securities * | $9,960.60 | $10,397.93 |
| **Portfolio Value** | **$9,958.61** | **$10,393.45** |

**Portfolio Allocation**



- Cash and Cash Equivalents
  0.04%
- Equities
  97.07%
- Options
  2.89%

| Income and Expense Summary | This Period | Year to Date |
|---|---|---|
| Dividends | $0.00 | $0.00 |
| Capital Gains Distributions | $0.00 | $0.00 |
| Interest Earned | $0.00 | $0.00 |
| Stock Lending | $0.05 | $105.62 |

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.

This statement shall be conclusive if not objected to in writing within ten days (except with respect to debit card transactions). Errors and omissions exempted. Please address all communications to the firm and not to the individuals. Address changes or other material changes in your account should be directed to the office servicing your account. Kindly mention your account number. This statement should be retained for income tax purposes.

Robinhood Securities, LLC ("RHS") carries your account as the clearing broker by arrangement with your introducing broker-dealer, Robinhood Financial LLC ("RHF").

RHS is a Member of SIPC, which protects securities customers of its members up to $500,000 (including $250,000 for claims for cash). Explanatory brochure available upon request or at www.sipc.org.

3705689

**Portfolio Summary**

| Securities Held in Account | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| GameStop<br>Estimated Yield: 0.00% | GME | Margin | 422 | $23.4200 | $9,883.24 | $0.00 | 95.01% |
| Vanguard S&P 500 ETF<br>Estimated Yield: 1.26% | VOO | Margin | 0.414428 | $518.0400 | $214.69 | $2.71 | 2.06% |
| MMAT1 01/17/2025 Call $0.50<br>Estimated Yield: 0.00% | MMAT1 | Margin | 300 | $0.0100 | $300.00 | $0.00 | 2.89% |

**Portfolio Summary**

| Loaned Securities | Sym/Cusip | Acct Type | Qty | Price | Mkt Value | Est. Dividend Yield | % of Total Portfolio |
|---|---|---|---|---|---|---|---|
| Total Securities * | | | | | $10,397.93 | $2.71 | 99.96% |
| Brokerage Cash Balance | | | | | ($4.48) | | 0.04% |
| Total Priced Portfolio | | | | | $10,393.45 | | |

* "Total Securities" includes those securities held in your account as well as those on loan through Stock Lending (identified herein as "Loaned Securities" or "Loaned Stocks"). The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to Loaned Securities.

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| ACH Deposit | | Margin | ACH | 08/01/2024 | | | | $2.00 |
| ACH Deposit | | Margin | ACH | 08/06/2024 | | | | $50.00 |
| Stock Lending<br>July Payment<br>Weighted Average Return Rate: 0.00% | AMC | Margin | SLIP | 08/07/2024 | | | | $0.01 |
| Stock Lending<br>July Payment<br>Weighted Average Return Rate: 0.00% | GME | Margin | SLIP | 08/07/2024 | | | | $0.01 |
| Stock Lending<br>July Payment<br>Weighted Average Return Rate: 0.00% | MMATQ | Margin | SLIP | 08/07/2024 | | | | $0.03 |
| Vanguard S&P 500 ETF<br>CUSIP: 922908363<br>Recurring | VOO | Margin | Buy | 08/06/2024 | 0.103086 | $485.0300 | $50.00 | |
| GameStop<br>CUSIP: 36467W109 | GME | Margin | Buy | 08/09/2024 | 2 | $21.8700 | $43.74 | |
| Meta Materials<br>CUSIP: 59134N302 | MMATQ | Margin | Sell | 08/09/2024 | 60 | $0.8702 | | $52.20 |
| Vanguard S&P 500 ETF<br>CUSIP: 922908363 | VOO | Margin | Buy | 08/09/2024 | 0.01637 | $488.5796 | $8.00 | |
| ACH Deposit | | Margin | ACH | 08/13/2024 | | | | $50.00 |
| Vanguard S&P 500 ETF<br>CUSIP: 922908363<br>Recurring | VOO | Margin | Buy | 08/13/2024 | 0.100652 | $496.7600 | $50.00 | |
| ACH Deposit | | Margin | ACH | 08/20/2024 | | | | $50.00 |
| Vanguard S&P 500 ETF<br>CUSIP: 922908363 | | | | | | | | |

**Account Activity**

| Description | Symbol | Acct Type | Transaction | Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| Recurring | VOO | Margin | Buy | 08/20/2024 | 0.097481 | $512.9200 | $50.00 | |
| ACH Deposit | | Margin | ACH | 08/27/2024 | | | | $50.00 |
| Vanguard S&P 500 ETF<br>CUSIP: 922908363<br>Recurring | VOO | Margin | Buy | 08/27/2024 | 0.096839 | $516.3200 | $50.00 | |
| Gold Subscription Fee | | Margin | GOLD | 08/29/2024 | | | $5.00 | |
| **Total Funds Paid and Received** | | | | | | | **$256.74** | **$254.25** |

**Executed Trades Pending Settlement**
These transactions may not be reflected in the other summaries

| Description | Acct Type | Transaction | Trade Date | Settle Date | Qty | Price | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | | | | | | **$0.00** | **$0.00** |

**Stock Lending – Loaned Securities**
These transactions are specific to Stock Lending and represent the securities on loan as of 08/31/2024

| Description | Symbol | Shares Lent | Price | MKT Value |
|---|---|---|---|---|
| **Total Market Value** | | | | **$0.00** |

As a reminder, you can sell your shares as usual, even if they are on loan. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to loaned securities.

**Stock Lending – Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 08/05/2024 | 24 | |
| Meta Materials<br>CUSIP: 59134N302 | MMATQ | SLJNL | 08/05/2024 | 2 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 08/06/2024 | | 19 |
| Meta Materials<br>CUSIP: 59134N302 | MMATQ | SLJNL | 08/06/2024 | 27 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 08/07/2024 | 71 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 08/08/2024 | 45 | |
| Meta Materials<br>CUSIP: 59134N302 | MMATQ | SLJNL | 08/08/2024 | | 7 |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 08/09/2024 | 11 | |
| Meta Materials<br>CUSIP: 59134N302 | MMATQ | SLJNL | 08/09/2024 | 20 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 08/12/2024 | | 132 |
| Meta Materials<br>CUSIP: 59134N302 | MMATQ | SLJNL | 08/12/2024 | | 42 |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 08/19/2024 | 14 | |
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 08/20/2024 | | 8 |

**Stock Lending - Loan Activity**
These transactions are specific to Stock Lending and represent all loan activity this month.

| Description | Symbol | Transaction | Date | Shares Lent From Account | Shares Returned To Account |
|---|---|---|---|---|---|
| GameStop<br>CUSIP: 36467W109 | GME | SLJNL | 08/21/2024 | | 6 |

**Stock Lending - Collateral Activity**
These transactions reflect daily movements of collateral to and from Stock Lending custodian banks.

| Description | Date | Debit | Credit | Balance |
|---|---|---|---|---|
| Opening Collateral Balance | 08/01/2024 | | | $0.00 |
| Collateral Movement | 08/05/2024 | | $520.05 | $520.05 |
| Collateral Movement | 08/06/2024 | $355.29 | | $164.76 |
| Collateral Movement | 08/07/2024 | | $1,547.56 | $1,712.32 |
| Collateral Movement | 08/08/2024 | | $903.16 | $2,615.48 |
| Collateral Movement | 08/09/2024 | | $402.04 | $3,017.52 |
| Collateral Movement | 08/19/2024 | $2,697.65 | | $319.87 |
| Collateral Movement | 08/20/2024 | $181.20 | | $138.67 |
| Closing Collateral Balance | 08/31/2024 | $138.67 | | $0.00 |
| **Total Collateral Movements** | | **$3,372.81** | **$3,372.81** | |

Collateral held for securities loaned through Stock Lending is at least equal to the market value of such securities. The provisions of the Securities Investor Protection Act of 1970 may not protect you with respect to such loaned securities.

## Important Information

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on debit balances in your account may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 1st day of the month to the last day of the month. The interest is based on the average daily balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the new debit balance.

We are required to report to the Internal Revenue Service all cash dividends and interest credited to your account on securities held for you in our name. All dividends and interest credits should be included in your income tax return.

Information relative to regulatory trading/transaction fees and any other charges incurred in connection with equity or listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of the information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects from amongst all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise Robinhood of any material changes concerning your investment objectives or financial situation by updating your information using the Robinhood platform or by contacting help@robinhood.com.

Any free credit balances represent funds payable on demand of the customer.

RHS acts as clearing agent for your trades. Your account, which was introduced to us by RHF, is established under your name on a "fully disclosed" basis at RHS. You remain a customer of RHF.

Notice to Customers

As required, under SEC rules, both the RHF and RHS Order Routing Reports as well as information regarding specific order routing information is available free of charge upon request.

As a clearing agent, RHS provides securities clearance and may provide order execution based on RHF instructions. RHS will not be involved with or have any responsibility for decisions regarding securities transactions in your account. RHF will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders and any instructions regarding the deposit or withdrawal of securities or monies should be made through RHF.

In addition to the above mentioned services, RHS will provide cashiering services, safeguarding of funds and securities while in our possession, monitoring compliance with applicable credit Regulation T and RHS internal policies, preparing and making accessible your account records (including transaction confirmations and periodic statements of your account).

The dividend totals reflected in the Income and Expense Summary are inclusive of both taxable and non-taxable dividends.

Interest charges to your account may be based on the size and net debit balance during the interest period. These rates are subject to revision with appropriate notice. For more complete information regarding interest charges to customers, consult the RHF Fee Schedule, available at https://rbnhd.co/fees.

Robinhood Gold Card is offered by Robinhood Credit, Inc. ("RCT") and is issued by Coastal Community Bank, Member FDIC, pursuant to a license from Visa U.S.A. Inc. RCT is a financial technology company, not a bank.

In case of errors or questions about your electronic transfers, including your debit card transactions, or if you think your statement or receipt is wrong or if you need more information about a transaction listed on the statement or receipt, email RHF or RHS at help@robinhood.com. RHF must hear from you no later than sixty (60) days after you were sent the FIRST statement on which the problem or error appeared.

1. Tell RHF your name and account number.
2. Describe the error on the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell RHF the dollar amount of the suspected error.

RHF will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, RHF will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes RHF to complete our investigation.

Please see the Robinhood Securities, LLC & Robinhood Financial LLC Insured Network Deposit Sweep Program Disclosures, available at https://rbnhd.co/ind-disclosure, for the terms and conditions of the sweep program, including information regarding FDIC insurance coverage.

RHF and RHS are members of the Financial Industry Regulatory Authority, Inc. ("FINRA"), and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or via their website www.finra.org. RHS carries your account and acts as your custodian for funds and securities deposited with us directly by you, through RHF as a result of transactions we process to your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to RHF. In order to protect your rights, please confirm any oral communications in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to: help@robinhood.com.

The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealers relationship with such venues. In addition, the Rule (SEC Rule 606) requires broker-dealers to disclose, upon customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact RHF.

All trade confirmations are transmitted on or about the transaction date.

Statement of Financial Condition
Robinhood Securities, LLC. Unaudited Statement of Financial Condition as of December 31, 2023 is available on the Company's website at www.robinhood.com/legal. A paper copy may be requested at no cost by calling 1-(800)-282-1327. On December 31, 2023, Robinhood Securities, LLC. had a net capital of $2,277,081,068, which was $2,202,427,865 in excess of its required net capital of $74,653,203.

Please retain this statement as it will be helpful in preparing your income tax returns and may be needed along with subsequent statements to verify interest charges in your account. This statement shall be deemed conclusive unless objected to in writing within ten (10) days.                      3708689

**Transaction History for Individual ...761**

## Transactions found from 12/10/2020 to 12/10/2024

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| 06/22/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 800 | $9.49 | | -$7,592.00 |
| 04/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 8 | $1.2964 | | -$10.37 |
| 04/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 3,601 | $1.30 | | -$4,681.30 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 70 | $1.8399 | | -$128.79 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 730 | $1.8399 | | -$1,343.13 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 79 | $1.835 | | -$144.97 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $1.835 | | -$183.50 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 200 | $1.835 | | -$367.00 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 21 | $1.835 | | -$38.54 |
| 04/05/2021 | Buy | TRCH | 200 | $1.835 | | -$367.00 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | TORCHLIGHT ENERGY RE | | | | |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $1.835 | | -$183.50 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 200 | $1.835 | | -$367.00 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $1.835 | | -$183.50 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $1.835 | | -$183.50 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 300 | $1.835 | | -$550.50 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $1.835 | | -$183.50 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $1.835 | | -$183.50 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 87 | $1.835 | | -$159.65 |
| 04/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 13 | $1.835 | | -$23.86 |
| 03/23/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 2,500 | $2.1299 | | -$5,324.75 |

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 03/12/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 1,781 | $2.85 | | -$5,075.85 |
| 03/12/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $2.86 | | -$286.00 |
| 03/12/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $2.86 | | -$286.00 |
| 03/12/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 519 | $2.86 | | -$1,484.34 |
| 03/12/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 200 | $2.86 | | -$572.00 |
| 03/12/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 200 | $2.86 | | -$572.00 |
| 03/12/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 300 | $2.86 | | -$858.00 |
| 03/12/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 200 | $2.86 | | -$572.00 |
| 03/12/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 200 | $2.855 | | -$571.00 |
| 03/12/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 200 | $2.855 | | -$571.00 |
| 03/12/2021 | Buy | TRCH | 200 | $2.855 | | -$571.00 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | TORCHLIGHT ENERGY RE | | | | |
| 03/05/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 2,000 | $1.8893 | | -$3,778.60 |
| 03/04/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 325 | $2.10 | | -$682.50 |
| 03/04/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 5,000 | $2.25 | | -$11,250.00 |
| 02/25/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 30 | $2.46 | | -$73.80 |
| 02/24/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 3,000 | $2.7799 | | -$8,339.70 |
| 02/23/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 40 | $2.29 | | -$91.60 |
| 02/23/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $2.29 | | -$229.00 |
| 02/23/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 1,900 | $2.29 | | -$4,351.00 |
| 02/23/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 959 | $2.29 | | -$2,196.11 |
| 02/23/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 1 | $2.29 | | -$2.29 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 02/22/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 500 | $3.5001 | | -$1,750.05 |
| 02/19/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 38 | $3.0189 | | -$114.72 |
| 02/19/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 80 | $3.0289 | | -$242.31 |
| 02/19/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 2,090 | $3.1099 | | -$6,499.69 |
| 02/18/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 1,500 | $3.4792 | | -$5,218.80 |
| 02/18/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 400 | $3.4792 | | -$1,391.68 |
| 02/17/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 950 | $3.66 | | -$3,477.00 |
| 02/17/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $3.65 | | -$365.00 |
| 02/17/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 600 | $3.65 | | -$2,190.00 |
| 02/17/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $3.65 | | -$365.00 |
| 02/16/2021 | Buy | TRCH | 28 | $4.1699 | | -$116.76 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | TORCHLIGHT ENERGY RE | | | | |
| 02/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 461 | $4.47 | | -$2,060.67 |
| 02/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 839 | $4.47 | | -$3,750.33 |
| 02/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 100 | $4.465 | | -$446.50 |
| 02/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 50 | $4.47 | | -$223.50 |
| 02/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 50 | $4.47 | | -$223.50 |
| 02/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 150 | $4.1881 | | -$628.22 |
| 02/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 1,500 | $4.215 | | -$6,322.50 |
| 02/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 1,000 | $4.49 | | -$4,490.00 |
| 02/16/2021 | Buy | TRCH TORCHLIGHT ENERGY RE | 3,500 | $4.6194 | | -$16,167.90 |

Page Total: **-$120,657.78**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

---

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...761
Today's Date: 01:17 PM ET, 12/10/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: February 1, 2021 to February 28, 2021**
**Page 1 of 8**

**Last Statement: January 31, 2021**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA        91913

**Mail To**

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA        91913

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 4,583.96 |
| Total Investments Long | $ 151,840.94 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 156,424.90** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 187,021.19 |
| Transactions & Income | $ 253.01 |
| Income Reinvested | $ (252.99) |
| Change in Value of Investments | $ (30,596.31) |
| **Ending Account Value** | **$ 156,424.90** |
| Year-to-Date Change in Value Since 1/1/21 | $ (33,820.68) |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
02/26-00000-NRSN0901-043941 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number:** 4801-8761

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
All references to "Schwab" in this document refer to the broker-dealer Charles Schwab & Co., Inc. Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement.

If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab you should verify its content with this statement.

Securities, products, and services are not available in all countries and are subject to country specific restrictions.

**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.

**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Bank Sweep and Bank Sweep for Benefit Plans features as a Schwab Cash Feature for your brokerage account. Deposit accounts constitute direct obligations of banks affiliated with Schwab and are not obligations of Schwab. Deposit accounts are insured by the FDIC within applicable limits. The balance in the bank deposit accounts can be withdrawn on your order and the proceeds returned to your securities account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the Bank Sweep and Bank Sweep for Benefit Plans features, please refer to the Cash Features Disclosure Statement available online or from a Schwab Representative.

**Cash:** Any free credit balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.

**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. The time of these transactions, the exchange upon which these transactions occurred and the name of the person from whom the security was purchased will be furnished upon written request.

**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep feature, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.

If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.

**Latest Price/Price (Investment Detail Section Only):** The most recent price evaluation available on the last business day of the statement period, normally the last trade price or bid. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only.

**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided in Schwab's Account Agreement.

Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.

**Option Customers:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request 2) You should advise us promptly of any material changes in your investment objectives or financial situation 3) Exercise assignment notices for option contracts are allocated among customer short positions pursuant to an automated procedure which randomly selects from among all customer short option positions those contracts which are subject to exercise, including positions established on the day of assignment.

**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If, on any given day, the accrued daily dividend for your selected sweep money fund as calculated for your account is less than 1/2 of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.

**Securities Products and Services:** Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, are subject to investment risk, and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features.

**Short Positions:** Securities sold short will be identified through an "S" in Investment Detail. The market value of these securities will be expressed as a debit and be netted against any long positions in Total Account Value.

**IN CASE OF ERRORS OR DISCREPANCIES:** If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.

**COMPLAINT CONTACT INFORMATION:** Complaints about Schwab statements, products or services may be directed to 1-800-435-4000. For clients residing outside of the U.S., call collect +1-415-667-8400. Please send any written complaints to the Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA.

**Address Changes:** It is your obligation to keep Schwab informed of any changes in your address, telephone number or other contact information. If you fail to notify Schwab of those changes, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. For assistance, you may contact Schwab at 1-800-435-4000. Clients residing outside of the U.S. may call Schwab collect at +1-415-667-8400.

**Additional Information:**
A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and its affiliated banks are subsidiaries of The Charles Schwab Corporation.

(1017-7MAX)



**Schwab One® Account**
Account Number: 4801-8761

Statement Period: February 1, 2021 to February 28, 2021
Page 3 of 8

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | 0.02 | 0.02 |
| Cash Dividends | 252.99 | 252.99 |
| **Total Income** | **253.01** | **253.01** |

## Investment Detail

| Description | | Starting Balance | Ending Balance |
|---|---|---|---|
| **Cash and Bank Sweep** | | | |
| CASH | | 22.79 | 4,580.49 |
| BANK SWEEP X,Z | | 28.25 | 3.47 |
| CHARLES SCHWAB BANK | | 28.25 | 3.47 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| APPLE INC◊ | AAPL | 375.9690 | 121.26000 | 45,590.00 |
| CBAK ENERGY TECHNOLOGY I | CBAT | 1,000.0000 | 5.92000 | 5,920.00 |
| IDEAL PWR INC◊ | IPWR | 665.0000 | 17.17000 | 11,418.05 |
| INFINITY PHARMACEUTL | INFI | 2,379.0000 | 3.04000 | 7,232.16 |
| ITERUM THERAPEUTICS LT F | ITRM | 3,555.0000 | 1.64000 | 5,830.20 |
| ONCONOVA THERAPEUTIC◊ | ONTX | 8,092.0000 | 1.25000 | 10,115.00 |
| TENGASCO INC REVERSE SPLIT EFF: 03/01/21 | TGC | 2,000.0000 | 2.47000 | 4,940.00 |
| TORCHLIGHT ENERGY RE | TRCH | 20,036.0000 | 2.48000 | 49,689.28 |
| YUMANITY THERAPEUTICS IN | YMTX | 625.0000 | 17.77000 | 11,106.25 |
| | **Total Account Value** | | | **156,424.90** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 02/11 | 02/11 | Qual Div Reinvest | APPLE INC: AAPL | | | 252.99 |
| 02/16 | 02/15 | Bank Interest X,Z | BANK INT 011621-021521 SCHWAB BANK | | | 0.02 |
| **Investments Activity** | | | | | | |
| 02/01 | 01/28 | Sold | BLACKBERRY LTD　F: BB | (275.0000) | 19.5301 | 5,370.66 |
| 02/02 | 01/29 | Sold | SUNDIAL GROWERS INC　F: SNDL | (750.0000) | 0.7560 | 566.99 |
| 02/02 | 01/29 | Bought | SUNDIAL GROWERS INC　F: SNDL | 63.0000 | 0.7942 | (50.04) |
| 02/02 | 01/29 | Bought | SUNDIAL GROWERS INC　F: SNDL | 1.0000 | 0.8001 | (0.80) |
| 02/03 | 02/01 | Bought | NORTHERN DYN MINERL　F: NAK | 182.0000 | 0.7439 | (135.39) |
| 02/03 | 02/01 | Bought | SUNDIAL GROWERS INC　F: SNDL | 5,500.0000 | 0.9516 | (5,233.80) |
| 02/05 | 02/03 | Sold | APPLE INC: AAPL | (75.0000) | 133.9250 | 10,044.16 |
| 02/05 | 02/03 | Bought | IDEAL PWR INC: IPWR | 23.0000 | 23.8857 | (549.37) |
| 02/05 | 02/03 | Sold | NORTHERN DYN MINERL　F: NAK | (100.0000) | 0.6103 | 61.03 |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

Statement Period: February 1, 2021 to February 28, 2021
Page 4 of 8

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 02/05 | 02/03 | Sold | NORTHERN DYN MINERL   F: NAK | (82.0000) | 0.6103 | 50.04 |
| 02/09 | 02/05 | Bought | CLOVER HEALTH INVTS CO F: CLOV | 250.0000 | 12.0772 | (3,019.30) |
| 02/09 | 02/05 | Sold | IDEAL PWR INC: IPWR | (23.0000) | 21.0600 | 484.37 |
| 02/09 | 02/05 | Sold | NOKIA CORP          F SPONSORED ADR: NOK | (390.0000) | 4.2701 | 1,665.30 |
| 02/09 | 02/05 | Bought | ONCONOVA THERAPEUTIC: ONTX | 4,500.0000 | 0.8590 | (3,865.50) |
| 02/09 | 02/05 | Bought | WESTWATER RESOURCES INC: WWR | 374.0000 | 8.7712 | (3,280.43) |
| 02/11 | 02/09 | Bought | AKERNA CORP: KERN | 235.0000 | 9.0200 | (2,119.70) |
| 02/11 | 02/09 | Sold | ONCONOVA THERAPEUTIC: ONTX | (450.0000) | 1.3100 | 589.49 |
| 02/11 | 02/09 | Sold | ONCONOVA THERAPEUTIC: ONTX | (4,050.0000) | 1.3110 | 5,309.43 |
| 02/11 | 02/09 | Sold | ONCONOVA THERAPEUTIC: ONTX | (4,500.0000) | 1.3101 | 5,895.32 |
| 02/12 | 02/10 | Sold | AKERNA CORP: KERN | (235.0000) | 10.0274 | 2,356.39 |
| 02/12 | 02/10 | Sold | AMC ENTERTAINMENT CLASS          A: AMC | (600.0000) | 5.8070 | 3,484.12 |
| 02/12 | 02/10 | Sold | CLOVER HEALTH INVTS CO F: CLOV | (250.0000) | 12.8500 | 3,212.43 |
| 02/12 | 02/10 | Bought | ONCONOVA THERAPEUTIC: ONTX | 4,500.0000 | 1.1577 | (5,209.65) |
| 02/12 | 02/10 | Sold | SUNDIAL GROWERS INC   F: SNDL | (2,500.0000) | 2.3950 | 5,987.37 |
| 02/12 | 02/10 | Sold | SUNDIAL GROWERS INC   F: SNDL | (3,064.0000) | 2.1738 | 6,660.37 |
| 02/12 | 02/12 | Reinvested Shares | APPLE INC: AAPL | 1.8829 | 134.3622 | (252.99) |
| 02/16 | 02/11 | Bought | INFINITY PHARMACEUTL: INFI | 1,150.0000 | 5.4501 | (6,267.62) |
| 02/16 | 02/11 | Bought | INFINITY PHARMACEUTL: INFI | 69.0000 | 5.1301 | (353.98) |
| 02/17 | 02/12 | Bought | FUTURE FINTECH GROUP INC: FTFT | 100.0000 | 7.6799 | (767.99) |
| 02/17 | 02/12 | Bought | FUTURE FINTECH GROUP INC: FTFT | 900.0000 | 7.6900 | (6,921.00) |
| 02/17 | 02/12 | Bought | FUTURE FINTECH GROUP INC: FTFT | 1,000.0000 | 7.7799 | (7,779.90) |
| 02/17 | 02/12 | Bought | INFINITY PHARMACEUTL: INFI | 100.0000 | 4.2900 | (429.00) |
| 02/17 | 02/12 | Bought | INFINITY PHARMACEUTL: INFI | 300.0000 | 4.2900 | (1,287.00) |
| 02/17 | 02/12 | Bought | INFINITY PHARMACEUTL: INFI | 100.0000 | 4.2900 | (429.00) |
| 02/17 | 02/12 | Bought | INFINITY PHARMACEUTL: INFI | 500.0000 | 4.2900 | (2,145.00) |
| 02/17 | 02/12 | Bought | ITERUM THERAPEUTICS LT F: ITRM | 855.0000 | 2.2394 | (1,914.69) |
| 02/18 | 02/16 | Sold | APPLE INC: AAPL | (35.0000) | 134.7716 | 4,716.91 |
| 02/18 | 02/16 | Sold | APPLE INC: AAPL | (50.0000) | 134.5800 | 6,728.85 |
| 02/18 | 02/16 | Sold | APPLE INC: AAPL | (50.0000) | 134.3550 | 6,717.60 |
| 02/18 | 02/16 | Sold | APPLE INC: AAPL | (50.0000) | 133.0808 | 6,653.89 |
| 02/18 | 02/16 | Bought | BORQS TECH INC       F: BRQS | 170.0000 | 3.2208 | (547.54) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: February 1, 2021 to February 28, 2021**
**Page 5 of 8**

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 02/18 | 02/16 | Sold | FUTURE FINTECH GROUP INC: FTFT | (2,000.0000) | 10.5000 | 20,999.54 |
| 02/18 | 02/16 | Bought | ITERUM THERAPEUTICS LT F: ITRM | 2,000.0000 | 2.1525 | (4,305.00) |
| 02/18 | 02/16 | Bought | M I C T I N C: MICT | 2,700.0000 | 2.4299 | (6,560.73) |
| 02/18 | 02/16 | Bought | TORCHLIGHT ENERGY RE: TRCH | 3,500.0000 | 4.6194 | (16,167.90) |
| 02/18 | 02/16 | Bought | TORCHLIGHT ENERGY RE: TRCH | 1,000.0000 | 4.4900 | (4,490.00) |
| 02/18 | 02/16 | Bought | TORCHLIGHT ENERGY RE: TRCH | 1,500.0000 | 4.2150 | (6,322.50) |
| 02/18 | 02/16 | Bought | TORCHLIGHT ENERGY RE: TRCH | 150.0000 | 4.1881 | (628.22) |
| 02/18 | 02/16 | Bought | TORCHLIGHT ENERGY RE: TRCH | 50.0000 | 4.4700 | (223.50) |
| 02/18 | 02/16 | Bought | TORCHLIGHT ENERGY RE: TRCH | 50.0000 | 4.4700 | (223.50) |
| 02/18 | 02/16 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 4.4650 | (446.50) |
| 02/18 | 02/16 | Bought | TORCHLIGHT ENERGY RE: TRCH | 839.0000 | 4.4700 | (3,750.33) |
| 02/18 | 02/16 | Bought | TORCHLIGHT ENERGY RE: TRCH | 461.0000 | 4.4700 | (2,060.67) |
| 02/18 | 02/16 | Bought | TORCHLIGHT ENERGY RE: TRCH | 28.0000 | 4.1699 | (116.76) |
| 02/19 | 02/17 | Sold | APPLE INC: AAPL | (10.0000) | 131.9300 | 1,319.27 |
| 02/19 | 02/17 | Sold | APPLE INC: AAPL | (40.0000) | 131.9200 | 5,276.68 |
| 02/19 | 02/17 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 3.6500 | (365.00) |
| 02/19 | 02/17 | Bought | TORCHLIGHT ENERGY RE: TRCH | 600.0000 | 3.6500 | (2,190.00) |
| 02/19 | 02/17 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 3.6500 | (365.00) |
| 02/19 | 02/17 | Bought | TORCHLIGHT ENERGY RE: TRCH | 950.0000 | 3.6600 | (3,477.00) |
| 02/22 | 02/18 | Sold | BORQS TECH INC        F: BRQS | (50.0000) | 2.4600 | 123.00 |
| 02/22 | 02/18 | Sold | BORQS TECH INC        F: BRQS | (120.0000) | 2.4650 | 295.79 |
| 02/22 | 02/18 | Sold | M I C T I N C: MICT | (2,700.0000) | 2.4709 | 6,671.28 |
| 02/22 | 02/18 | Bought | ONCONOVA THERAPEUTIC: ONTX | 2,100.0000 | 1.6389 | (3,441.69) |
| 02/22 | 02/18 | Bought | TORCHLIGHT ENERGY RE: TRCH | 400.0000 | 3.4792 | (1,391.68) |
| 02/22 | 02/18 | Bought | TORCHLIGHT ENERGY RE: TRCH | 1,500.0000 | 3.4792 | (5,218.80) |
| 02/22 | 02/18 | Sold | WESTWATER RESOURCES INC: WWR | (374.0000) | 7.4101 | 2,771.32 |
| 02/23 | 02/19 | Sold | APPLE INC: AAPL | (50.0000) | 129.8260 | 6,491.16 |
| 02/23 | 02/19 | Sold | APPLE INC: AAPL | (100.0000) | 129.1624 | 12,915.95 |
| 02/23 | 02/19 | Sold | APPLE INC: AAPL | (25.0000) | 129.2900 | 3,232.18 |
| 02/23 | 02/19 | Sold | APPLE INC: AAPL | (75.0000) | 129.2900 | 9,696.54 |
| 02/23 | 02/19 | Sold | APPLE INC: AAPL | (100.0000) | 128.8940 | 12,889.12 |
| 02/23 | 02/19 | Sold | APPLE INC: AAPL | (50.0000) | 129.9450 | 6,497.11 |
| 02/23 | 02/19 | Bought | CBAK ENERGY TECHNOLOGY I: CBAT | 100.0000 | 8.5100 | (851.00) |
| 02/23 | 02/19 | Bought | CBAK ENERGY TECHNOLOGY I: CBAT | 100.0000 | 8.5100 | (851.00) |
| 02/23 | 02/19 | Bought | CBAK ENERGY TECHNOLOGY I: CBAT | 100.0000 | 8.5100 | (851.00) |
| 02/23 | 02/19 | Bought | CBAK ENERGY TECHNOLOGY I: CBAT | 200.0000 | 8.5050 | (1,701.00) |
| 02/23 | 02/19 | Bought | CBAK ENERGY TECHNOLOGY I: CBAT | 200.0000 | 8.5050 | (1,701.00) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: February 1, 2021 to February 28, 2021**
**Page 6 of 8**

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 02/23 | 02/19 | Bought | CBAK ENERGY TECHNOLOGY I: CBAT | 50.0000 | 8.5087 | (425.44) |
| 02/23 | 02/19 | Bought | ESPORTS ENTERTAINMENT GR: GMBL | 76.0000 | 17.3399 | (1,317.83) |
| 02/23 | 02/19 | Bought | ESPORTS ENTERTAINMENT GR: GMBL | 100.0000 | 17.3600 | (1,736.00) |
| 02/23 | 02/19 | Bought | ESPORTS ENTERTAINMENT GR: GMBL | 554.0000 | 17.3600 | (9,617.44) |
| 02/23 | 02/19 | Bought | IDEAL PWR INC: IPWR | 665.0000 | 19.3000 | (12,834.50) |
| 02/23 | 02/19 | Bought | ONCONOVA THERAPEUTIC: ONTX | 162.0000 | 1.5363 | (248.88) |
| 02/23 | 02/19 | Bought | TORCHLIGHT ENERGY RE: TRCH | 2,090.0000 | 3.1099 | (6,499.69) |
| 02/23 | 02/19 | Bought | TORCHLIGHT ENERGY RE: TRCH | 80.0000 | 3.0289 | (242.31) |
| 02/23 | 02/19 | Bought | TORCHLIGHT ENERGY RE: TRCH | 38.0000 | 3.0189 | (114.72) |
| 02/23 | 02/19 | Bought | YUMANITY THERAPEUTICS IN: YMTX | 625.0000 | 20.3800 | (12,737.50) |
| 02/24 | 02/22 | Sold | APPLE INC: AAPL | (100.0000) | 127.8950 | 12,789.22 |
| 02/24 | 02/22 | Bought | CBAK ENERGY TECHNOLOGY I: CBAT | 250.0000 | 7.9359 | (1,983.98) |
| 02/24 | 02/22 | Bought | ONCONOVA THERAPEUTIC: ONTX | 1,000.0000 | 1.6053 | (1,605.30) |
| 02/24 | 02/22 | Bought | ONCONOVA THERAPEUTIC: ONTX | 330.0000 | 1.5950 | (526.35) |
| 02/24 | 02/22 | Bought | TENGASCO INC: TGC | 1,500.0000 | 4.6160 | (6,924.00) |
| 02/24 | 02/22 | Bought | TORCHLIGHT ENERGY RE: TRCH | 500.0000 | 3.5001 | (1,750.05) |
| 02/25 | 02/23 | Sold | APPLE INC: AAPL | (125.0000) | 123.3109 | 15,413.78 |
| 02/25 | 02/23 | Bought | INFINITY PHARMACEUTL: INFI | 160.0000 | 3.4289 | (548.62) |
| 02/25 | 02/23 | Bought | ITERUM THERAPEUTICS LT F: ITRM | 700.0000 | 1.6950 | (1,186.50) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 109.0000 | 1.1500 | (125.35) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 250.0000 | 1.1500 | (287.50) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 7.0000 | 1.1500 | (8.05) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 200.0000 | 1.1500 | (230.00) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 66.0000 | 1.1500 | (75.90) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 120.0000 | 1.1500 | (138.00) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 309.0000 | 1.1500 | (355.35) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 150.0000 | 1.1500 | (172.50) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 247.0000 | 1.1500 | (284.05) |



**Schwab One® Account**
**Account Number: 4801-8761**

Statement Period: February 1, 2021 to February 28, 2021
Page 7 of 8

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 200.0000 | 1.1500 | (230.00) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 20.0000 | 1.1500 | (23.00) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 100.0000 | 1.1500 | (115.00) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 20.0000 | 1.1500 | (23.00) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 100.0000 | 1.1500 | (115.00) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 15.0000 | 1.1500 | (17.25) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 40.0000 | 1.1500 | (46.00) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 47.0000 | 1.1500 | (54.05) |
| 02/25 | 02/23 | Bought | ONCONOVA THERAPEUTIC: ONTX | 2,500.0000 | 1.1399 | (2,849.75) |
| 02/25 | 02/23 | Bought | TENGASCO INC: TGC | 500.0000 | 3.2974 | (1,648.70) |
| 02/25 | 02/23 | Bought | TORCHLIGHT ENERGY RE: TRCH | 1.0000 | 2.2900 | (2.29) |
| 02/25 | 02/23 | Bought | TORCHLIGHT ENERGY RE: TRCH | 959.0000 | 2.2900 | (2,196.11) |
| 02/25 | 02/23 | Bought | TORCHLIGHT ENERGY RE: TRCH | 1,900.0000 | 2.2900 | (4,351.00) |
| 02/25 | 02/23 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 2.2900 | (229.00) |
| 02/25 | 02/23 | Bought | TORCHLIGHT ENERGY RE: TRCH | 40.0000 | 2.2900 | (91.60) |
| 02/26 | 02/24 | Sold | ESPORTS ENTERTAINMENT GR: GMBL | (730.0000) | 17.6850 | 12,909.98 |
| 02/26 | 02/24 | Bought | TORCHLIGHT ENERGY RE: TRCH | 3,000.0000 | 2.7799 | (8,339.70) |

## Bank Sweep Activity

Opening Balance[X,Z]: 28.25

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 02/01 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 22.79 |
| 02/02 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 517.62 |
| 02/08 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 1,590.30 |
| 02/12 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 9,674.54 |
| 02/15 | Interest Paid [X,Z] | BANK INTEREST - CHARLES SCHWAB BANK | | 0.02 |
| 02/15 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.02 | |
| 02/17 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 11,804.13 | |
| 02/18 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 26.36 | |
| 02/22 | Auto Transfer | BANK CREDIT FROM BROKERAGE [X] | | 0.92 |
| 02/24 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.46 | |
| | | **Total Activity** | **11,830.97** | **11,806.19** |

Ending Balance[X,Z]: 3.47

*Bank Sweep: Interest rate as of 02/26/21 was 0.01%.* [Z]

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

Statement Period: February 1, 2021 to February 28, 2021
Page 8 of 8

## Trades Pending Settlement

| Settle Date | Trade Date | Transaction | Description | Symbol | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|
| 03/01 | 02/25 | Bought | GAMESTOP CORP | GME | 27.0000 | 167.0000 | (4,509.00) |
| 03/01 | 02/25 | Bought | TORCHLIGHT ENERGY RE | TRCH | 30.0000 | 2.4600 | (73.80) |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |
| ◊ | Dividends paid on this security will be automatically reinvested. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: March 1, 2021 to March 31, 2021**
**Page 1 of 7**

**Last Statement: February 28, 2021**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA        91913

**Mail To**

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA        91913

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 20,006.48 |
| Total Investments Long | $ 127,497.87 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 147,504.35** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 156,424.90 |
| Transactions & Income | $ 20,000.00 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (28,920.55) |
| **Ending Account Value** | **$ 147,504.35** |
| Year-to-Date Change in Value Since 1/1/21 | $ (42,741.23) |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
03/31-00000-NRSN0902-044119 *2 #2

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 4801-8761**

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
All references to "Schwab" in this document refer to the broker-dealer Charles Schwab & Co., Inc. Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement.

If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab you should verify its content with this statement.

Securities, products, and services are not available in all countries and are subject to country specific restrictions.

**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.

**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Bank Sweep and Bank Sweep for Benefit Plans features as a Schwab Cash Feature for your brokerage account. Deposit accounts constitute direct obligations of banks affiliated with Schwab and are not obligations of Schwab. Deposit accounts are insured by the FDIC within applicable limits. The balance in the bank deposit accounts can be withdrawn on your order and the proceeds returned to your securities account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the Bank Sweep and Bank Sweep for Benefit Plans features, please refer to the Cash Features Disclosure Statement available online or from a Schwab Representative.

**Cash:** Any free credit balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.

**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. The time of these transactions, the exchange upon which these transactions occurred and the name of the person from whom the security was purchased will be furnished upon written request.

**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep feature, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.

If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.

**Latest Price/Price (Investment Detail Section Only):** The most recent price evaluation available on the last business day of the statement period, normally the last trade price or bid. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only.

**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided in Schwab's Account Agreement.

Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.

**Option Customers:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request 2) You should advise us promptly of any material changes in your investment objectives or financial situation 3) Exercise assignment notices for option contracts are allocated among customer short positions pursuant to an automated procedure which randomly selects from among all customer short option positions those contracts which are subject to exercise, including positions established on the day of assignment.

**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If, on any given day, the accrued daily dividend for your selected sweep money fund is calculated for your account is less than 1/2 of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.

**Securities Products and Services:** Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, are subject to investment risk, and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features.

**Short Positions:** Securities sold short will be identified through an "S" in Investment Detail. The market value of these securities will be expressed as a debit and be netted against any long positions in Total Account Value.

**IN CASE OF ERRORS OR DISCREPANCIES:** If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.

**COMPLAINT CONTACT INFORMATION:** Complaints about Schwab statements, products or services may be directed to 1-800-435-4000. For clients residing outside of the U.S., call collect +1-415-667-8400. Please send any written complaints to the Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA.

**Address Changes:** It is your obligation to keep Schwab informed of any changes in your address, telephone number or other contact information. If you fail to notify Schwab of those changes, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. For assistance, you may contact Schwab at 1-800-435-4000. Clients residing outside of the U.S. may call Schwab collect at +1-415-667-8400.

**Additional Information:**
A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and its affiliated banks are subsidiaries of The Charles Schwab Corporation.

(1017-7MAX)



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: March 1, 2021 to March 31, 2021**
**Page 3 of 7**

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | | 0.02 |
| Cash Dividends | | 252.99 |
| **Total Income** | **0.00** | **253.01** |

## Investment Detail

| Description | | | Starting Balance | Ending Balance |
|---|---|---|---|---|
| **Cash and Bank Sweep** | | | | |
| CASH | | | 4,580.49 | 0.00 |
| BANK SWEEP <sup>X,Z</sup> | | | 3.47 | 20,006.48 |
| CHARLES SCHWAB BANK | | | 3.47 | 20,006.48 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| CBAK ENERGY TECHNOLOGY I | CBAT | 1,000.0000 | 5.10000 | 5,100.00 |
| CHARGEPOINT HLDGS INC CLASS A | CHPT | 200.0000 | 26.70000 | 5,340.00 |
| GENIUS BRANDS INTL | GNUS | 427.0000 | 1.94000 | 828.38 |
| IDEAL PWR INC <sup>◊</sup> | IPWR | 665.0000 | 13.24000 | 8,804.60 |
| INFINITY PHARMACEUTL | INFI | 2,379.0000 | 3.23000 | 7,684.17 |
| ITERUM THERAPEUTICS LT F | ITRM | 3,555.0000 | 1.41000 | 5,012.55 |
| MEREO BIOPHARMA GROUP F UNSPONSORED ADR 1 ADR REPS 5 ORD SHS | MREO | 2,350.0000 | 3.37000 | 7,919.50 |
| N I O INC F SPONSORED ADR 1 ADR REPS ORD SHS | NIO | 100.0000 | 38.98000 | 3,898.00 |
| NAKED BRAND GROUP LIMI F | NAKD | 3,736.0000 | 0.71500 | 2,671.24 |
| ONCONOVA THERAPEUTIC <sup>◊</sup> | ONTX | 13,092.0000 | 0.99890 | 13,077.60 |
| PALANTIR TECHNOLOGIES IN CLASS A | PLTR | 200.0000 | 23.29000 | 4,658.00 |
| TORCHLIGHT ENERGY RE | TRCH | 33,891.0000 | 1.83000 | 62,020.53 |
| WESTWATER RESOURCES INC | WWR | 90.0000 | 5.37000 | 483.30 |
| | **Total Account Value** | | | **147,504.35** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 03/30 | 03/30 | MoneyLink Txn | Tfr NAVY FCU, JURIEM DE MARCOS | | | 20,000.00 |
| **Investments Activity** | | | | | | |
| 03/01 | 02/25 | Bought | GAMESTOP CORP CLASS A: GME | 27.0000 | 167.0000 | (4,509.00) |
| 03/01 | 02/25 | Bought | TORCHLIGHT ENERGY RE: TRCH | 30.0000 | 2.4600 | (73.80) |
| 03/01 | 03/01 | Reverse Split | RILEY EXPLORATION PERMIA: REPX | 167.0000 | | |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number:** 4801-8761

**Statement Period: March 1, 2021 to March 31, 2021**
**Page 4 of 7**

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 03/01 | 03/01 | Reverse Split | TENGASCO INC        XXX REVERSE SPLIT | (2,000.0000) | | |
| 03/03 | 03/01 | Sold | APPLE INC: AAPL | (50.0000) | 126.0850 | 6,304.22 |
| 03/03 | 03/01 | Bought | NAKED BRAND GROUP LIMI F: NAKD | 3,450.0000 | 1.0699 | (3,691.16) |
| 03/03 | 03/01 | Bought | NAKED BRAND GROUP LIMI F: NAKD | 32.0000 | 1.0540 | (33.73) |
| 03/03 | 03/01 | Bought | ONCONOVA THERAPEUTIC: ONTX | 2,000.0000 | 1.2901 | (2,580.20) |
| 03/04 | 03/02 | Bought | MEREO BIOPHARMA GROUP  F UNSPONSORED ADR: MREO | 500.0000 | 4.3200 | (2,160.00) |
| 03/04 | 03/02 | Sold | RILEY EXPLORATION PERMIA: REPX | (3.0000) | 23.1000 | 69.30 |
| 03/04 | 03/02 | Sold | RILEY EXPLORATION PERMIA: REPX | (1.0000) | 23.1000 | 23.10 |
| 03/04 | 03/02 | Sold | RILEY EXPLORATION PERMIA: REPX | (19.0000) | 23.1000 | 438.90 |
| 03/04 | 03/02 | Sold | RILEY EXPLORATION PERMIA: REPX | (1.0000) | 23.1000 | 23.10 |
| 03/04 | 03/02 | Sold | RILEY EXPLORATION PERMIA: REPX | (1.0000) | 23.1000 | 23.10 |
| 03/04 | 03/02 | Sold | RILEY EXPLORATION PERMIA: REPX | (142.0000) | 22.8200 | 3,240.42 |
| 03/05 | 03/03 | Bought | NAKED BRAND GROUP LIMI F: NAKD | 159.0000 | 0.9900 | (157.41) |
| 03/05 | 03/03 | Bought | THERAPEUTICSMD INC: TXMD | 1,000.0000 | 1.5000 | (1,500.00) |
| 03/08 | 03/04 | Sold | APPLE INC: AAPL | (125.0000) | 121.0000 | 15,124.92 |
| 03/08 | 03/04 | Bought | ONCONOVA THERAPEUTIC: ONTX | 69.0000 | 1.0500 | (72.45) |
| 03/08 | 03/04 | Bought | ONCONOVA THERAPEUTIC: ONTX | 1,000.0000 | 1.0500 | (1,050.00) |
| 03/08 | 03/04 | Bought | ONCONOVA THERAPEUTIC: ONTX | 100.0000 | 1.0500 | (105.00) |
| 03/08 | 03/04 | Bought | ONCONOVA THERAPEUTIC: ONTX | 100.0000 | 1.0500 | (105.00) |
| 03/08 | 03/04 | Bought | ONCONOVA THERAPEUTIC: ONTX | 12.0000 | 1.0500 | (12.60) |
| 03/08 | 03/04 | Bought | ONCONOVA THERAPEUTIC: ONTX | 10.0000 | 1.0500 | (10.50) |
| 03/08 | 03/04 | Bought | ONCONOVA THERAPEUTIC: ONTX | 4.0000 | 1.0500 | (4.20) |
| 03/08 | 03/04 | Bought | ONCONOVA THERAPEUTIC: ONTX | 100.0000 | 1.0500 | (105.00) |
| 03/08 | 03/04 | Bought | ONCONOVA THERAPEUTIC: ONTX | 15.0000 | 1.0500 | (15.75) |
| 03/08 | 03/04 | Bought | ONCONOVA THERAPEUTIC: ONTX | 10.0000 | 1.0500 | (10.50) |
| 03/08 | 03/04 | Bought | ONCONOVA THERAPEUTIC: ONTX | 1,580.0000 | 1.0500 | (1,659.00) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number:** 4801-8761

**Statement Period: March 1, 2021 to March 31, 2021**
**Page 5 of 7**

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 03/08 | 03/04 | Bought | TORCHLIGHT ENERGY RE: TRCH | 5,000.0000 | 2.2500 | (11,250.00) |
| 03/08 | 03/04 | Bought | TORCHLIGHT ENERGY RE: TRCH | 325.0000 | 2.1000 | (682.50) |
| 03/09 | 03/05 | Sold | GAMESTOP CORP CLASS A: GME | (1.0000) | 147.0000 | 147.00 |
| 03/09 | 03/05 | Sold | GAMESTOP CORP CLASS A: GME | (26.0000) | 147.0100 | 3,822.24 |
| 03/09 | 03/05 | Sold | THERAPEUTICSMD INC: TXMD | (1,000.0000) | 1.2550 | 1,254.99 |
| 03/09 | 03/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 2,000.0000 | 1.8893 | (3,778.60) |
| 03/10 | 03/08 | Bought | MEREO BIOPHARMA GROUP F UNSPONSORED ADR: MREO | 350.0000 | 3.9878 | (1,395.73) |
| 03/10 | 03/08 | Bought | NAKED BRAND GROUP LIMI F: NAKD | 95.0000 | 0.9800 | (93.10) |
| 03/16 | 03/12 | Bought | TORCHLIGHT ENERGY RE: TRCH | 200.0000 | 2.8550 | (571.00) |
| 03/16 | 03/12 | Bought | TORCHLIGHT ENERGY RE: TRCH | 200.0000 | 2.8550 | (571.00) |
| 03/16 | 03/12 | Bought | TORCHLIGHT ENERGY RE: TRCH | 200.0000 | 2.8550 | (571.00) |
| 03/16 | 03/12 | Bought | TORCHLIGHT ENERGY RE: TRCH | 200.0000 | 2.8600 | (572.00) |
| 03/16 | 03/12 | Bought | TORCHLIGHT ENERGY RE: TRCH | 300.0000 | 2.8600 | (858.00) |
| 03/16 | 03/12 | Bought | TORCHLIGHT ENERGY RE: TRCH | 200.0000 | 2.8600 | (572.00) |
| 03/16 | 03/12 | Bought | TORCHLIGHT ENERGY RE: TRCH | 200.0000 | 2.8600 | (572.00) |
| 03/16 | 03/12 | Bought | TORCHLIGHT ENERGY RE: TRCH | 519.0000 | 2.8600 | (1,484.34) |
| 03/16 | 03/12 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 2.8600 | (286.00) |
| 03/16 | 03/12 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 2.8600 | (286.00) |
| 03/16 | 03/12 | Bought | TORCHLIGHT ENERGY RE: TRCH | 1,781.0000 | 2.8500 | (5,075.85) |
| 03/16 | 03/12 | Sold | YUMANITY THERAPEUTICS IN: YMTX | (625.0000) | 19.2891 | 12,055.63 |
| 03/17 | 03/15 | Bought | WESTWATER RESOURCES INC: WWR | 90.0000 | 6.9000 | (621.00) |
| 03/25 | 03/23 | Sold | APPLE INC: AAPL | (100.0000) | 123.9701 | 12,396.95 |
| 03/25 | 03/23 | Bought | GENIUS BRANDS INTL: GNUS | 40.0000 | 2.7900 | (111.60) |
| 03/25 | 03/23 | Bought | GENIUS BRANDS INTL: GNUS | 387.0000 | 2.7900 | (1,079.73) |
| 03/25 | 03/23 | Bought | LIQUID MEDIA GROUP LTD F: YVR | 99.0000 | 6.0599 | (599.93) |
| 03/25 | 03/23 | Bought | LIQUID MEDIA GROUP LTD F: YVR | 76.0000 | 6.0599 | (460.55) |
| 03/25 | 03/23 | Sold | LIQUID MEDIA GROUP LTD F: YVR | (175.0000) | 6.6601 | 1,165.51 |
| 03/25 | 03/23 | Bought | MEREO BIOPHARMA GROUP F UNSPONSORED ADR: MREO | 1,500.0000 | 3.9999 | (5,999.85) |
| 03/25 | 03/23 | Bought | TORCHLIGHT ENERGY RE: TRCH | 2,500.0000 | 2.1299 | (5,324.75) |
| 03/26 | 03/24 | Sold | APPLE INC: AAPL | (100.0000) | 122.1350 | 12,213.44 |
| 03/26 | 03/24 | Sold | APPLE INC: AAPL | (0.9690) | 122.1350 | 118.35 |
| 03/30 | 03/26 | Bought | CHARGEPOINT HLDGS INC CLASS A: CHPT | 200.0000 | 20.8491 | (4,169.82) |
| 03/30 | 03/26 | Bought | N I O INC F SPONSORED ADR: NIO | 100.0000 | 36.2700 | (3,627.00) |
| 03/30 | 03/26 | Bought | PALANTIR TECHNOLOGIES IN CLASS A: PLTR | 100.0000 | 22.6000 | (2,260.00) |
| 03/30 | 03/26 | Bought | PALANTIR TECHNOLOGIES IN CLASS A: PLTR | 100.0000 | 22.7000 | (2,270.00) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: March 1, 2021 to March 31, 2021**
**Page 6 of 7**

## Bank Sweep Activity

Opening Balance$^{X,Z}$: 3.47

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 03/01 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 2.31 | |
| 03/03 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.87 | |
| 03/05 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 0.51 |
| 03/10 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.78 | |
| 03/17 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 15.44 |
| 03/25 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 13.95 | |
| 03/29 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 4.97 |
| 03/31 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 20,000.00 |
| | | **Total Activity** | **17.91** | **20,020.92** |

Ending Balance$^{X,Z}$: 20,006.48

*Bank Sweep: Interest rate as of 03/31/21 was 0.01%.* $^Z$

## Trades Pending Settlement

| Settle Date | Trade Date | Transaction | Description | Symbol | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 2.0000 | 20.4700 | (40.94) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 1.0000 | 20.4700 | (20.47) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 2.0000 | 20.4700 | (40.94) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 23.0000 | 20.4700 | (470.81) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 9.0000 | 20.4700 | (184.23) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 4.0000 | 20.4700 | (81.88) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 3.0000 | 20.4700 | (61.41) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 5.0000 | 20.4700 | (102.35) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 6.0000 | 20.4700 | (122.82) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 44.0000 | 20.4700 | (900.68) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 2.0000 | 20.4700 | (40.94) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 2.0000 | 20.4700 | (40.94) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 1.0000 | 20.4700 | (20.47) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 1.0000 | 20.4700 | (20.47) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 7.0000 | 20.4700 | (143.29) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 9.0000 | 20.4700 | (184.23) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 6.0000 | 20.4700 | (122.82) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 5.0000 | 20.4700 | (102.35) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 42.0000 | 20.4700 | (859.74) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 20.0000 | 20.4700 | (409.40) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 5.0000 | 20.4700 | (102.35) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 11.0000 | 20.4700 | (225.17) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 2.0000 | 20.4700 | (40.94) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 2.0000 | 20.4700 | (40.94) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION | ARKX | 36.0000 | 20.4700 | (736.92) |

*Pending transactions are not included in account value.*

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: March 1, 2021 to March 31, 2021**
**Page 7 of 7**

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |
| ◊ | Dividends paid on this security will be automatically reinvested. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.



**Schwab One® Account**
**Account Number: 4801-8761**

Statement Period: April 1, 2021 to April 30, 2021
Page 1 of 6

Last Statement: March 31, 2021

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

### Account Of

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA        91913

### Mail To

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA        91913

### Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 282.74 |
| Total Investments Long | $ 174,866.49 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 175,149.23** |

### Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 147,504.35 |
| Transactions & Income | $ 20,000.04 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ 7,644.84 |
| **Ending Account Value** | **$ 175,149.23** |
| Year-to-Date Change in Value Since 1/1/21 | $ (15,096.35) |

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
04/30-00000-NRSM0901-115213 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 4801-8761**

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
All references to "Schwab" in this document refer to the broker-dealer Charles Schwab & Co., Inc. Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement.

If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab you should verify its content with this statement.

Securities, products, and services are not available in all countries and are subject to country specific restrictions.

**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.

**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Bank Sweep and Bank Sweep for Benefit Plans features as a Schwab Cash Feature for your brokerage account. Deposit accounts constitute direct obligations of banks affiliated with Schwab and are not obligations of Schwab. Deposit accounts are insured by the FDIC within applicable limits. The balance in the bank deposit accounts can be withdrawn on your order and the proceeds returned to your securities account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the Bank Sweep and Bank Sweep for Benefit Plans features, please refer to the Cash Features Disclosure Statement available online or from a Schwab Representative.

**Cash:** Any free credit balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.

**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. The time of these transactions, the exchange upon which these transactions occurred and the name of the person from whom the security was purchased will be furnished upon written request.

**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep feature, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.

If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.

**Latest Price/Price (Investment Detail Section Only):** The most recent price evaluation available on the last business day of the statement period, normally the last trade price or bid. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only.

**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided in Schwab's Account Agreement.

Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.

**Option Customers:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request 2) You should advise us promptly of any material changes in your investment objectives or financial situation 3) Exercise assignment notices for option contracts are allocated among customer short positions pursuant to an automated procedure which randomly selects from among all customer short option positions those contracts which are subject to exercise, including positions established on the day of assignment.

**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If, on any given day, the accrued daily dividend for your selected sweep money fund as calculated for your account is less than 1/2 of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.

**Securities Products and Services:** Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, are subject to investment risk, and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features.

**Short Positions:** Securities sold short will be identified through an "S" in Investment Detail. The market value of these securities will be expressed as a debit and be netted against any long positions in Total Account Value.

**IN CASE OF ERRORS OR DISCREPANCIES:  If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you.  If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000.  (Outside the U.S., call +1-415-667-8400.)  Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA).  If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.**

**COMPLAINT CONTACT INFORMATION:** Complaints about Schwab statements, products or services may be directed to 1-800-435-4000. For clients residing outside of the U.S., call collect +1-415-667-8400. Please send any written complaints to the Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA.

**Address Changes:** It is your obligation to keep Schwab informed of any changes in your address, telephone number or other contact information. If you fail to notify Schwab of those changes, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. For assistance, you may contact Schwab at 1-800-435-4000. Clients residing outside of the U.S. may call Schwab collect at +1-415-667-8400.

**Additional Information:**
A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and its affiliated banks are subsidiaries of The Charles Schwab Corporation.

(1017-7MAX)



**Schwab One® Account**
**Account Number: 4801-8761**

Statement Period: April 1, 2021 to April 30, 2021
Page 3 of 6

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | 0.04 | 0.06 |
| Cash Dividends | | 252.99 |
| **Total Income** | **0.04** | **253.05** |

## Investment Detail

| Description | | Starting Balance | Ending Balance |
|---|---|---|---|
| **Cash and Bank Sweep** | | | |
| BANK SWEEP X,Z | | 20,006.48 | 282.74 |
| CHARLES SCHWAB BANK | | 20,006.48 | 282.74 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| CASTOR MARITIME INC   F | CTRM | 2,015.0000 | 0.49700 | 1,001.46 |
| CBAK ENERGY TECHNOLOGY I | CBAT | 1,000.0000 | 4.63000 | 4,630.00 |
| CHARGEPOINT HLDGS INC CLASS      A | CHPT | 400.0000 | 25.32000 | 10,128.00 |
| CHURCHILL CAPITAL IV COR CLASS      A | CCIV | 250.0000 | 21.09000 | 5,272.50 |
| GENIUS BRANDS INTL | GNUS | 427.0000 | 1.77000 | 755.79 |
| IDEAL PWR INC ◊ | IPWR | 865.0000 | 9.45000 | 8,174.25 |
| INFINITY PHARMACEUTL | INFI | 2,379.0000 | 3.33000 | 7,922.07 |
| ITERUM THERAPEUTICS LT F | ITRM | 3,555.0000 | 1.23000 | 4,372.65 |
| MEREO BIOPHARMA GROUP  F UNSPONSORED ADR 1 ADR REPS  5  ORD SHS | MREO | 2,350.0000 | 3.55000 | 8,342.50 |
| N I O INC          F SPONSORED ADR 1 ADR REPS    ORD SHS | NIO | 300.0000 | 39.84000 | 11,952.00 |
| NAKED BRAND GROUP LIMI F | NAKD | 3,736.0000 | 0.70930 | 2,649.94 |
| ONCONOVA THERAPEUTIC ◊ | ONTX | 13,092.0000 | 0.71950 | 9,419.69 |
| PALANTIR TECHNOLOGIES IN CLASS      A | PLTR | 300.0000 | 23.04000 | 6,912.00 |
| TESLA INC | TSLA | 1.0000 | 709.44000 | 709.44 |
| TORCHLIGHT ENERGY RE | TRCH | 40,000.0000 | 2.11500 | 84,600.00 |
| WESTWATER RESOURCES INC | WWR | 90.0000 | 4.43000 | 398.70 |
| WORKHORSE GROUP INC | WKHS | 200.0000 | 12.39000 | 2,478.00 |
| ARK SPACE EXPLORATION ◊ INNVAT ETF | ARKX | 250.0000 | 20.59000 | 5,147.50 |
| **Total Account Value** | | | | **175,149.23** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 04/16 | 04/15 | Bank Interest X,Z | BANK INT 031621-041521 SCHWAB BANK | | | 0.04 |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: April 1, 2021 to April 30, 2021**
**Page 4 of 6**

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity (continued)** | | | | | | |
| 04/16 | 04/16 | MoneyLink Txn | Tfr NAVY FCU, JURIEM DE MARCOS | | | 10,000.00 |
| 04/20 | 04/20 | MoneyLink Txn | Tfr NAVY FCU, JURIEM DE MARCOS | | | 10,000.00 |
| **Investments Activity** | | | | | | |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 2.0000 | 20.4700 | (40.94) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 1.0000 | 20.4700 | (20.47) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 2.0000 | 20.4700 | (40.94) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 23.0000 | 20.4700 | (470.81) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 9.0000 | 20.4700 | (184.23) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 4.0000 | 20.4700 | (81.88) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 3.0000 | 20.4700 | (61.41) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 5.0000 | 20.4700 | (102.35) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 6.0000 | 20.4700 | (122.82) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 44.0000 | 20.4700 | (900.68) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 2.0000 | 20.4700 | (40.94) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 2.0000 | 20.4700 | (40.94) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 1.0000 | 20.4700 | (20.47) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 1.0000 | 20.4700 | (20.47) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 7.0000 | 20.4700 | (143.29) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 9.0000 | 20.4700 | (184.23) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 6.0000 | 20.4700 | (122.82) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 5.0000 | 20.4700 | (102.35) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 42.0000 | 20.4700 | (859.74) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 20.0000 | 20.4700 | (409.40) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 5.0000 | 20.4700 | (102.35) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

Statement Period: April 1, 2021 to April 30, 2021
Page 5 of 6

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 11.0000 | 20.4700 | (225.17) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 2.0000 | 20.4700 | (40.94) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 2.0000 | 20.4700 | (40.94) |
| 04/05 | 03/31 | Bought | ARK SPACE EXPLORATION INNVAT ETF: ARKX | 36.0000 | 20.4700 | (736.92) |
| 04/07 | 04/05 | Bought | CASTOR MARITIME INC   F: CTRM | 1,500.0000 | 0.5830 | (874.60) |
| 04/07 | 04/05 | Bought | CASTOR MARITIME INC   F: CTRM | 250.0000 | 0.5830 | (145.77) |
| 04/07 | 04/05 | Bought | CHURCHILL CAPITAL IV COR CLASS      A: CCIV | 100.0000 | 23.9327 | (2,393.27) |
| 04/07 | 04/05 | Bought | N I O INC          F SPONSORED ADR: NIO | 100.0000 | 39.8175 | (3,981.75) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 13.0000 | 1.8350 | (23.86) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 87.0000 | 1.8350 | (159.65) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 1.8350 | (183.50) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 1.8350 | (183.50) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 300.0000 | 1.8350 | (550.50) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 1.8350 | (183.50) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 1.8350 | (183.50) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 200.0000 | 1.8350 | (367.00) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 1.8350 | (183.50) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 200.0000 | 1.8350 | (367.00) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 21.0000 | 1.8350 | (38.54) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 200.0000 | 1.8350 | (367.00) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 100.0000 | 1.8350 | (183.50) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 79.0000 | 1.8350 | (144.97) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 730.0000 | 1.8399 | (1,343.13) |
| 04/07 | 04/05 | Bought | TORCHLIGHT ENERGY RE: TRCH | 70.0000 | 1.8399 | (128.79) |
| 04/07 | 04/05 | Bought | WORKHORSE GROUP INC: WKHS | 100.0000 | 13.8000 | (1,380.00) |
| 04/07 | 04/05 | Bought | WORKHORSE GROUP INC: WKHS | 100.0000 | 13.8000 | (1,380.00) |
| 04/09 | 04/07 | Bought | CASTOR MARITIME INC   F: CTRM | 265.0000 | 0.5268 | (139.60) |
| 04/20 | 04/16 | Bought | CHURCHILL CAPITAL IV COR CLASS      A: CCIV | 50.0000 | 20.0178 | (1,000.89) |
| 04/20 | 04/16 | Bought | N I O INC          F SPONSORED ADR: NIO | 100.0000 | 34.7552 | (3,475.52) |
| 04/20 | 04/16 | Bought | TORCHLIGHT ENERGY RE: TRCH | 3,601.0000 | 1.3000 | (4,681.30) |
| 04/20 | 04/16 | Bought | TORCHLIGHT ENERGY RE: TRCH | 8.0000 | 1.2964 | (10.37) |
| 04/21 | 04/19 | Bought | TESLA INC: TSLA | 1.0000 | 708.2860 | (708.29) |
| 04/22 | 04/20 | Bought | CHARGEPOINT HLDGS INC CLASS      A: CHPT | 100.0000 | 19.8150 | (1,981.50) |
| 04/22 | 04/20 | Bought | CHARGEPOINT HLDGS INC CLASS      A: CHPT | 100.0000 | 19.8190 | (1,981.90) |
| 04/22 | 04/20 | Bought | CHURCHILL CAPITAL IV COR CLASS      A: CCIV | 100.0000 | 19.0200 | (1,902.00) |
| 04/22 | 04/20 | Bought | IDEAL PWR INC: IPWR | 200.0000 | 9.1962 | (1,839.24) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: April 1, 2021 to April 30, 2021**
**Page 6 of 6**

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 04/22 | 04/20 | Bought | PALANTIR TECHNOLOGIES IN CLASS          A: PLTR | 100.0000 | 21.3884 | (2,138.84) |

## Bank Sweep Activity

Opening Balance$^{X,Z}$: 20,006.48

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 04/05 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 5,117.50 | |
| 04/07 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 14,746.83 | |
| 04/09 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 139.60 | |
| 04/15 | Interest Paid $^{X,Z}$ | BANK INTEREST - CHARLES SCHWAB BANK | | 0.04 |
| 04/15 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.04 | |
| 04/19 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 831.96 |
| 04/22 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 551.77 | |
| | | **Total Activity** | **20,555.74** | **832.00** |

Ending Balance$^{X,Z}$: 282.74

*Bank Sweep: Interest rate as of 04/30/21 was 0.01%.* $^Z$

## Trades Pending Settlement

| Settle Date | Trade Date | Transaction | Description | Symbol | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|
| 05/04 | 04/30 | Bought | NAKED BRAND GROUP LIMI F | NAKD | 300.0000 | 0.7469 | (224.07) |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |
| ◊ | Dividends paid on this security will be automatically reinvested. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: June 1, 2021 to June 30, 2021**
**Page 1 of 5**

**Last Statement: May 31, 2021**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA        91913

**Mail To**

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA        91913

## Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 54.25 |
| Total Investments Long | $ 248,083.69 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 248,137.94** |

## Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 180,962.33 |
| Transactions & Income | $ (5.99) |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ 67,181.60 |
| **Ending Account Value** | **$ 248,137.94** |
| Year-to-Date Change in Value Since 1/1/21 | $ 57,892.36 |

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
06/30-00000-NRSM0902-042123 *1-2 #1-2

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 4801-8761**

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
All references to "Schwab" in this document refer to the broker-dealer Charles Schwab & Co., Inc. Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement.

If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab you should verify its content with this statement.

Securities, products, and services are not available in all countries and are subject to country specific restrictions.

**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.

**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Bank Sweep and Bank Sweep for Benefit Plans features as a Schwab Cash Feature for your brokerage account. Deposit accounts constitute direct obligations of banks affiliated with Schwab and are not obligations of Schwab. Deposit accounts are insured by the FDIC within applicable limits. The balance in the bank deposit accounts can be withdrawn on your order and the proceeds returned to your securities account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the Bank Sweep and Bank Sweep for Benefit Plans features, please refer to the Cash Features Disclosure Statement available online or from a Schwab Representative.

**Cash:** Any free credit balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.

**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. The time of these transactions, the exchange upon which these transactions occurred and the name of the person from whom the security was purchased will be furnished upon written request.

**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep feature, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.

If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.

**Latest Price/Price (Investment Detail Section Only):** The most recent price evaluation available on the last business day of the statement period, normally the last trade price or bid. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only.

**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided in Schwab's Account Agreement.

Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.

**Option Customers:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request 2) You should advise us promptly of any material changes in your investment objectives or financial situation 3) Exercise assignment notices for option contracts are allocated among customer short positions pursuant to an automated procedure which randomly selects from among all customer short option positions those contracts which are subject to exercise, including positions established on the day of assignment.

**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If, on any given day, the accrued daily dividend for your selected sweep money fund is calculated for your account is less than 1/2 of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.

**Securities Products and Services:** Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, are subject to investment risk, and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features.

**Short Positions:** Securities sold short will be identified through an "S" in Investment Detail. The market value of these securities will be expressed as a debit and be netted against any long positions in Total Account Value.

**IN CASE OF ERRORS OR DISCREPANCIES:** If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.

**COMPLAINT CONTACT INFORMATION:** Complaints about Schwab statements, products or services may be directed to 1-800-435-4000. For clients residing outside of the U.S., call collect +1-415-667-8400. Please send any written complaints to the Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA.

**Address Changes:** It is your obligation to keep Schwab informed of any changes in your address, telephone number or other contact information. If you fail to notify Schwab of those changes, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. For assistance, you may contact Schwab at 1-800-435-4000. Clients residing outside of the U.S. may call Schwab collect at +1-415-667-8400.

**Additional Information:**
A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and its affiliated banks are subsidiaries of The Charles Schwab Corporation.

(1017-7MAX)



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: June 1, 2021 to June 30, 2021**
**Page 3 of 5**

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | | 0.06 |
| Cash Dividends | | 252.99 |
| **Total Income** | **0.00** | **253.05** |

## Investment Detail

| Description | | Starting Balance | Ending Balance |
|---|---|---|---|
| **Cash and Bank Sweep** | | | |
| BANK SWEEP X,Z | | 269.76 | 54.25 |
| CHARLES SCHWAB BANK | | 269.76 | 54.25 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| CBAK ENERGY TECHNOLOGY I | CBAT | 1,000.0000 | 4.71000 | 4,710.00 |
| IDEAL PWR INC◊ | IPWR | 1,065.0000 | 12.71000 | 13,536.15 |
| INFINITY PHARMACEUTL | INFI | 2,379.0000 | 2.99000 | 7,113.21 |
| ITERUM THERAPEUTICS LT F | ITRM | 5,005.0000 | 2.31000 | 11,561.55 |
| MEREO BIOPHARMA GROUP  F UNSPONSORED ADR 1 ADR REPS  5 ORD SHS | MREO | 2,350.0000 | 3.17000 | 7,449.50 |
| META MATLS INC | MMAT | 20,400.0000 | 7.49000 | 152,796.00 |
| NAKED BRAND GROUP LIMI F | NAKD | 4,036.0000 | 0.64490 | 2,602.82 |
| NIO INC          F SPONSORED ADR 1 ADR REPS     ORD SHS | NIO | 300.0000 | 53.20000 | 15,960.00 |
| ONCONOVA THERAPEUTIC◊ | ONTX | 922.0000 | 6.93000 | 6,389.46 |
| PALANTIR TECHNOLOGIES IN CLASS          A | PLTR | 300.0000 | 26.36000 | 7,908.00 |
| INVESCO MTG CAP REIT | IVR | 4,630.0000 | 3.90000 | 18,057.00 |

| | Total Account Value | | | 248,137.94 |
|---|---|---|---|---|

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 06/09 | 06/09 | ADR Pass Thru Fee | NIO INC          F SPONSORED ADR: NIO | | | (5.99) |
| **Investments Activity** | | | | | | |
| 06/01 | 05/27 | Bought | CASTOR MARITIME INC   F: CTRM | 1.0000 | 0.3696 | (0.37) |
| 06/01 | 05/27 | Bought | CASTOR MARITIME INC   F: CTRM | 699.0000 | 0.3697 | (258.42) |
| 06/01 | 06/01 | Cash-In-Lieu | CASTOR MARITIME INC   F: CTRM | | | 1.60 |
| 06/07 | 06/03 | Sold | GENIUS BRANDS INTL: GNUS | (927.0000) | 1.8532 | 1,717.91 |
| 06/07 | 06/03 | Sold | WESTWATER RESOURCES INC: WWR | (90.0000) | 4.3450 | 391.05 |
| 06/07 | 06/03 | Sold | WORKHORSE GROUP INC: WKHS | (200.0000) | 16.2175 | 3,243.48 |
| 06/09 | 06/07 | Bought | AMC ENTERTAINMENT CLASS          A: AMC | 7.0000 | 49.8100 | (348.67) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: June 1, 2021 to June 30, 2021**
**Page 4 of 5**

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 06/09 | 06/07 | Bought | AMC ENTERTAINMENT CLASS        A: AMC | 93.0000 | 49.8100 | (4,632.33) |
| 06/11 | 06/09 | Bought | ONCONOVA THERAPEUTIC: ONTX | 50.0000 | 7.6000 | (380.00) |
| 06/18 | 06/16 | Sold | AMC ENTERTAINMENT CLASS        A: AMC | (100.0000) | 53.8850 | 5,388.47 |
| 06/22 | 06/18 | Sold | CASTOR MARITIME INC   F: CTRM | (271.0000) | 2.9370 | 795.93 |
| 06/22 | 06/18 | Sold | CHARGEPOINT HLDGS INC CLASS        A: CHPT | (400.0000) | 32.9642 | 13,185.61 |
| 06/22 | 06/18 | Bought | CONTEXTLOGIC INC CLASS        A: WISH | 200.0000 | 11.9556 | (2,391.12) |
| 06/22 | 06/18 | Bought | ITERUM THERAPEUTICS LT F: ITRM | 150.0000 | 1.9700 | (295.50) |
| 06/22 | 06/18 | Bought | ITERUM THERAPEUTICS LT F: ITRM | 6.0000 | 1.9700 | (11.82) |
| 06/22 | 06/18 | Bought | ITERUM THERAPEUTICS LT F: ITRM | 1.0000 | 1.9700 | (1.97) |
| 06/22 | 06/18 | Bought | ITERUM THERAPEUTICS LT F: ITRM | 100.0000 | 1.9700 | (197.00) |
| 06/22 | 06/18 | Bought | ITERUM THERAPEUTICS LT F: ITRM | 1,193.0000 | 1.9700 | (2,350.21) |
| 06/22 | 06/18 | Sold | TESLA INC: TSLA | (1.0000) | 623.3650 | 623.37 |
| 06/22 | 06/18 | Sold | WORKHORSE GROUP INC: WKHS | (200.0000) | 15.1711 | 3,034.20 |
| 06/23 | 06/21 | Sold | CHURCHILL CAPITAL IV COR CLASS        A: CCIV | (250.0000) | 22.9910 | 5,747.72 |
| 06/24 | 06/22 | Sold | CONTEXTLOGIC INC CLASS        A: WISH | (200.0000) | 13.9450 | 2,788.99 |
| 06/24 | 06/22 | Bought | INVESCO MTG CAP REIT: IVR | 2,500.0000 | 3.9890 | (9,972.50) |
| 06/24 | 06/22 | Bought | TORCHLIGHT ENERGY RE: TRCH | 800.0000 | 9.4900 | (7,592.00) |
| 06/25 | 06/23 | Bought | INVESCO MTG CAP REIT: IVR | 1,450.0000 | 4.0660 | (5,895.70) |
| 06/28 | 06/24 | Bought | INVESCO MTG CAP REIT: IVR | 680.0000 | 4.1180 | (2,800.24) |
| 06/29 | 06/29 | Reverse Split | META MATLS INC: MMAT | 20,400.0000 | | |
| 06/29 | 06/29 | Reverse Split | TORCHLIGHT ENERGY RE XXX MANDATORY MERGER | (40,800.0000) | | |

## Bank Sweep Activity

**Opening Balance$^{X,Z}$: 269.76**

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 06/01 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 258.79 | |
| 06/02 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 1.60 |
| 06/08 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 371.44 |
| 06/10 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 5.99 | |
| 06/11 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 378.02 | |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

## Bank Sweep Activity (continued)

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 06/21 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 5,386.49 |
| 06/23 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 3,363.70 |
| 06/25 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 5,895.70 | |
| 06/28 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 2,800.24 | |
| | | **Total Activity** | **9,338.74** | **9,123.23** |

Ending Balance$^{X,Z}$: 54.25

*Bank Sweep: Interest rate as of 06/30/21 was 0.01%.* $^Z$

## Dividends Pending

| Payable Date | Transaction | Description | Quantity | Rate Per Share | Share Distribution | Cash Distribution |
|---|---|---|---|---|---|---|
| 06/25 | Spin-Off | TORCHLIGHT ENERGY RE XXX | 40,800.0000 | 1.0000 | | |
| N/A | | Spin-Off Dist | | | 40,800.0000 | |

*Pending transactions are not included in account value.*

## Trades Pending Settlement

| Settle Date | Trade Date | Transaction | Description | | Symbol | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|---|
| 07/01 | 06/29 | Sold | NIO INC | F | NIO | 176.0000 | 50.3500 | 8,861.55 |
| 07/01 | 06/29 | Sold | NIO INC | F | NIO | 2.0000 | 50.3500 | 100.70 |
| 07/01 | 06/29 | Sold | NIO INC | F | NIO | 22.0000 | 50.3400 | 1,107.47 |
| 07/01 | 06/29 | Sold | NIO INC | F | NIO | 100.0000 | 50.3400 | 5,033.97 |
| 07/02 | 06/30 | Sold | CBAK ENERGY TECHNOLOGY I | | CBAT | 1,000.0000 | 4.6910 | 4,690.98 |
| 07/02 | 06/30 | Sold | IDEAL PWR INC | | IPWR | 1,065.0000 | 12.6050 | 13,424.26 |
| 07/02 | 06/30 | Sold | NAKED BRAND GROUP LIMI F | | NAKD | 1,874.0000 | 0.6445 | 1,207.78 |
| 07/02 | 06/30 | Sold | NAKED BRAND GROUP LIMI F | | NAKD | 462.0000 | 0.6445 | 297.76 |
| 07/02 | 06/30 | Sold | NAKED BRAND GROUP LIMI F | | NAKD | 1,700.0000 | 0.6445 | 1,095.64 |
| 07/02 | 06/30 | Sold | ONCONOVA THERAPEUTIC | | ONTX | 922.0000 | 6.9700 | 6,426.31 |
| 07/02 | 06/30 | Sold | PALANTIR TECHNOLOGIES IN | | PLTR | 7.0000 | 26.6701 | 186.69 |
| 07/02 | 06/30 | Sold | PALANTIR TECHNOLOGIES IN | | PLTR | 100.0000 | 26.6701 | 2,667.00 |
| 07/02 | 06/30 | Sold | PALANTIR TECHNOLOGIES IN | | PLTR | 193.0000 | 26.6701 | 5,147.30 |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |
| ◊ | Dividends paid on this security will be automatically reinvested. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

**Transaction History for Individual ...761**

## Transactions found from 12/10/2020 to 12/10/2024

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/26/2023 | Security Transfer | MMAT META MATLS INC | -85,000 | | | |
| 05/31/2023 | Buy | MMAT META MATLS INC | 40,000 | $0.2448 | | -$9,792.00 |
| 05/25/2023 | Buy | MMAT META MATLS INC | 45,000 | $0.2235 | | -$10,058.20 |
| 05/25/2023 | Sell | MMAT META MATLS INC | 44,950 | $0.2237 | $6.61 | $10,048.43 |
| 11/23/2022 | Buy | MMAT META MATLS INC | 138 | $1.86 | | -$256.68 |
| 11/23/2022 | Buy | MMAT META MATLS INC | 564 | $1.86 | | -$1,049.04 |
| 11/23/2022 | Buy | MMAT META MATLS INC | 150 | $1.86 | | -$279.00 |
| 11/23/2022 | Buy | MMAT META MATLS INC | 98 | $1.86 | | -$182.28 |
| 11/23/2022 | Buy | MMAT META MATLS INC | 2,000 | $1.9155 | | -$3,831.00 |
| 11/22/2022 | Buy | MMAT META MATLS INC | 500 | $1.96 | | -$980.00 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 11/22/2022 | Buy | MMAT<br>META MATLS<br>INC | 1,500 | $1.96 | | -$2,940.00 |
| 11/21/2022 | Buy | MMAT<br>META MATLS<br>INC | 2,500 | $2.085 | | -$5,212.50 |
| 11/21/2022 | Buy | MMAT<br>META MATLS<br>INC | 2,500 | $2.0999 | | -$5,249.75 |
| 03/30/2022 | Buy | MMAT<br>META MATLS<br>INC | 728 | $1.935 | | -$1,408.68 |
| 01/27/2022 | Sell | MMAT<br>META MATLS<br>INC | 728 | $1.43 | $25.01 | $1,016.03 |
| 10/08/2021 | Sell | MMAT<br>META MATLS<br>INC | 503 | $5.32 | $0.01 | $2,675.95 |
| 09/07/2021 | Buy | MMAT<br>META MATLS<br>INC | 65 | $5.4264 | | -$352.72 |
| 09/07/2021 | Buy | MMAT<br>META MATLS<br>INC | 1,800 | $5.4299 | | -$9,773.82 |
| 09/07/2021 | Buy | MMAT<br>META MATLS<br>INC | 3,638 | $5.3543 | | -$19,478.94 |
| 07/26/2021 | Sell | MMAT<br>META MATLS<br>INC | 944 | $3.40 | $0.02 | $3,209.58 |
| 07/13/2021 | Buy | MMAT<br>META MATLS<br>INC | 1,800 | $3.5983 | | -$6,476.94 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 300 | $3.965 | | -$1,189.50 |
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 1,332 | $4.00 | | -$5,328.00 |
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 600 | $4.00 | | -$2,400.00 |
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 68 | $4.00 | | -$272.00 |
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 399 | $3.97 | | -$1,584.03 |
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 200 | $3.97 | | -$794.00 |
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $3.97 | | -$397.00 |
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $3.97 | | -$397.00 |
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 1 | $3.97 | | -$3.97 |
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $3.97 | | -$397.00 |
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $3.97 | | -$397.00 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/12/2021 | Buy | MMAT<br>META MATLS<br>INC | 1,000 | $3.99 | | -$3,990.00 |
| 07/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $6.76 | | -$676.00 |
| 07/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $6.76 | | -$676.00 |
| 07/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $6.76 | | -$676.00 |
| 07/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 136 | $6.76 | | -$919.36 |
| 07/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $6.76 | | -$676.00 |
| 07/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 400 | $6.76 | | -$2,704.00 |
| 07/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 100 | $6.76 | | -$676.00 |
| 07/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 600 | $6.76 | | -$4,056.00 |
| 07/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 1,000 | $6.76 | | -$6,760.00 |
| 07/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 300 | $6.76 | | -$2,028.00 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 07/02/2021 | Buy | MMAT META MATLS INC | 100 | $6.76 | | -$676.00 |
| 07/02/2021 | Buy | MMAT META MATLS INC | 100 | $6.76 | | -$676.00 |
| 07/02/2021 | Buy | MMAT META MATLS INC | 300 | $6.76 | | -$2,028.00 |
| 07/02/2021 | Buy | MMAT META MATLS INC | 200 | $6.75 | | -$1,350.00 |
| 07/02/2021 | Buy | MMAT META MATLS INC | 100 | $6.75 | | -$675.00 |
| 07/02/2021 | Buy | MMAT META MATLS INC | 100 | $6.76 | | -$676.00 |
| 07/02/2021 | Buy | MMAT META MATLS INC | 600 | $6.75 | | -$4,050.00 |
| 07/02/2021 | Buy | MMAT META MATLS INC | 8 | $6.75 | | -$54.00 |
| 06/29/2021 | Reverse Split | MMAT META MATLS INC | 20,400 | | | |

Page Total: **-$107,553.42**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

12/10/24, 10:29 AM    Case 24-50792-hlb    Doc 1336    Entered 12/20/24 15:23:12    Page 179 of 248
Transaction History | Charles Schwab

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...761
Today's Date: 01:17 PM ET, 12/10/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker–dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.



**Schwab One® Account**
**Account Number: 4801-8761**

Statement Period: July 1, 2021 to July 31, 2021
Page 1 of 5

Last Statement: June 30, 2021

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

### Account Of

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA          91913

**Mail To**

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA          91913

### Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 419.73 |
| Total Investments Long | $ 127,349.71 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 127,769.44** |

### Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 248,137.94 |
| Transactions & Income | $ (5,583.27) |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ (114,785.23) |
| **Ending Account Value** | **$ 127,769.44** |
| Year-to-Date Change in Value Since 1/1/21 | $ (62,476.14) |

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

---

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
07/30-00000-NRSM0901-041430 * #

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 4801-8761**

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
All references to "Schwab" in this document refer to the broker-dealer Charles Schwab & Co., Inc.  Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement.

If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab you should verify its content with this statement.

Securities, products, and services are not available in all countries and are subject to country specific restrictions.

**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab.  If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.

**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Bank Sweep and Bank Sweep for Benefit Plans features as a Schwab Cash Feature for your brokerage account. Deposit accounts constitute direct obligations of banks affiliated with Schwab and are not obligations of Schwab. Deposit accounts are insured by the FDIC within applicable limits. The balance in the bank deposit accounts can be withdrawn on your order and the proceeds returned to your securities account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the Bank Sweep and Bank Sweep for Benefit Plans features, please refer to the Cash Features Disclosure Statement available online or from a Schwab Representative.

**Cash:** Any free credit balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.

**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. The time of these transactions, the exchange upon which these transactions occurred and the name of the person from whom the security was purchased will be furnished upon written request.

**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep feature, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.

If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.

**Latest Price/Price (Investment Detail Section Only):** The most recent price evaluation available on the last business day of the statement period, normally the last trade price or bid. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only.

**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided in Schwab's Account Agreement.

Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.

**Option Customers:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request 2) You should advise us promptly of any material changes in your investment objectives or financial situation 3) Exercise assignment notices for option contracts are allocated among customer short positions pursuant to an automated procedure which randomly selects from among all customer short option positions those contracts which are subject to exercise, including positions established on the day of assignment.

**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period.  Yields vary.  If, on any given day, the accrued daily dividend for your selected sweep money fund is calculated for your account is less than 1/2 of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period.  Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses.  Without these reductions, yields would have been lower.

**Securities Products and Services:** Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, are subject to investment risk, and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features.

**Short Positions:** Securities sold short will be identified through an "S" in Investment Detail.  The market value of these securities will be expressed as a debit and be netted against any long positions in Total Account Value.

**IN CASE OF ERRORS OR DISCREPANCIES:  If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you.  If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000.  (Outside the U.S., call +1-415-667-8400.)  Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.**

**COMPLAINT CONTACT INFORMATION:** Complaints about Schwab statements, products or services may be directed to 1-800-435-4000. For clients residing outside of the U.S., call collect +1-415-667-8400. Please send any written complaints to the Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA.

**Address Changes:** It is your obligation to keep Schwab informed of any changes in your address, telephone number or other contact information. If you fail to notify Schwab of those changes, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. For assistance, you may contact Schwab at 1-800-435-4000. Clients residing outside of the U.S. may call Schwab collect at +1-415-667-8400.

**Additional Information:**
A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and its affiliated banks are subsidiaries of The Charles Schwab Corporation.

(1017-7MAX)



**Schwab One® Account**
**Account Number: 4801-8761**

Statement Period: July 1, 2021 to July 31, 2021
Page 3 of 5

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | 0.03 | 0.09 |
| Cash Dividends | 416.70 | 669.69 |
| **Total Income** | **416.73** | **669.78** |

## Investment Detail

| Description | | | Starting Balance | Ending Balance |
|---|---|---|---|---|
| **Cash and Bank Sweep** | | | | |
| BANK SWEEP X,Z | | | 54.25 | 419.73 |
| CHARLES SCHWAB BANK | | | 54.25 | 419.73 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| INFINITY PHARMACEUTL | INFI | 5,000.0000 | 2.12000 | 10,600.00 |
| ITERUM THERAPEUTICS LT F | ITRM | 15,085.0000 | 0.77890 | 11,749.71 |
| META MATLS INC | MMAT | 30,000.0000 | 3.50000 | 105,000.00 |
| META MATLS INC   0% PFD PFD | | 40,800.0000 | | |
| | | Total Account Value | | 127,769.44 |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Cash, Bank Sweep, and Money Market Funds Activity** | | | | | | |
| 07/02 | 07/02 | Journaled Funds | JOURNAL TO 97948119 | | | (6,000.00) |
| 07/16 | 07/15 | Bank Interest X,Z | BANK INT 061621-071521 SCHWAB BANK | | | 0.03 |
| 07/27 | 07/27 | Non-Qualified Div | INVESCO MTG CAP REIT: IVR | | | 416.70 |
| **Investments Activity** | | | | | | |
| 06/25 | 06/25 | Spin-off | META MATLS INC   0% PFD PFD | 40,800.0000 | | |
| 07/01 | 06/29 | Sold | NIO INC          F SPONSORED ADR: NIO | (176.0000) | 50.3500 | 8,861.55 |
| 07/01 | 06/29 | Sold | NIO INC          F SPONSORED ADR: NIO | (2.0000) | 50.3500 | 100.70 |
| 07/01 | 06/29 | Sold | NIO INC          F SPONSORED ADR: NIO | (22.0000) | 50.3400 | 1,107.47 |
| 07/01 | 06/29 | Sold | NIO INC          F SPONSORED ADR: NIO | (100.0000) | 50.3400 | 5,033.97 |
| 07/02 | 06/30 | Sold | CBAK ENERGY TECHNOLOGY I: CBAT | (1,000.0000) | 4.6910 | 4,690.98 |
| 07/02 | 06/30 | Sold | IDEAL PWR INC: IPWR | (1,065.0000) | 12.6050 | 13,424.26 |
| 07/02 | 06/30 | Sold | NAKED BRAND GROUP LIMI F: NAKD | (1,874.0000) | 0.6445 | 1,207.78 |
| 07/02 | 06/30 | Sold | NAKED BRAND GROUP LIMI F: NAKD | (462.0000) | 0.6445 | 297.76 |
| 07/02 | 06/30 | Sold | NAKED BRAND GROUP LIMI F: NAKD | (1,700.0000) | 0.6445 | 1,095.64 |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number:** 4801-8761

**Statement Period:** July 1, 2021 to July 31, 2021
Page 4 of 5

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 07/02 | 06/30 | Sold | ONCONOVA THERAPEUTIC: ONTX | (922.0000) | 6.9700 | 6,426.31 |
| 07/02 | 06/30 | Sold | PALANTIR TECHNOLOGIES IN CLASS A: PLTR | (7.0000) | 26.6701 | 186.69 |
| 07/02 | 06/30 | Sold | PALANTIR TECHNOLOGIES IN CLASS A: PLTR | (100.0000) | 26.6701 | 2,667.00 |
| 07/02 | 06/30 | Sold | PALANTIR TECHNOLOGIES IN CLASS A: PLTR | (193.0000) | 26.6701 | 5,147.30 |
| 07/06 | 07/01 | Bought | ITERUM THERAPEUTICS LT F: ITRM | 5,000.0000 | 1.1900 | (5,950.00) |
| 07/07 | 07/02 | Bought | INFINITY PHARMACEUTL: INFI | 245.0000 | 2.8700 | (703.15) |
| 07/07 | 07/02 | Bought | INFINITY PHARMACEUTL: INFI | 182.0000 | 2.8700 | (522.34) |
| 07/07 | 07/02 | Bought | INFINITY PHARMACEUTL: INFI | 2,194.0000 | 2.8700 | (6,296.78) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 8.0000 | 6.7500 | (54.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 600.0000 | 6.7500 | (4,050.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 100.0000 | 6.7500 | (676.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 100.0000 | 6.7500 | (675.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 200.0000 | 6.7500 | (1,350.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 300.0000 | 6.7600 | (2,028.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 100.0000 | 6.7600 | (676.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 100.0000 | 6.7600 | (676.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 300.0000 | 6.7600 | (2,028.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 1,000.0000 | 6.7600 | (6,760.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 600.0000 | 6.7600 | (4,056.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 100.0000 | 6.7600 | (676.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 400.0000 | 6.7600 | (2,704.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 100.0000 | 6.7600 | (676.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 136.0000 | 6.7600 | (919.36) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 100.0000 | 6.7600 | (676.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 100.0000 | 6.7600 | (676.00) |
| 07/07 | 07/02 | Bought | META MATLS INC: MMAT | 100.0000 | 6.7600 | (676.00) |
| 07/14 | 07/12 | Sold | INVESCO MTG CAP REIT: IVR | (400.0000) | 3.5300 | 1,411.99 |
| 07/14 | 07/12 | Sold | INVESCO MTG CAP REIT: IVR | (4,230.0000) | 3.5350 | 14,952.97 |
| 07/14 | 07/12 | Bought | META MATLS INC: MMAT | 1,000.0000 | 3.9900 | (3,990.00) |
| 07/14 | 07/12 | Bought | META MATLS INC: MMAT | 100.0000 | 3.9700 | (397.00) |
| 07/14 | 07/12 | Bought | META MATLS INC: MMAT | 100.0000 | 3.9700 | (397.00) |
| 07/14 | 07/12 | Bought | META MATLS INC: MMAT | 1.0000 | 3.9700 | (3.97) |
| 07/14 | 07/12 | Bought | META MATLS INC: MMAT | 100.0000 | 3.9700 | (397.00) |
| 07/14 | 07/12 | Bought | META MATLS INC: MMAT | 100.0000 | 3.9700 | (397.00) |
| 07/14 | 07/12 | Bought | META MATLS INC: MMAT | 200.0000 | 3.9700 | (794.00) |
| 07/14 | 07/12 | Bought | META MATLS INC: MMAT | 399.0000 | 3.9700 | (1,584.03) |
| 07/14 | 07/12 | Bought | META MATLS INC: MMAT | 68.0000 | 4.0000 | (272.00) |
| 07/14 | 07/12 | Bought | META MATLS INC: MMAT | 600.0000 | 4.0000 | (2,400.00) |
| 07/14 | 07/12 | Bought | META MATLS INC: MMAT | 1,332.0000 | 4.0000 | (5,328.00) |
| 07/14 | 07/12 | Bought | META MATLS INC: MMAT | 300.0000 | 3.9650 | (1,189.50) |

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: July 1, 2021 to July 31, 2021**
**Page 5 of 5**

## Transaction Detail (continued)

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity (continued)** | | | | | | |
| 07/15 | 07/13 | Sold | MEREO BIOPHARMA GROUP F UNSPONSORED ADR: MREO | (2,350.0000) | 2.7900 | 6,556.47 |
| 07/15 | 07/13 | Bought | META MATLS INC: MMAT | 1,800.0000 | 3.5983 | (6,476.94) |
| 07/20 | 07/16 | Bought | ITERUM THERAPEUTICS LT F: ITRM | 80.0000 | 1.1075 | (88.60) |
| 07/28 | 07/26 | Bought | ITERUM THERAPEUTICS LT F: ITRM | 5,000.0000 | 0.6420 | (3,210.00) |
| 07/28 | 07/26 | Sold | META MATLS INC: MMAT | (944.0000) | 3.4000 | 3,209.58 |

## Bank Sweep Activity

**Opening Balance$^{X,Z}$: 54.25**

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 07/02 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 15,103.69 |
| 07/07 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 14,360.91 | |
| 07/14 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 784.54 | |
| 07/15 | Interest Paid $^{X,Z}$ | BANK INTEREST - CHARLES SCHWAB BANK | | 0.03 |
| 07/15 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.03 | |
| 07/16 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 79.53 |
| 07/20 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 88.57 | |
| 07/28 | Auto Transfer | BANK CREDIT FROM BROKERAGE $^X$ | | 416.28 |
| | | **Total Activity** | **15,234.05** | **15,599.53** |

**Ending Balance$^{X,Z}$: 419.73**

*Bank Sweep: Interest rate as of 07/30/21 was 0.01%.* $^Z$

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*





**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: September 1, 2021 to September 30, 2021**
**Page 1 of 4**

**Last Statement: August 31, 2021**

*Questions? Call 1 (800) 435-4000 - 24/7 Customer service*
*Visit us at schwab.com/login*

**Account Of**

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA      91913

**Mail To**

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA      91913

### Account Value Summary

| | |
|---|---|
| Cash, Bank Sweep, and Money Market | $ 3.04 |
| Total Investments Long | $ 205,207.34 |
| Total Investments Short | $ 0.00 |
| **Total Account Value** | **$ 205,210.38** |

### Change in Account Value

| | |
|---|---|
| Starting Account Value | $ 167,790.38 |
| Transactions & Income | $ 0.00 |
| Income Reinvested | $ 0.00 |
| Change in Value of Investments | $ 37,420.00 |
| **Ending Account Value** | **$ 205,210.38** |
| Year-to-Date Change in Value Since 1/1/21 | $ 14,964.80 |

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at
**Schwab.com/transparency**

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*

SIPC has taken the position that it will not cover the balances held in your deposit accounts maintained under programs like our Bank Sweep feature.
Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
09/30-00000-NRSM0902-042322 *1-2 #1-2

© 2016 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. (0616-1157)



**Schwab One® Account**
**Account Number: 4801-8761**

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
All references to "Schwab" in this document refer to the broker-dealer Charles Schwab & Co., Inc. Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement.

If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab you should verify its content with this statement.

Securities, products, and services are not available in all countries and are subject to country specific restrictions.

**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.

**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Bank Sweep and Bank Sweep for Benefit Plans features as a Schwab Cash Feature for your brokerage account. Deposit accounts constitute direct obligations of banks affiliated with Schwab and are not obligations of Schwab. Deposit accounts are insured by the FDIC within applicable limits. The balance in the bank deposit accounts can be withdrawn on your order and the proceeds returned to your securities account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the Bank Sweep and Bank Sweep for Benefit Plans features, please refer to the Cash Features Disclosure Statement available online or from a Schwab Representative.

**Cash:** Any free credit balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.

**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. The time of these transactions, the exchange upon which these transactions occurred and the name of the person from whom the security was purchased will be furnished upon written request.

**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep feature, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.

If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.

**Latest Price/Price (Investment Detail Section Only):** The most recent price evaluation available on the last business day of the statement period, normally the last trade price or bid. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only.

**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided in Schwab's Account Agreement.

Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.

**Option Customers:** Be aware of the following: 1) Commissions and other charges related to the execution of option transactions have been included in confirmations of such transactions previously furnished to you and will be made available promptly upon request 2) You should advise us promptly of any material changes in your investment objectives or financial situation 3) Exercise assignment notices for option contracts are allocated among customer short positions pursuant to an automated procedure which randomly selects from among all customer short option positions those contracts which are subject to exercise, including positions established on the day of assignment.

**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If, on any given day, the accrued daily dividend for your selected sweep money fund is calculated for your account is less than 1/2 of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.

**Securities Products and Services:** Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, are subject to investment risk, and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features.

**Short Positions:** Securities sold short will be identified through an "S" in Investment Detail. The market value of these securities will be expressed as a debit and be netted against any long positions in Total Account Value.

**IN CASE OF ERRORS OR DISCREPANCIES: If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.**

**COMPLAINT CONTACT INFORMATION:** Complaints about Schwab statements, products or services may be directed to 1-800-435-4000. For clients residing outside of the U.S., call collect +1-415-667-8400. Please send any written complaints to the Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA.

**Address Changes:** It is your obligation to keep Schwab informed of any changes in your address, telephone number or other contact information. If you fail to notify Schwab of those changes, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. For assistance, you may contact Schwab at 1-800-435-4000. Clients residing outside of the U.S. may call Schwab collect at +1-415-667-8400.

**Additional Information:**
A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and its affiliated banks are subsidiaries of The Charles Schwab Corporation.

(1017-7MAX)



**Schwab One® Account**
**Account Number: 4801-8761**

**Statement Period: September 1, 2021 to September 30, 2021**
**Page 3 of 4**

## Income Summary

| Description | This Period | Year to Date |
|---|---|---|
| **Federally Taxable** | | |
| Bank Sweep Interest | | 0.09 |
| Cash Dividends | | 669.69 |
| **Total Income** | **0.00** | **669.78** |

## Investment Detail

| Description | | | Starting Balance | Ending Balance |
|---|---|---|---|---|
| **Cash and Bank Sweep** | | | | |
| BANK SWEEP X,Z | | | 23.23 | 3.04 |
| CHARLES SCHWAB BANK | | | 23.23 | 3.04 |

| Description | Symbol | Quantity | Price | Market Value |
|---|---|---|---|---|
| **Investments** | | | | |
| META MATLS INC | MMAT | 35,503.0000 | 5.78000 | 205,207.34 |
| META MATLS INC   0% PFD PFD | | 40,800.0000 | | |
| | **Total Account Value** | | | **205,210.38** |

## Transaction Detail

| Settle Date | Trade Date | Transaction | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|
| **Investments Activity** | | | | | | |
| 09/09 | 09/07 | Sold | INFINITY PHARMACEUTL: INFI | (5,130.0000) | 3.8116 | 19,553.41 |
| 09/09 | 09/07 | Sold | ITERUM THERAPEUTICS LT F: ITRM | (700.0000) | 0.6650 | 465.50 |
| 09/09 | 09/07 | Sold | ITERUM THERAPEUTICS LT F: ITRM | (4,676.0000) | 0.6650 | 3,109.52 |
| 09/09 | 09/07 | Sold | ITERUM THERAPEUTICS LT F: ITRM | (5,709.0000) | 0.6650 | 3,796.47 |
| 09/09 | 09/07 | Sold | ITERUM THERAPEUTICS LT F: ITRM | (4,000.0000) | 0.6651 | 2,660.39 |
| 09/09 | 09/07 | Bought | META MATLS INC: MMAT | 3,638.0000 | 5.3543 | (19,478.94) |
| 09/09 | 09/07 | Bought | META MATLS INC: MMAT | 1,800.0000 | 5.4299 | (9,773.82) |
| 09/09 | 09/07 | Bought | META MATLS INC: MMAT | 65.0000 | 5.4264 | (352.72) |

## Bank Sweep Activity

Opening Balance X,Z: 23.23

| Trans Date | Transaction | Description | Withdrawal | Deposit |
|---|---|---|---|---|
| 09/09 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 20.19 | |
| | | **Total Activity** | **20.19** | **0.00** |

Ending Balance X,Z: 3.04

*Bank Sweep: Interest rate as of 09/30/21 was 0.01%.* Z

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



**Schwab One® Account**
**Account Number: 4801-8761**

Statement Period: September 1, 2021 to September 30, 2021
Page 4 of 4

**Endnotes For Your Account**

| Symbol | Endnote Legend |
|--------|----------------|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/compensation.

*Please see "Endnotes For Your Account" section for an explanation of the endnote codes and symbols on this statement.*



Schwab One® Account of
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**October 1-31, 2021**

## Manage Your Account

**Questions about this statement**
1 (800) 435-4000 - 24/7 Customer service
**For the most current records on your account visit us at**
schwab.com/login *Statements are archived up to 10 years online*

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA    91913

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at schwab.com/transparency

10/29-00000-TTIE3021-124958 *



| Schwab One® Account of | Account Number | Statement Period |
|---|---|---|
| **JURIEM DE MARCOS** | 4801-8761 | **October 1-31, 2021** |

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement.
**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.
**Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest.
**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s). Deposit accounts held through bank sweep features constitute direct obligations of one or more FDIC insured banks ("Affiliated Banks") that are affiliated with Schwab and are not obligations of Schwab. Funds swept to Affiliated Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account, please refer to the Cash Features Disclosure Statement available online or from a Schwab representative.
**Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.
**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request.
**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Affiliated Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the bank sweep feature(s), interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month. If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.
**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

Securities purchased on margin are Schwab's collateral for the loan to you. It is important that you fully understand the risks involved in trading securities on margin. These risks include:
• You can lose more funds than you deposit in the margin account.
• Schwab can force the sale of securities or other assets in any of your account(s) to maintain the required account equity without contacting you.
• You are not entitled to choose which assets are liquidated nor are you entitled to an extension of time on a margin call.
• Schwab can increase both its "house" maintenance margin requirements and the maintenance margin requirements for your Account at any time without advance written notice to you.
**Market Price:** The most recent price evaluation available to Schwab on the last business day of the report period, normally the last trade price or bid as of market close. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only. Some securities, especially thinly traded equities in the OTC market or foreign markets, may not report the most current price and are evaluated as Stale Priced. For Limited Partnerships and Real Estate Investment Trust (REIT) securities, you may see that the value reflected on your monthly account statement for this security is unpriced. NASD rules require that certain Limited Partnerships (direct participation programs) and Real Estate Investment Trust (REIT) securities, that have not been priced within 18 months, must show as unpriced on customer statements. Note that these securities are generally illiquid, the value of the securities will be different than its purchase price, and, if applicable, that accurate valuation information may not be available.
**Market Value:** The Market Value is computed by multiplying the Market Price by the Quantity of Shares. This is the dollar value of your present holdings in your specified Schwab Account or a summary of the Market Value summed over multiple accounts.
**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided by Schwab's Account Agreement. Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.
**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If on any given day, the accrued daily dividend for your specified sweep money fund as calculated for your account is less than ½ of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.
**Securities Products and Services:** Securities products and services

are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, and are subject to investment risk and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
**Yield to Maturity:** This is the actual average annual return on a note if held to maturity.
**Gain or (Loss):** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS.
**Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account.
**IN CASE OF ERRORS OR DISCREPANCIES:** If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) If you're a client of an independent investment advisor, call us at 800-515-2157. Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.
**IN CASE OF COMPLAINTS:** If you have a complaint regarding your Schwab statement, products of services, please write to the Client Advocacy Team at Charles Schwab & Co., Inc., Attention: Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA, or call Schwab Signature Alliance at 800-515-2157.
**Address Changes:** If you fail to notify Schwab in writing of any change of address or phone number, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account.
**Additional Information:**
We are required by law to report to the Internal Revenue Service adjusted cost basis information (if applicable), certain payments to you and credits to your Account during the calendar year. Retain this statement for income tax purposes. A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and Charles Schwab Bank are affiliates of each other and subsidiaries of the Charles Schwab Corporation.
© 2016 Charles Schwab & Co., Inc. ("Schwab"). All rights reserved. Member SIPC.
(0221-117W)



| | Schwab One® Account of | Account Number | Statement Period |
| --- | --- | --- | --- |
| | **JURIEM DE MARCOS** | **4801-8761** | **October 1-31, 2021** |

## Account Value as of 10/31/2021: $ 220,491.78

### Change in Account Value

| | This Period | Year to Date |
| --- | --- | --- |
| **Starting Value** | **$ 205,210.38** | **$ 190,245.58** |
| Credits | 0.00 | 40,669.78 |
| Debits | 0.00 | (6,005.99) |
| Transfer of Securities (In/Out) | 0.00 | 0.00 |
| Income Reinvested | 0.00 | (252.99) |
| Change in Value of Investments | 15,281.40 | (4,164.60) |
| **Ending Value on 10/31/2021** | **$ 220,491.78** | **$ 220,491.78** |
| **Total Change in Account Value** | **$ 15,281.40** | **$ 30,246.20** |
| | **7.45%** | **15.90%** |

Account Value [in Thousands]

| 270 | 225 | 180 | 135 | 90 | 45 | 0 |
| --- | --- | --- | --- | --- | --- | --- |

11/20 12/20 1/21 2/21 3/21 4/21 5/21 6/21 7/21 8/21 9/21 10/21

### Asset Composition

| | Market Value | % of Account Assets |
| --- | --- | --- |
| Bank Sweep^x,z | $ 0.74 | <1% |
| Equities | 164,500.00 | 75% |
| Other Assets | 55,991.04 | 25% |
| **Total Assets Long** | **$ 220,491.78** | |
| **Total Account Value** | **$ 220,491.78** | **100%** |



■ 75% Equities
□ 25% Other Assets



**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**October 1-31, 2021**

| Gain or (Loss) Summary | Realized Gain or (Loss) This Period | | Unrealized Gain or (Loss) |
|---|---|---|---|
| | Short Term | Long Term | |
| All Investments | $(3,656.22) | $0.00 | $23,432.48 |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

| Income Summary | This Period | | Year to Date | |
|---|---|---|---|---|
| | Federally Tax-Exempt | Federally Taxable | Federally Tax-Exempt | Federally Taxable |
| Bank Sweep Interest | 0.00 | 0.00 | 0.00 | 0.09 |
| Cash Dividends | 0.00 | 0.00 | 0.00 | 669.69 |
| Total Income | 0.00 | 0.00 | 0.00 | 669.78 |

| Cash Transactions Summary | This Period | Year to Date |
|---|---|---|
| Starting Cash * | $ 3.04 | $ 545.75 |
| Deposits and other Cash Credits | 0.00 | 40,000.00 |
| Investments Sold | 2,675.95 | 450,947.14 |
| Dividends and Interest | 0.00 | 669.78 |
| Withdrawals and other Debits | 0.00 | (6,000.00) |
| Investments Purchased | (2,678.25) | (486,155.94) |
| Fees and Charges | 0.00 | (5.99) |
| Total Cash Transaction Detail | (2.30) | (545.01) |
| Ending Cash * | $ 0.74 | $ 0.74 |

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.



**Schwab One® Account of**
**JURIEM DE MARCOS**

| Account Number | Statement Period |
| --- | --- |
| 4801-8761 | October 1-31, 2021 |

## Investment Detail - Bank Sweep

| Bank Sweep | Starting Balance | Ending Balance | % of Account Assets |
| --- | --- | --- | --- |
| CHARLES SCHWAB BANK | 3.04 | 0.74 | <1% |
| Total Bank Sweep ˣᶻ | 3.04 | 0.74 | <1% |
| **Total Bank Sweep** | | **0.74** | **<1%** |

## Investment Detail - Equities

| Equities | Quantity | Market Price | Market Value Cost Basis | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
| --- | --- | --- | --- | --- | --- | --- | --- |
| META MATLS INC | 35,000.0000 | 4.70000 | 164,500.00 | 75% | (29,880.31) | N/A | N/A |
| SYMBOL: MMAT | | | 194,380.31 | | | | |
| **Total Equities** | **35,000.0000** | | **164,500.00** | **75%** | **(29,880.31)** | | **N/A** |
| | | **Total Cost Basis:** | **194,380.31** | | | | |



**charles SCHWAB**

| Schwab One® Account of | Account Number | Statement Period |
|---|---|---|
| **JURIEM DE MARCOS** | **4801-8761** | **October 1-31, 2021** |

## Investment Detail - Other Assets

| | Quantity | Market Price | Market Value | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| **Other Assets** | | | *Cost Basis* | | | | |
| **META MATLS INC    0%PFD** | 43,743.0000 | 1.28000 | 55,991.04 | 25% | 53,312.79 | N/A | N/A |
| SUBJ TO XTRO REDEMPTION | | | 2,678.25 | | | | |
| SYMBOL: MMTLP | | | | | | | |
| **Total Other Assets** | 43,743.0000 | | 55,991.04 | 25% | 53,312.79 | | N/A |
| | | **Total Cost Basis:** | 2,678.25 | | | | |

*Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only and are derived from information provided by outside parties. Schwab cannot guarantee the accuracy of such information. Since the interest and dividends are subject to change at any time, they should not be relied upon exclusively for making investment decisions. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.*

| | |
|---|---|
| **Total Investment Detail** | **220,491.78** |
| **Total Account Value** | **220,491.78** |
| **Total Cost Basis** | **197,058.56** |



**Schwab One® Account  of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**October 1-31, 2021**

## Realized Gain or (Loss)

| Short Term | Quantity/Par | Acquired/ Opened | Sold/ Closed | Total Proceeds | Cost Basis | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|
| META MATLS INC: MMAT | 503.0000 | 02/16/21 | 10/08/21 | 2,675.95 | 6,332.17 | (3,656.22) |
| **Total Short Term** | | | | **2,675.95** | **6,332.17** | **(3,656.22)** |
| **Total Realized Gain or (Loss)** | | | | **2,675.95** | **6,332.17** | **(3,656.22)** |

*Schwab has provided accurate realized gain and loss information wherever possible for most investments. Cost basis data may be incomplete or unavailable for some of your holdings. If all data for a given investment is not available, the investment will not be listed here.*
*Option Customers:  Realized gain/loss of underlying securities is adjusted to reflect the premiums of assigned or exercised options. Please consult IRS publication 550, Investment Income and Expenses, for additional information on Options.*

## Transaction Detail - Purchases & Sales

### Equities Activity

| Settle Date | Trade Date | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| 10/13/21 | 10/08/21 | Sold | META MATLS INC: MMAT | (503.0000) | 5.3200 | 0.01 | 2,675.95 |
| | | | Includes Exchange Processing Fee $0.01 | | | | |
| **Total Equities Activity** | | | | | | | **2,675.95** |

### Other Assets Activity

| Settle Date | Trade Date | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| 10/13/21 | 10/08/21 | Bought | META MATLS INC    0%PFD | 3.0000 | 0.9500 | 0.00 | (2.85) |



**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**October 1-31, 2021**

## Transaction Detail - Purchases & Sales (continued)

### Other Assets Activity (continued)

| Settle Date | Trade Date | Transaction | Description | | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|---|
| 10/13/21 | 10/08/21 | Bought | META MATLS INC | 0%PFD | 2,940.0000 | 0.9100 | 0.00 | (2,675.40) |

| | | |
|---|---|---|
| **Total Other Assets Activity** | | **(2,678.25)** |
| **Total Purchases & Sales** | | **(2.30)** |

| | |
|---|---|
| **Total Transaction Detail** | **(2.30)** |

## Bank Sweep Activity

| Transaction Date | Transaction | Description | Withdrawal | Deposit | Balance [X,Z] |
|---|---|---|---|---|---|
| **Opening Balance** [X,Z] | | | | | **3.04** |
| 10/13/21 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 2.30 | | 0.74 |
| **Total Activity** | | | **2.30** | **0.00** | |
| **Ending Balance** [X,Z] | | | | | **0.74** |

*Bank Sweep: Interest Rate as of 10/29/21 was 0.01%.* [Z]



**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**October 1-31, 2021**

## Endnotes For Your Account

Symbol  Endnote Legend

**X**  Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc.

**Z**  For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

For information on how Schwab pays its representatives, go to http://www.schwab.com/transparency.


charles
SCHWAB

Schwab One® Account of
**JURIEM DE MARCOS**

**Account Number**
4801-8761

**Statement Period**
**November 1, 2021 to**
**December 31, 2021**

## Manage Your Account

**Questions about this statement**
1 (800) 435-4000 - 24/7 Customer service
**For the most current records on your account visit us at**
schwab.com/login *Statements are archived up to 10 years online*

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA
91913

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at schwab.com/transparency

12/31-00000-TTIE3030-120827 *1-2-3-4



| | | |
|---|---|---|
| **Schwab One® Account of**<br>**JURIEM DE MARCOS** | **Account Number**<br>4801-8761 | **Statement Period**<br>**November 1, 2021 to**<br>**December 31, 2021** |

# Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement.
**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.
**Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest.
**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s). Deposit accounts held through bank sweep features constitute direct obligations of one or more FDIC insured banks ("Affiliated Banks") that are affiliated with Schwab and are not obligations of Schwab. Funds swept to Affiliated Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account, please refer to the Cash Features Disclosure Statement available online or from a Schwab representative.
**Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.
**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request.
**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Affiliated Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the bank sweep feature(s), interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.
If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature or your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.
**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

Securities purchased on margin are Schwab's collateral for the loan to you. It is important that you fully understand the risks involved in trading securities on margin. These risks include:
- You can lose more funds than you deposit in the margin account.
- Schwab can force the sale of securities or other assets in any of your account(s) to maintain the required account equity without contacting you.
- You are not entitled to choose which assets are liquidated nor are you entitled to an extension of time on a margin call.
- Schwab can increase both its "house" maintenance margin requirements and the maintenance margin requirements for your Account at any time without advance written notice to you.
**Market Price:** The most recent price evaluation available to Schwab on the last business day of the current period, normally the last trade price or bid as of market close. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only. Some securities, especially thinly traded equities in the OTC market or foreign markets, may not report the most current price and are indicated as State Priced. For Limited Partnerships and Real Estate Investment Trust (REIT) securities, you may see that the value reflected on your monthly account statement for this security is unpriced. NASD rules require that certain Limited Partnerships (direct participation programs) and Real Estate Investment Trust (REIT) securities, that have not been priced within 18 months, must show as unpriced on customer statements. Note that these securities are generally illiquid, the value of the securities will be different than its purchase price, and, if applicable, that accurate valuation information may not be available.
**Market Value:** The Market Value is computed by multiplying the Market Price by the Quantity of Shares. This is the dollar value of your present holdings in your specified Schwab Account or a summary of the Market Value summed over multiple accounts.
**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided by Schwab's Account Agreement. Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.
**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If on any given day, the accrued daily dividend for your selected sweep money fund is calculated for your account is less than ½ of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.
**Securities Products and Services:** Securities products and services

are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, and are subject to investment risk and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
**Yield to Maturity:** This is the actual average annual return on a note if held to maturity.
**Gain (or Loss):** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS.
**Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account.
**IN CASE OF ERRORS OR DISCREPANCIES:** If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) If you're a client of an independent investment advisor, call us at 800-515-2157. Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.
**IN CASE OF COMPLAINTS:** If you have a complaint regarding your Schwab statement, products or services, please write to the Client Advocate Team at Charles Schwab & Co., Inc., Attention: Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA, or call Schwab Signature Alliance at 800-515-2157.
**Address Changes:** If you fail to notify Schwab in writing of any change of address or phone number, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account.
**Additional Information:**
We are required by law to report to the Internal Revenue Service adjusted cost basis information (if applicable), certain payments to you and credits to your Account during the calendar year. Retain this statement for income tax purposes. A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and Charles Schwab Bank are affiliates of each other and subsidiaries of the Charles Schwab Corporation.

© 2016 Charles Schwab & Co., Inc. ("Schwab"). All rights reserved. Member SIPC.
(0221-117W)



**charles SCHWAB**

Schwab One® Account of
**JURIEM DE MARCOS**

Account Number
**4801-8761**

**Statement Period**
**November 1, 2021 to**
**December 31, 2021**

## Account Value as of 12/31/2021: $ 153,152.67

### Change in Account Value

| | This Period | Year to Date |
|---|---|---|
| Starting Value | $ 220,491.78 | $ 190,245.58 |
| Credits | 1,000.00 | 41,669.78 |
| Debits | 0.00 | (6,005.99) |
| Transfer of Securities (In/Out) | 0.00 | 0.00 |
| Income Reinvested | 0.00 | (252.99) |
| Change in Value of Investments | (68,339.11) | (72,503.71) |
| Ending Value on 12/31/2021 | $ 153,152.67 | $ 153,152.67 |
| Total Change in Account Value | $ (67,339.11) | $ (37,092.91) |
| | (30.54)% | (19.50)% |

**Account Value [in Thousands]**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | | | | | | | | | | | | |
| 225 | | | | | | | | | | | | |
| 180 | | | | | | | | | | | | |
| 135 | | | | | | | | | | | | |
| 90 | | | | | | | | | | | | |
| 45 | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | |

1/21 2/21 3/21 4/21 5/21 6/21 7/21 8/21 9/21 10/21 11/21 12/21

### Asset Composition

| | Market Value | % of Account Assets |
|---|---|---|
| Cash and Bank Sweep$^{xz}$ | $ 1,000.74 | <1% |
| Equities | 86,100.00 | 56% |
| Other Assets | 66,051.93 | 43% |
| Total Assets Long | $ 153,152.67 | |
| Total Account Value | $ 153,152.67 | 100% |



- 56% Equities
- 43% Other Assets



**charles SCHWAB**

**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**November 1, 2021 to**
**December 31, 2021**

## Gain or (Loss) Summary

| | Realized Gain or (Loss) This Period | | Unrealized Gain or (Loss) |
|---|---|---|---|
| | Short Term | Long Term | |
| All Investments | $0.00 | $0.00 | $(44,906.63) |

*Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.*

## Income Summary

| | This Period | | Year to Date | |
|---|---|---|---|---|
| | Federally Tax-Exempt | Federally Taxable | Federally Tax-Exempt | Federally Taxable |
| Bank Sweep Interest | 0.00 | 0.00 | 0.00 | 0.09 |
| Cash Dividends | 0.00 | 0.00 | 0.00 | 669.69 |
| **Total Income** | **0.00** | **0.00** | **0.00** | **669.78** |

## Cash Transactions Summary

| | This Period | Year to Date |
|---|---|---|
| **Starting Cash*** | **$ 0.74** | **$ 545.75** |
| Deposits and other Cash Credits | 1,000.00 | 41,000.00 |
| Investments Sold | 0.00 | 450,947.14 |
| Dividends and Interest | 0.00 | 669.78 |
| Withdrawals and other Debits | 0.00 | (6,000.00) |
| Investments Purchased | 0.00 | (486,155.94) |
| Fees and Charges | 0.00 | (5.99) |
| **Total Cash Transaction Detail** | **1,000.00** | **454.99** |
| **Ending Cash*** | **$ 1,000.74** | **$ 1,000.74** |

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



Schwab One® Account of
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**November 1, 2021 to**
**December 31, 2021**

## Investment Detail - Cash and Bank Sweep

| Cash | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| Cash | 0.00 | 994.09 | <1% |
| **Total Cash** | **0.00** | **994.09** | **<1%** |

| Bank Sweep | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| CHARLES SCHWAB BANK | 0.74 | 6.65 | <1% |
| **Total Bank Sweep** X,Z | **0.74** | **6.65** | **<1%** |

| **Total Cash and Bank Sweep** | | **1,000.74** | **<1%** |
|---|---|---|---|

## Investment Detail - Equities

| Equities | Quantity | Market Price | Market Value Cost Basis | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| META MATLS INC SYMBOL: MMAT | 35,000.0000 | 2.46000 | 86,100.00 194,380.31 | 56% | (108,280.31) | N/A | N/A |
| **Total Equities** | **35,000.0000** | | **86,100.00** | **56%** | **(108,280.31)** | | **N/A** |
| | | **Total Cost Basis:** | **194,380.31** | | | | |



| | | Schwab One® Account of **JURIEM DE MARCOS** | | Account Number **4801-8761** | Statement Period **November 1, 2021 to December 31, 2021** |

## Investment Detail - Other Assets

| | Quantity | Market Price | Market Value | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| **Other Assets** | | | *Cost Basis* | | | | |
| **META MATLS INC   0%PFD** | 43,743.0000 | 1.51000 | 66,051.93 | 43% | 63,373.68 | N/A | N/A |
| SUBJ TO XTRO REDEMPTION | | | 2,678.25 | | | | |
| SYMBOL: MMTLP | | | | | | | |
| **Total Other Assets** | 43,743.0000 | | 66,051.93 | 43% | 63,373.68 | | N/A |
| | | **Total Cost Basis:** | 2,678.25 | | | | |

*Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only and are derived from information provided by outside parties. Schwab cannot guarantee the accuracy of such information. Since the interest and dividends are subject to change at any time, they should not be relied upon exclusively for making investment decisions. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.*

| | |
|---|---|
| **Total Investment Detail** | **153,152.67** |
| **Total Account Value** | **153,152.67** |
| **Total Cost Basis** | **197,058.56** |

## Transaction Detail - Deposits & Withdrawals

| Transaction Date | Process Date | Activity | Description | Location | Credit/(Debit) |
|---|---|---|---|---|---|
| 12/30/21 | 12/30/21 | MoneyLink Txn | Tfr NAVY FEDERAL CREDI, JURIEM DE MARCOS | | 1,000.00 |
| **Total Deposits & Withdrawals** | | | | | **1,000.00** |

The total deposits activity for the statement period was $1,000.00.  The total withdrawals activity for the statement period was $0.00.



| Schwab One® Account of | Account Number | Statement Period |
|---|---|---|
| **JURIEM DE MARCOS** | **4801-8761** | **November 1, 2021** to **December 31, 2021** |

## Transaction Detail - Total

| | |
|---|---|
| **Total Transaction Detail** | **1,000.00** |

## Bank Sweep Activity

| Transaction Date | Transaction | Description | Withdrawal | Deposit | Balance ˣ˙ᶻ |
|---|---|---|---|---|---|
| **Opening Balance** ˣ˙ᶻ | | | | | **0.74** |
| 12/31/21 | Auto Transfer | BANK CREDIT FROM BROKERAGE ˣ | | 5.91 | 6.65 |
| **Total Activity** | | | **0.00** | **5.91** | |
| **Ending Balance** ˣ˙ᶻ | | | | | **6.65** |

*Bank Sweep: Interest Rate as of 12/31/21 was 0.01%.* ᶻ

## Trades Pending Settlement

| | Transaction | Quantity | Trade Date | Settle Date | Unit Price | Purchase/Debit | Sale/Credit |
|---|---|---|---|---|---|---|---|
| META MATLS INC    0%PFD: MMTLP | Bought | 641.0000 | 12/30/21 | 01/03/22 | 1.5400 | 994.09 | |
| **Total Trades Pending Settlement** | | | | | | **994.09** | |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

Symbol  Endnote Legend

X        Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc.



Schwab One® Account of
**JURIEM DE MARCOS**

**Account Number**
4801-8761

**Statement Period**
**November 1, 2021 to**
**December 31, 2021**

## Endnotes For Your Account (continued)

| Symbol | Endnote Legend |
|--------|----------------|
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/transparency.



**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**January 1-31, 2022**

## Manage Your Account

**Questions about this statement**
1 (800) 435-4000 - 24/7 Customer service
**For the most current records on your account visit us at**
schwab.com/login *Statements are archived up to 10 years online*

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA                    91913

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at schwab.com/transparency

01/31-00000-TTIE3022-104550 *

**Page 1 of 9**



**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**January 1-31, 2022**

# Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise identified herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement.
**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.
**Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest.
**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s). Deposit accounts held through bank sweep features constitute direct obligations of one or more FDIC insured banks ("Affiliated Banks") that are affiliated with Schwab and are not obligations of Schwab. Funds swept to Affiliated Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account, please refer to the Cash Features Disclosure Statement available online or from a Schwab representative.
**Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.
**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request.
**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Affiliated Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the bank sweep feature(s), interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.
If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.
**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

Securities purchased on margin are Schwab's collateral for the loan to you. It is important that you fully understand the risks involved in trading securities on margin. These risks include:
- You can lose more funds than you deposit in the margin account.
- Schwab can force the sale of securities or other assets in any of your account(s) to maintain the required account equity without contacting you.
- You are not entitled to choose which assets are liquidated or are you entitled to an extension of time on a margin call.
- Schwab can increase both its "house" maintenance margin requirements and the maintenance margin requirements for your Account at any time without advance written notice to you.
**Market Price:** The most recent price evaluation available to Schwab on the last business day of the report period, normally the last trade price or bid as of market close. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only. Some securities, especially thinly traded equities in the OTC market or foreign markets, may not report the most current price and are indicated as Stale Priced. For Limited Partnerships and Real Estate Investment Trust (REIT) securities, you may see that the value reflected on your monthly account statement for this security is unpriced. NASD rules require that certain Limited Partnerships (direct participation programs) and Real Estate Investment Trust (REIT) securities, that have not been priced within 18 months, must show as unpriced on customer statements. Note that these securities are generally illiquid, the value of the securities will be different than its purchase price, and, if applicable, that accurate valuation information may not be available.
**Market Value:** The Market Value is computed by multiplying the Market Price by the Quantity of Shares. This is the dollar value of your present holdings in your specified Schwab Account or a summary of the Market Value summed over multiple accounts.
**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided by Schwab's Account Agreement. Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.
**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If on any given day, the accrued daily dividend for your selected sweep money fund is calculated for your account is less than ½ of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.
**Securities Products and Services:** Securities products and services

are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, and are subject to investment risk and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
**Yield to Maturity:** This is the actual average annual return on a note if held to maturity.
**Gain (or Loss):** Unrealized Gain (or Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS.
**Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account.
**IN CASE OF ERRORS OR DISCREPANCIES:** If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that you have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) If you're a client of an independent investment advisor, call us at 800-515-2157. Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.
**IN CASE OF COMPLAINTS:** If you have a complaint regarding your Schwab statement, products or services, please write to the Client Advocacy Team at Charles Schwab & Co., Inc., Attention: Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA, or call Schwab Signature Alliance at 800-515-2157.
**Address Changes:** If you fail to notify Schwab in writing of any change of address or phone number, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account.
**Additional Information:**
We are required by law to report to the Internal Revenue Service adjusted cost basis information (if applicable), certain payments to you and credits to your Account during the calendar year. Retain this statement for income tax purposes. A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and Charles Schwab Bank are affiliates of each other and subsidiaries of the Charles Schwab Corporation.

© 2016 Charles Schwab & Co., Inc. ("Schwab"). All rights reserved. Member SIPC.
(0221-117W)



**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
4801-8761

**Statement Period**
**January 1-31, 2022**

## Account Value as of 01/31/2022: $ 114,956.12

### Change in Account Value

| | This Period | Year to Date |
|---|---|---|
| Starting Value | $ 153,152.67 | $ 153,152.67 |
| Credits | 0.00 | 0.00 |
| Debits | (1,000.00) | (1,000.00) |
| Transfer of Securities (In/Out) | 0.00 | 0.00 |
| Income Reinvested | 0.00 | 0.00 |
| Change in Value of Investments | (37,196.55) | (37,196.55) |
| Ending Value on 01/31/2022 | $ 114,956.12 | $ 114,956.12 |
| Total Change in Account Value | $ (38,196.55) | $ (38,196.55) |
| | (24.94)% | (24.94)% |

Account Value [in Thousandsé



### Asset Composition

| | Market Value | % of Account Assets |
|---|---|---|
| Cash | $ 22.68 | <1% |
| Equities | 57,234.24 | 50% |
| Other Assets | 57,699.20 | 50% |
| Total Assets Long | $ 114,956.12 | |
| Total Account Value | $ 114,956.12 | 100% |

- 50% Equities
- 50% Other Assets

To explore the features of this statement visit schwab.com/premiumstatement



**charles SCHWAB**

| Schwab One® Account of | Account Number | Statement Period |
|---|---|---|
| **JURIEM DE MARCOS** | **4801-8761** | **January 1-31, 2022** |

| | Realized Gain or (Loss) This Period | | Unrealized Gain or (Loss) |
|---|---|---|---|
| **Gain or (Loss) Summary** | Short Term | Long Term | |
| **All Investments** | $(7,188.18) | $0.00 | $(74,915.00) |

*Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.*

## Cash Transactions Summary

| | This Period | Year to Date |
|---|---|---|
| **Starting Cash**\* | **$ 1,000.74** | **$ 1,000.74** |
| Deposits and other Cash Credits | 0.00 | 0.00 |
| Investments Sold | 1,016.03 | 1,016.03 |
| Dividends and Interest | 0.00 | 0.00 |
| Withdrawals and other Debits | (1,000.00) | (1,000.00) |
| Investments Purchased | (994.09) | (994.09) |
| Fees and Charges | 0.00 | 0.00 |
| **Total Cash Transaction Detail** | **(978.06)** | **(978.06)** |
| **Ending Cash**\* | **$ 22.68** | **$ 22.68** |

\*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.



**Schwab One® Account  of**
**JURIEM DE MARCOS**

| Account Number | Statement Period |
|---|---|
| **4801-8761** | **January 1-31, 2022** |

## Investment Detail - Cash and Bank Sweep

| Cash | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| Cash | 994.09 | 22.68 | <1% |
| **Total Cash** | **994.09** | **22.68** | **<1%** |

| Bank Sweep | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| CHARLES SCHWAB BANK | 6.65 | 0.00 | |
| **Total Bank Sweep** X,Z | **6.65** | **0.00** | **<1%** |

| | | Ending Balance | % of Account Assets |
|---|---|---|---|
| **Total Cash and Bank Sweep** | | **22.68** | **<1%** |

## Investment Detail - Equities

| Equities | Quantity | Market Price | Market Value _Cost Basis_ | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| META MATLS INC | 34,272.0000 | 1.67000 | 57,234.24 | 50% | (128,941.86) | N/A | N/A |
| SYMBOL: MMAT | | | _186,176.10_ | | | | |
| **Total Equities** | **34,272.0000** | | **57,234.24** | **50%** | **(128,941.86)** | | **N/A** |
| | | **Total Cost Basis:** | **_186,176.10_** | | | | |



**Schwab One® Account of**
**JURIEM DE MARCOS**

| | |
|---|---|
| **Account Number** | **Statement Period** |
| 4801-8761 | January 1-31, 2022 |

## Investment Detail - Other Assets

| | Quantity | Market Price | Market Value | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| **Other Assets** | | | *Cost Basis* | | | | |
| **META MATLS INC   0%PFD** | 44,384.0000 | 1.30000 | 57,699.20 | 50% | 54,026.86 | N/A | N/A |
| SUBJ TO XTRO REDEMPTION | | | *3,672.34* | | | | |
| SYMBOL: MMTLP | | | | | | | |
| **Total Other Assets** | 44,384.0000 | | 57,699.20 | 50% | 54,026.86 | | N/A |
| | | **Total Cost Basis:** | *3,672.34* | | | | |

*Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only and are derived from information provided by outside parties. Schwab cannot guarantee the accuracy of such information. Since the interest and dividends are subject to change at any time, they should not be relied upon exclusively for making investment decisions. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.*

| | |
|---|---|
| **Total Investment Detail** | 114,956.12 |
| **Total Account Value** | 114,956.12 |
| **Total Cost Basis** | 189,848.44 |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



Schwab One® Account of
**JURIEM DE MARCOS**

Account Number
**4801-8761**

Statement Period
**January 1-31, 2022**

## Realized Gain or (Loss)

| Short Term | Quantity/Par | Acquired/ Opened | Sold/ Closed | Total Proceeds | Cost Basis | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|
| META MATLS INC: MMAT | 728.0000 | 02/16/21 | 01/27/22 | 1,016.03 | 8,204.21 | (7,188.18) |
| **Total Short Term** | | | | **1,016.03** | **8,204.21** | **(7,188.18)** |
| **Total Realized Gain or (Loss)** | | | | **1,016.03** | **8,204.21** | **(7,188.18)** |

Schwab has provided accurate realized gain and loss information wherever possible for most investments. Cost basis data may be incomplete or unavailable for some of your holdings. If all data for a given investment is not available, the investment will not be listed here.

Option Customers:  Realized gain/loss of underlying securities is adjusted to reflect the premiums of assigned or exercised options. Please consult IRS publication 550, Investment Income and Expenses, for additional information on Options.

## Transaction Detail - Purchases & Sales

### Equities Activity

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| 01/31/22 | 01/27/22 | Sold | META MATLS INC: MMAT | (728.0000) | 1.4300 | 25.01 | 1,016.03 |
| | | | Includes Commission $25.00, Exchange Processing Fee $0.01 | | | | |
| **Total Equities Activity** | | | | | | | **1,016.03** |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 7 of 9



| | **Schwab One® Account of** | | **Account Number** | **Statement Period** |
|---|---|---|---|---|
| | **JURIEM DE MARCOS** | | **4801-8761** | **January 1-31, 2022** |

## Transaction Detail - Purchases & Sales (continued)

### Other Assets Activity

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| 01/03/22 | 12/30/21 | Bought | META MATLS INC    0%PFD | 641.0000 | 1.5400 | 6.95 | (994.09) |
| | | | Includes Commission $6.95 | | | | |
| **Total Other Assets Activity** | | | | | | | **(994.09)** |
| **Total Purchases & Sales** | | | | | | | **21.94** |

## Transaction Detail - Deposits & Withdrawals

| Transaction Date | Process Date | Activity | Description | Location | Credit/(Debit) |
|---|---|---|---|---|---|
| 12/30/21 | 01/03/22 | MoneyLink Return | Tfr NAVY FEDERAL CREDI, JURIEM DE MARCOS | | (1,000.00) |
| **Total Deposits & Withdrawals** | | | | | **(1,000.00)** |

The total deposits activity for the statement period was $0.00.  The total withdrawals activity for the statement period was $1,000.00.

| | | | | **Total Transaction Detail** | **(978.06)** |
|---|---|---|---|---|---|

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**January 1-31, 2022**

## Bank Sweep Activity

| Transaction Date | Transaction | Description | Withdrawal | Deposit | Balance X,Z |
|---|---|---|---|---|---|
| Opening Balance X,Z | | | | | 6.65 |
| 01/04/22 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 6.65 | | 0.00 |
| Total Activity | | | 6.65 | 0.00 | |
| Ending Balance X,Z | | | | | 0.00 |

*Bank Sweep: Interest Rate as of 01/31/22 was 0.01%. Z*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/transparency.



Schwab One® Account of
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**March 1-31, 2022**

## Manage Your Account

**Questions about this statement**
1 (800) 435-4000 - 24/7 Customer service
**For the most current records on your account visit us at**
schwab.com/login *Statements are archived up to 10 years online*

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA    91913

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at schwab.com/transparency



**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
4801-8761

**Statement Period**
March 1-31, 2022

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
This Account statement is furnished solely by Charles Schwab &
Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless
otherwise defined herein, capitalized terms have the same meanings as
in your Account Agreement. If you receive any other communication
from any source other than Schwab which purports to represent your
holdings at Schwab (including balances held at a Depository Institution)
you should verify its content with this statement.
AIP (Automatic Investment Plan) Customers: Schwab receives
remuneration in connection with certain transactions effected through
Schwab. If you participate in a systematic investment program through
Schwab, the additional information normally detailed on a trade
confirmation will be provided upon request.
Average Daily Balance: Average daily composite of all cash balances
that earn interest and all loans from Schwab that are charged interest.
Bank Sweep and Bank Sweep for Benefit Plans Features: Schwab acts
as your agent and custodian in establishing and maintaining your
Deposit Account(s) as a feature of your brokerage account(s). Deposit
accounts held through bank sweep features constitute direct obligations of
one or more FDIC insured banks ("Affiliated Banks") that are affiliated
with Schwab and are not obligations of Schwab. Funds swept to Affiliated
Banks are eligible for deposit insurance from the FDIC up to the
applicable limits for each bank for funds held in the same insurable
capacity. The balance in the Deposit Accounts can be withdrawn on your
order and the proceeds returned to your brokerage account or remitted to
you as provided in your Account Agreement. For information on FDIC
insurance and its limits, as well as other important disclosures about the
bank sweep feature(s) in your account, please refer to the Cash Features
Disclosure Statement available online or from a Schwab representative.
Cash: Any Free Credit Balance owed by us to you payable upon
demand which, although accounted for on our books of record, is not
segregated and may be used in the conduct of this firm's business.
Dividend Reinvestment Customers: Dividend reinvestment
transactions were effected by Schwab acting as a principal for its own
account, except for the reinvestment of Schwab dividends, for which an
independent broker-dealer acted as the buying agent. Further information
on these transactions will be furnished upon written request.
Interest: For the Schwab One Interest, Bank Sweep, and Bank Sweep for
Benefit Plans features, interest is paid for a period that may differ from
the Statement Period. Balances include interest paid as indicated on your
statement by Schwab or one or more of its Affiliated Banks. These
balances do not include interest that may have accrued during the
Statement Period after interest is paid. The interest paid may include
interest that accrued in the prior Statement Period. For the Schwab One
Interest feature, interest accrues daily from the second-to-last business
day of the prior month and is posted on the second-to-last business day
of the current month. For the bank sweep feature(s), interest accrues
daily from the 16th day of the prior month and is credited/posted
on the first business day after the 15th of the current month.
If, on any given day, the interest that Schwab calculates for the Free
Credit Balances in the Schwab One Interest feature in your brokerage
account is less than $.005, you will not accrue any interest on that
day. For balances held at banks affiliated with Schwab in the
Bank Sweep and Bank Sweep for Benefit Plans features, interest will
accrue even if the amount is less than $.005.
Margin Account Customers: This is a combined statement of your
margin account and special memorandum account maintained for you
under Section 220.5 of Regulation T issued by the Board of Governors
of the Federal Reserve System. The permanent record of the separate
account as required by Regulation T is available for your inspection.

Securities purchased on margin are Schwab's collateral for the loan
to you. It is important that you fully understand the risks involved
in trading securities on margin. These risks include:
• You can lose more funds than you deposit in the margin account.
• Schwab can force the sale of securities or other assets in any of
  your account(s) to maintain the required account equity without
  contacting you.
• You are not entitled to choose which assets are liquidated nor are
  you entitled to an extension of time on a margin call.
• Schwab can increase both its "house" maintenance margin
  requirements and the maintenance margin requirements for your
  Account at any time without advance written notice to you.
Market Price: The most recent price evaluation available to Schwab
on the last business day of the report period, normally the last trade
price or bid as of market close. Unpriced securities denote that no
market evaluation update is currently available. Price evaluations are
obtained from outside parties. Schwab shall have no responsibility for
the accuracy or timeliness of any such valuations. Pricing of assets not
held at Schwab is for informational purposes only. Some securities,
especially thinly traded equities in the OTC market or foreign markets,
may not report the most current price and are indicated as Stale Priced.
For Limited Partnerships and Real Estate Investment Trust (REIT)
securities, you may see that the value reflected on your monthly
account statement for this security is unpriced. NASD rules require
that certain Limited Partnerships (direct participation programs) and
Real Estate Investment Trust (REIT) securities, that have not been
priced within 18 months, must show as unpriced on customer statements.
Note that these securities are generally illiquid, the value of
the securities will be different than its purchase price, and, if
applicable, that accurate valuation information may not be available.
Market Value: The Market Value is computed by multiplying
the Market Price by the Quantity of Shares. This is the dollar value of
your present holdings in your specified Schwab Account or a summary
of the Market Value summed over multiple accounts.
Non-Publicly Traded Securities: All assets shown on this statement,
other than certain direct investments which may be held by a third
party, are held in your Account. Values of certain Non-Publicly
Traded Securities may be furnished by a third party as provided
by Schwab's Account Agreement. Schwab shall have no responsibility
for the accuracy or timeliness of such valuations. The Securities
Investor Protection Corporation (SIPC) does not cover many limited
partnership interests.
Schwab Sweep Money Funds: Includes the primary money market
funds into which Free Credit Balances may be automatically invested
pursuant to your Account Agreement. Schwab or an affiliate acts and
receives compensation as the Investment Advisor, Transfer Agent,
Shareholder Service Agent and Distributor for the Schwab Sweep
Money Funds. The amount of such compensation is disclosed in the
prospectus. The yield information for Schwab Sweep Money Funds
is the current 7-day yield as of the statement period. Yields vary.
If on any given day, the accrued daily dividend for your selected
sweep money fund as calculated for your account is less than ½ of 1
cent ($0.005), your account will not earn a dividend for that day.
In addition, if you do not accrue at least 1 daily dividend of $0.01
during a pay period, you will not receive a money market dividend
for that period. Schwab and the Schwab Sweep Money Funds
investment advisor may be voluntarily reducing a portion of a Schwab
Sweep Money Fund's expenses. Without these reductions, yields
would have been lower.
Securities Products and Services: Securities products and services

are offered by Charles Schwab & Co., Inc., Member SIPC. Securities
products and services, including unswept intraday funds and net credit
balances held in brokerage accounts are not deposits or other
obligations of, or guaranteed by, any bank, are not FDIC insured, and
are subject to investment risk and may lose value. Unswept intraday funds are not covered by
balances held at banks affiliated with Schwab in the Bank Sweep
and Bank Sweep for Benefit Plans features. Please see your Cash
Feature Disclosure Statement for more information on insurance coverage.
Yield to Maturity: This is the actual average annual return
on a note if held to maturity.
Gain (or Loss): Unrealized Gain or (Loss) and Realized Gain or
(Loss) sections "Gain/Loss Section(s)") contain a gain or a loss summary
of your Account. This information has been provided on this statement
at the request of your Advisor, if applicable. This information is not a
solicitation or a recommendation to buy or sell. Schwab does not
provide tax advice and encourages you to consult with your tax
professional. Please view the Cost Basis Disclosure Statement for
additional information on how gain (or loss) is calculated and how
Schwab reports adjusted cost basis information to the IRS.
Accrued Income: Accrued Income is the sum of the total accrued
interest and/or accrued dividends on positions held in your Account,
but the interest and/or dividends have not been received into your
account. Schwab makes no representation that the amounts shown (or any
other amount) will be received. Accrued amounts are not covered by SIPC
account protection until actually received and held in the Account.
IN CASE OF ERRORS OR DISCREPANCIES: If you find an
error or discrepancy relating to your brokerage activity (other than
an electronic fund transfer) you must notify us promptly, but no later
than 10 days after this statement is sent or made available to you. If
this statement shows that we have mailed or delivered security
certificate(s) that you have not received, notify Schwab immediately.
You may call us at 800-435-4000. (Outside the U.S., call
+1-415-667-8400.) If you're a client of an independent investment
advisor, call us at 800-515-2157. Any oral communications
should be re-confirmed in writing to further protect your rights,
including rights under the Securities Investor Protection Act
(SIPA). If you do not so notify us, you agree that the statement
activity and Account balance are correct for all purposes with
respect to those brokerage transactions.
IN CASE OF COMPLAINTS: If you have a complaint regarding
your Schwab statement, products or services, please write to the Client
Advocacy Team at Charles Schwab & Co., Inc. Attention: Client
Advocacy Team, 211 Main St., San Francisco, CA 94105, USA,
or call Schwab Signature Alliance at 800-515-2157.
Address Changes: If you fail to notify Schwab in writing of any change
of address or phone number, you may not receive important notifications
about your Account, and trading or other restrictions might be placed on
your Account.
Additional Information:
We are required by law to report to the Internal Revenue Service
Adjusted cost basis information (if applicable), certain payments
to you and credits to your Account during the calendar year.
Retain this statement for income tax purposes. A financial statement
for your inspection is available at Schwab's offices or a copy will
be mailed to you upon written request. Any third party trademarks
appearing herein are the property of their respective owners.
Schwab and Charles Schwab Bank are affiliates of each other
and subsidiaries of the Charles Schwab Corporation.
© 2016 Charles Schwab & Co., Inc. ("Schwab"). All rights reserved.
Member SIPC.
(0221-117W)



**Schwab One® Account of**
**JURIEM DE MARCOS**

| Account Number | Statement Period |
|---|---|
| 4801-8761 | March 1-31, 2022 |

## Account Value as of 03/31/2022: $ 111,405.40

### Change in Account Value

| | This Period | Year to Date |
|---|---|---|
| Starting Value | $ 159,812.44 | $ 153,152.67 |
| Credits | 0.00 | 0.00 |
| Debits | 0.00 | (1,000.00) |
| Transfer of Securities (In/Out) | 0.00 | 0.00 |
| Income Reinvested | 0.00 | 0.00 |
| Change in Value of Investments | (48,407.04) | (40,747.27) |
| Ending Value on 03/31/2022 | $ 111,405.40 | $ 111,405.40 |
| Total Change in Account Value | $ (48,407.04) | $ (41,747.27) |
| | (30.29)% | (27.26)% |

Account Value [in Thousands]



### Asset Composition

| | Market Value | % of Account Assets |
|---|---|---|
| Bank Sweep | $ 22.68 | <1% |
| Equities | 57,234.24 | 51% |
| Other Assets | 54,148.48 | 49% |
| Total Assets Long | $ 111,405.40 | |
| Total Account Value | $ 111,405.40 | 100% |

- 51% Equities
- 49% Other Assets

To explore the features of this statement visit schwab.com/premiumstatement



**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**March 1-31, 2022**

|  | Realized Gain or (Loss) This Period | | Unrealized Gain or (Loss) |
|---|---|---|---|
| **Gain or (Loss) Summary** | **Short Term** | **Long Term** | |
| **All Investments** | $0.00 | $0.00 | $(78,465.72) |

*Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.*

## Cash Transactions Summary

|  | This Period | Year to Date |
|---|---|---|
| **Starting Cash\*** | **$ 22.68** | **$ 1,000.74** |
| Deposits and other Cash Credits | 0.00 | 0.00 |
| Investments Sold | 0.00 | 1,016.03 |
| Dividends and Interest | 0.00 | 0.00 |
| Withdrawals and other Debits | 0.00 | (1,000.00) |
| Investments Purchased | 0.00 | (994.09) |
| Fees and Charges | 0.00 | 0.00 |
| **Total Cash Transaction Detail** | **0.00** | **(978.06)** |
| **Ending Cash\*** | **$ 22.68** | **$ 22.68** |

\*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.



| Schwab One® Account of | Account Number | Statement Period |
|---|---|---|
| **JURIEM DE MARCOS** | **4801-8761** | **March 1-31, 2022** |

## Investment Detail - Bank Sweep

| Bank Sweep | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| CHARLES SCHWAB BANK | 22.68 | 22.68 | <1% |
| **Total Bank Sweep** ˣᶻ | **22.68** | **22.68** | **<1%** |
| **Total Bank Sweep** | | **22.68** | **<1%** |

## Investment Detail - Equities

| Equities | Quantity | Market Price | Market Value | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| | | | *Cost Basis* | | | | |
| **META MATLS INC** | 34,272.0000 | 1.67000 | 57,234.24 | 51% | (128,941.86) | N/A | N/A |
| SYMBOL: MMAT | | | *186,176.10* | | | | |
| **Total Equities** | **34,272.0000** | | **57,234.24** | **51%** | **(128,941.86)** | | **N/A** |
| | | *Total Cost Basis:* | *186,176.10* | | | | |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Schwab One® Account of | | | | Account Number | | Statement Period | |
| **JURIEM DE MARCOS** | | | | **4801-8761** | | **March 1-31, 2022** | |

## Investment Detail - Other Assets

| | Quantity | Market Price | Market Value | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| **Other Assets** | | | *Cost Basis* | | | | |
| **META MATLS INC    0%PFD** | 44,384.0000 | 1.22000 | 54,148.48 | 49% | 50,476.14 | N/A | N/A |
| SUBJ TO XTRO REDEMPTION | | | *3,672.34* | | | | |
| SYMBOL: MMTLP | | | | | | | |
| **Total Other Assets** | 44,384.0000 | | 54,148.48 | 49% | 50,476.14 | | N/A |
| | | **Total Cost Basis:** | *3,672.34* | | | | |

*Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only and are derived from information provided by outside parties. Schwab cannot guarantee the accuracy of such information. Since the interest and dividends are subject to change at any time, they should not be relied upon exclusively for making investment decisions. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.*

| | |
|---|---|
| **Total Investment Detail** | **111,405.40** |
| **Total Account Value** | **111,405.40** |
| ***Total Cost Basis*** | ***189,848.44*** |



| | | Schwab One® Account of<br>**JURIEM DE MARCOS** | | **Account Number**<br>**4801-8761** | **Statement Period**<br>**March 1-31, 2022** |

## Bank Sweep Activity

| Transaction Date | Transaction | Description | Withdrawal | Deposit | Balance $^{X,Z}$ |
|---|---|---|---|---|---|
| Opening Balance $^{X,Z}$ | | | | | 22.68 |
| Total Activity | | | 0.00 | 0.00 | |
| Ending Balance $^{X,Z}$ | | | | | 22.68 |

*Bank Sweep: Interest Rate as of 03/31/22 was 0.01%.* $^{Z}$

## Trades Pending Settlement

| | Transaction | Quantity | Trade Date | Settle Date | Unit Price | Purchase/Debit | Sale/Credit |
|---|---|---|---|---|---|---|---|
| META MATLS INC: MMAT | Bought | 728.0000 | 03/30/22 | 04/01/22 | 1.9350 | 1,408.68 | |
| META MATLS INC  0%PFD: MMTLP | Sold | 4,384.0000 | 03/30/22 | 04/01/22 | 1.4370 | | 6,292.83 |
| **Total Trades Pending Settlement** | | | | | | **1,408.68** | **6,292.83** |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/transparency.

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



| | Schwab One® Account of<br>**JURIEM DE MARCOS** | | **Account Number**<br>**4801-8761** | **Statement Period**<br>**October 1, 2022 to**<br>**November 30, 2022** |

## Manage Your Account

**Questions about this statement**
1 (800) 435-4000 - 24/7 Customer service
**For the most current records on your account visit us at**
schwab.com/login *Statements are archived up to 10 years online*

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA        91913

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at schwab.com/transparency

11/30-00000-TTIE3025-222256 *



Schwab One® Account of
**JURIEM DE MARCOS**

Account Number
**4801-8761**

Statement Period
**October 1, 2022 to
November 30, 2022**

# Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement.
**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.
**Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest.
**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s). Deposit accounts held through bank sweep features constitute direct obligations of one or more FDIC insured banks ("Affiliated Banks") that are affiliated with Schwab and are not obligations of Schwab. Funds swept to Affiliated Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account, please refer to the Cash Features Disclosure Statement available online or from a Schwab representative.
**Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.
**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request.
**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Affiliated Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the bank sweep feature(s), interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.
If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.
**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

Securities purchased on margin are Schwab's collateral for the loan to you. It is important that you fully understand the risks involved in trading securities on margin. These risks include:
- You can lose more funds than you deposit in the margin account.
- Schwab can force the sale of securities or other assets in any of your account(s) to maintain the required account equity without contacting you.
- You are not entitled to choose which assets are liquidated nor are you entitled to an extension of time on a margin call.
- Schwab can increase both its "house" maintenance margin requirements and the maintenance margin requirements for your Account at any time without advance written notice to you.
**Market Price:** The most recent price evaluation available to Schwab on the last business day of the report period, normally the last trade price or bid as of market close. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Pricing of assets not held at Schwab is for informational purposes only. Some securities, especially thinly traded equities in the OTC market or foreign markets, may not report the most current price and are indicated as Stale Priced. For Limited Partnerships and Real Estate Investment Trust (REIT) securities, you may see that the value reflected on your monthly account statement for this security is unpriced. NASD rules require that certain Limited Partnerships (direct participation programs) and Real Estate Investment Trust (REIT) securities, that have not been priced within 18 months, must show an unpriced on customer statements. Note that these securities are generally illiquid, the value of the securities will be different than its purchase price, and, if applicable, that accurate valuation information may not be available.
**Market Value:** The Market Value is computed by multiplying the Market Price by the Quantity of Shares. This is the dollar value of your present holdings in your specified Schwab Account or a summary of the Market Value summed over multiple accounts.
**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided by Schwab's Account Agreement. Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.
**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Transfer Agent, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If on any given day, the accrued daily dividend for your selected sweep money fund is calculated for your account is less than ½ of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.
**Securities Products and Services:** Securities products and services

are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, and are subject to investment risk and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features. Please see your Cash Feature Disclosure Statement for more information on insurance coverage.
**Yield to Maturity:** This is the actual average annual return on a note if held to maturity.
**Gain (or Loss):** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS.
**Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account.
**IN CASE OF ERRORS OR DISCREPANCIES:** If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) If you're a client of an independent investment advisor, call us at 800-515-5157. Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.
**IN CASE OF COMPLAINTS:** If you have a complaint regarding your Schwab statement, products or services, please write to the Client Advocacy Team at Charles Schwab & Co., Inc., Attention: Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA, or call Schwab Signature Alliance at 800-515-5157.
**Address Changes:** If you fail to notify Schwab in writing of any change of address or phone number, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account.
**Additional Information:**
We are required by law to report to the Internal Revenue Service adjusted cost basis information (if applicable), certain payments to you and credits to your Account during the calendar year. Retain this statement for income tax purposes. A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners.
Schwab and Charles Schwab Bank are affiliates of each other and subsidiaries of the Charles Schwab Corporation.
© 2016 Charles Schwab & Co., Inc. ("Schwab"). All rights reserved. Member SIPC.
(0221-117W)



**charles SCHWAB**

Schwab One® Account of
**JURIEM DE MARCOS**

Account Number
**4801-8761**

Statement Period
**October 1, 2022 to
November 30, 2022**

## Account Value as of 11/30/2022: $ 412,231.58

### Change in Account Value

| | This Period | Year to Date |
|---|---|---|
| Starting Value | $ 84,325.33 | $ 153,152.67 |
| Credits | 20,000.00 | 20,000.00 |
| Debits | 0.00 | (5,900.00) |
| Transfer of Securities (In/Out) | 0.00 | 0.00 |
| Income Reinvested | 0.00 | 0.00 |
| Change in Value of Investments | 307,906.25 | 244,978.91 |
| Ending Value on 11/30/2022 | $ 412,231.58 | $ 412,231.58 |
| Total Change in Account Value | $ 327,906.25 | $ 259,078.91 |
| | 388.86% | 169.16% |

Account Value [in Thousands]



### Asset Composition

| | Market Value | % of Account Assets |
|---|---|---|
| Bank Sweep^xz | $ 26.58 | <1% |
| Equities | 85,405.00 | 21% |
| Other Assets | 326,800.00 | 79% |
| Total Assets Long | $ 412,231.58 | |
| Total Account Value | $ 412,231.58 | 100% |

■ 21% Equities
☐ 79% Other Assets

To explore the features of this statement visit schwab.com/premiumstatement



| | | |
|---|---|---|
| **Schwab One® Account of** | **Account Number** | **Statement Period** |
| **JURIEM DE MARCOS** | **4801-8761** | **October 1, 2022 to** |
| | | **November 30, 2022** |

| | Realized Gain or (Loss) This Period | | Unrealized Gain or (Loss) |
|---|---|---|---|
| **Gain or (Loss) Summary** | Short Term | Long Term | |
| **All Investments** | $0.00 | $0.00 | $200,967.63 |

*Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.*

## Cash Transactions Summary

| | This Period | Year to Date |
|---|---|---|
| **Starting Cash** * | **$ 6.83** | **$ 1,000.74** |
| Deposits and other Cash Credits | 20,000.00 | 20,000.00 |
| Investments Sold | 0.00 | 7,308.86 |
| Dividends and Interest | 0.00 | 0.00 |
| Withdrawals and other Debits | 0.00 | (5,900.00) |
| Investments Purchased | (19,980.25) | (22,383.02) |
| Fees and Charges | 0.00 | 0.00 |
| **Total Cash Transaction Detail** | **19.75** | **(974.16)** |
| **Ending Cash** * | **$ 26.58** | **$ 26.58** |

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.



Schwab One® Account of
**JURIEM DE MARCOS**

**Account Number**
4801-8761

**Statement Period**
**October 1, 2022 to**
**November 30, 2022**

## Investment Detail - Bank Sweep

| Bank Sweep | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| CHARLES SCHWAB BANK | 6.83 | 26.58 | <1% |
| Total Bank Sweep ˣᶻ | 6.83 | 26.58 | <1% |
| **Total Bank Sweep** | | **26.58** | **<1%** |

## Investment Detail - Equities

| Equities | Quantity | Market Price | Market Value / Cost Basis | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| META MATLS INC | 44,950.0000 | 1.90000 | 85,405.00 | 21% | (122,160.03) | N/A | N/A |
| SYMBOL: MMAT | | | 207,565.03 | | | | |
| **Total Equities** | **44,950.0000** | | **85,405.00** | **21%** | **(122,160.03)** | | **N/A** |
| | | **Total Cost Basis:** | **207,565.03** | | | | |



| Schwab One® Account of<br>**JURIEM DE MARCOS** | | Account Number<br>**4801-8761** | **Statement Period**<br>**October 1, 2022 to**<br>**November 30, 2022** |
|---|---|---|---|

## Investment Detail - Other Assets

| Other Assets | Quantity | Market Price | Market Value<br>Cost Basis | % of<br>Account<br>Assets | Unrealized<br>Gain or (Loss) | Estimated<br>Yield | Estimated<br>Annual<br>Income |
|---|---|---|---|---|---|---|---|
| META MATLS INC   0% PFD | 40,000.0000 | 8.17000 | 326,800.00 | 79% | 323,127.66 | N/A | N/A |
| PFD<br>SYMBOL: MMTLP | | | 3,672.34 | | | | |
| **Total Other Assets** | **40,000.0000** | | **326,800.00** | **79%** | **323,127.66** | | **N/A** |
| | | **Total Cost Basis:** | **3,672.34** | | | | |

*Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only and are derived from information provided by outside parties. Schwab cannot guarantee the accuracy of such information. Since the interest and dividends are subject to change at any time, they should not be relied upon exclusively for making investment decisions. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.*

| | |
|---|---|
| **Total Investment Detail** | **412,231.58** |
| **Total Account Value** | **412,231.58** |
| *Total Cost Basis* | *211,237.37* |

## Transaction Detail - Purchases & Sales

### Equities Activity

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and<br>Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| 11/23/22 | 11/21/22 | Bought | META MATLS INC: MMAT | 2,500.0000 | 2.0999 | 0.00 | (5,249.75) |



| | Schwab One® Account of | | Account Number | Statement Period |
| --- | --- | --- | --- | --- |
| | **JURIEM DE MARCOS** | | **4801-8761** | **October 1, 2022 to** |
| | | | | **November 30, 2022** |

## Transaction Detail - Purchases & Sales (continued)

### Equities Activity (continued)

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 11/23/22 | 11/21/22 | Bought | META MATLS INC: MMAT | 2,500.0000 | 2.0850 | 0.00 | (5,212.50) |
| 11/25/22 | 11/22/22 | Bought | META MATLS INC: MMAT | 1,500.0000 | 1.9600 | 0.00 | (2,940.00) |
| 11/25/22 | 11/22/22 | Bought | META MATLS INC: MMAT | 500.0000 | 1.9600 | 0.00 | (980.00) |
| 11/28/22 | 11/23/22 | Bought | META MATLS INC: MMAT | 2,000.0000 | 1.9155 | 0.00 | (3,831.00) |
| 11/28/22 | 11/23/22 | Bought | META MATLS INC: MMAT | 98.0000 | 1.8600 | 0.00 | (182.28) |
| 11/28/22 | 11/23/22 | Bought | META MATLS INC: MMAT | 150.0000 | 1.8600 | 0.00 | (279.00) |
| 11/28/22 | 11/23/22 | Bought | META MATLS INC: MMAT | 564.0000 | 1.8600 | 0.00 | (1,049.04) |
| 11/28/22 | 11/23/22 | Bought | META MATLS INC: MMAT | 138.0000 | 1.8600 | 0.00 | (256.68) |
| **Total Equities Activity** | | | | | | | **(19,980.25)** |
| **Total Purchases & Sales** | | | | | | | **(19,980.25)** |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



| | Schwab One® Account of **JURIEM DE MARCOS** | | Account Number **4801-8761** | Statement Period **October 1, 2022 to November 30, 2022** |
|---|---|---|---|---|

## Transaction Detail - Deposits & Withdrawals

| Transaction Date | Process Date | Activity | Description | Location | Credit/(Debit) |
|---|---|---|---|---|---|
| 11/21/22 | 11/21/22 | MoneyLink Txn | Tfr NAVY FEDERAL CREDI, JURIEM DE MARCOS | | 20,000.00 |
| **Total Deposits & Withdrawals** | | | | | **20,000.00** |

The total deposits activity for the statement period was $20,000.00. The total withdrawals activity for the statement period was $0.00.

| | | Total Transaction Detail | 19.75 |
|---|---|---|---|

## Bank Sweep Activity

| Transaction Date | Transaction | Description | Withdrawal | Deposit | Balance ˣᶻ |
|---|---|---|---|---|---|
| | **Opening Balance** ˣᶻ | | | | **6.83** |
| 11/22/22 | Auto Transfer | BANK CREDIT FROM BROKERAGE ˣ | | 9,537.75 | 9,544.58 |
| 11/25/22 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 3,920.00 | | 5,624.58 |
| 11/28/22 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 5,598.00 | | 26.58 |
| | **Total Activity** | | **9,518.00** | **9,537.75** | |
| | **Ending Balance** ˣᶻ | | | | **26.58** |

*Bank Sweep: Interest Rate as of 11/30/22 was 0.40%.* ᶻ



**charles SCHWAB**

Schwab One® Account of
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**October 1, 2022 to**
**November 30, 2022**

## Open Orders

*You can change or cancel any open order by calling us.*
*Orders expire as of close of business on expiration date listed below.*

| | Transaction | Quantity | Order Date | Market Price | Limit Price | Will Expire |
|---|---|---|---|---|---|---|
| META MATLS INC 0% PFDPFD | Sell | 2,000.0000 | 11/01/22 | 8.1700 | 75.0000 | 01/03/23 |
| META MATLS INC 0% PFDPFD | Sell | 2,000.0000 | 11/01/22 | 8.1700 | 80.0000 | 01/03/23 |
| META MATLS INC 0% PFDPFD | Sell | 2,000.0000 | 11/01/22 | 8.1700 | 85.0000 | 01/03/23 |
| META MATLS INC 0% PFDPFD | Sell | 2,000.0000 | 11/01/22 | 8.1700 | 90.0000 | 01/03/23 |
| META MATLS INC 0% PFDPFD | Sell | 2,000.0000 | 11/01/22 | 8.1700 | 95.0000 | 01/03/23 |
| META MATLS INC 0% PFDPFD | Sell | 2,000.0000 | 11/01/22 | 8.1700 | 100.0000 | 01/03/23 |
| META MATLS INC 0% PFDPFD | Sell | 2,000.0000 | 11/01/22 | 8.1700 | 110.0000 | 01/03/23 |
| META MATLS INC 0% PFDPFD | Sell | 2,000.0000 | 11/01/22 | 8.1700 | 125.0000 | 01/03/23 |
| META MATLS INC 0% PFDPFD | Sell | 2,000.0000 | 11/01/22 | 8.1700 | 135.0000 | 01/03/23 |
| META MATLS INC 0% PFDPFD | Sell | 2,000.0000 | 11/14/22 | 8.1700 | 150.0000 | 01/13/23 |
| META MATLS INC 0% PFDPFD | Sell | 2,000.0000 | 11/21/22 | 8.1700 | 175.0000 | 01/20/23 |

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/transparency.



**Schwab One® Account  of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**May 1-31, 2023**

## Manage Your Account

**Questions about this statement**
1 (800) 435-4000 - 24/7 Customer service
**For the most current records on your account visit us at**
schwab.com/login *Statements are archived up to 10 years online*

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA
91913

## Commitment to Transparency
Client Relationship Summaries and Best Interest disclosures at schwab.com/transparency

05/31-00000-TTIE3024-103339 *



| | Schwab One® Account of<br>**JURIEM DE MARCOS** | Account Number<br>4801-8761 | Statement Period<br>May 1-31, 2023 |
|---|---|---|---|

# Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:**
This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement.
**AIP (Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request.
**Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest.
**Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s). Deposit accounts held through bank sweep features constitute direct obligations of one or more FDIC insured banks ("Affiliated Banks") that are affiliated with Schwab and are not obligations of Schwab. Funds swept to Affiliated Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account, please refer to the Cash Features Disclosure Statement available online or from a Schwab representative.
**Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business.
**Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request.
**Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Affiliated Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the bank sweep feature(s), interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month.
If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005.
**Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection.

Securities purchased on margin are Schwab's collateral for the loan to you. It is important that you fully understand the risks involved in trading securities on margin. These risks include:
- You can lose more funds than you deposit in the margin account.
- Schwab can force the sale of securities or other assets in any of your account(s) to maintain the required account equity without contacting you.
- You are not entitled to choose which assets are liquidated nor are you entitled to an extension of time on a margin call.
- Schwab can increase both its "house" maintenance margin requirements and the maintenance margin requirements for your Account at any time without advance written notice to you.
**Market Price:** The most recent price evaluation available to Schwab on the last business day of the report period, normally the last trade price or bid as of market close. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Assets Not held at Schwab Are not held in your Account or covered by the Account's SIPC account protection and are not otherwise in Schwab's custody and are being provided as a courtesy to you. Information on Assets Not Held at Schwab, including but not limited to valuations, is reported solely based on information you provide to Schwab. Schwab can neither validate nor certify the existence of Assets Not Held at Schwab or the accuracy, completeness or timeliness of the information about Assets Not Held at Schwab, whether provided by you or otherwise. Descriptions of Assets Not Held at Schwab may be abbreviated or truncated. Some securities, especially thinly traded equities in the OTC market or foreign markets, may not report report the most current price and are indicated as Stale Priced. Certain Limited Partnership (direct participation programs) and unlisted Real Estate Investment Trust (REIT) securities, for which you may see a value on your monthly Account statement that reflects the issuer's appraised estimated value, are not listed on a national securities exchange, and are generally illiquid. Even if you are able to sell such securities, the price received may be less than the per share appraised estimated value provided in the account statement.
**Market Value:** The Market Value is computed by multiplying the Market Price by the Quantity of Shares. This is the dollar value of your present holdings in your specified Schwab Account or a summary of the Market Value summed over multiple accounts.
**Non-Publicly Traded Securities:** All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided by Schwab's Account Agreement. Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests.
**Schwab Sweep Money Funds:** Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If on any given day, the accrued daily dividend for your selected sweep money fund as calculated for your account is less than ½ of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Money Funds investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower.
**Securities Products and Services:** Securities products and services

are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, and are subject to investment risk and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features. Please see your Cash Feature Disclosure Statement for more information on Insurance coverage.
**Yield to Maturity:** This is the actual average annual return on a note if held to maturity.
**Gain (or Loss):** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections "Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS.
**Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account.
**IN CASE OF ERRORS OR DISCREPANCIES:** If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. Call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) If you're a client of an independent investment advisor, call us at 800-515-2157. Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions.
**IN CASE OF COMPLAINTS:** If you have a complaint regarding your Schwab statement, products or services, please write to the Client Advocacy Team at Charles Schwab & Co., Inc., Attention: Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA, or call Schwab Signature Alliance at 800-515-2157.
**Address Changes:** If you fail to notify Schwab in writing of any change of address or phone number, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account.
**Additional Information:**
We are required by law to report to the Internal Revenue Service adjusted cost basis information (if applicable), certain payments to you and credits to your Account during the calendar year. Retain this statement for income tax purposes. A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and Charles Schwab Bank are affiliates of each other and subsidiaries of the Charles Schwab Corporation.

© 2023 Charles Schwab & Co., Inc. ("Schwab"). All rights reserved. Member SIPC.



**charles SCHWAB**

Schwab One® Account of
**JURIEM DE MARCOS**

Account Number
**4801-8761**

Statement Period
**May 1-31, 2023**

## Account Value as of 05/31/2023: $ 19,242.36 $^{\Delta}$

### Change in Account Value

| | This Period | Year to Date |
|---|---|---|
| Starting Value | $ 8,306.91 | $ 53,517.58 |
| Credits | 10,000.01 | 10,000.05 |
| Debits | (225.00) | (225.00) |
| Transfer of Securities (In/Out) | 0.00 | 0.00 |
| Income Reinvested | 0.00 | 0.00 |
| Change in Value of Investments | 1,160.44 | (44,050.27) |
| Ending Value on 05/31/2023 $^{\Delta}$ | $ 19,242.36 | $ 19,242.36 |
| Total Change in Account Value | $ 10,935.45 | $ (34,275.22) |
| | 131.64% | (64.04)% |

### Account Value [in Thousands]



### Asset Composition

| | Market Value | % of Account Assets |
|---|---|---|
| Bank Sweep $^{X,Z}$ | $ 10,017.36 | 51% |
| Equities | 9,450.00 | 49% |
| Total Assets Long $^{\Delta}$ | $ 19,467.36 | |
| Cash (Debits) $^{n}$ | (225.00) | |
| Total Assets Short $^{S}$ | $ (225.00) | |
| Total Account Value $^{\Delta}$ | $ 19,242.36 | 100% |

- 51% Bank Sweep [X,Z]
- 49% Equities

To explore the features of this statement visit schwab.com/premiumstatement



**Schwab One® Account of**
**JURIEM DE MARCOS**

| Account Number | Statement Period |
|---|---|
| **4801-8761** | **May 1-31, 2023** |

## Gain or (Loss) Summary

| | Realized Gain or (Loss) This Period | | Unrealized Gain or (Loss) |
|---|---|---|---|
| | Short Term | Long Term | |
| **All Investments** | $0.00 | $0.00 | $(198,124.80) |

*Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.*

## Income Summary

| | This Period | | Year to Date | |
|---|---|---|---|---|
| | Federally Tax-Exempt | Federally Taxable | Federally Tax-Exempt | Federally Taxable |
| Bank Sweep Interest | 0.00 | 0.01 | 0.00 | 0.05 |
| **Total Income** | **0.00** | **0.01** | **0.00** | **0.05** |

## Cash Transactions Summary

| | This Period | Year to Date |
|---|---|---|
| **Starting Cash** | **$ 27.12** | **$ 27.08** |
| Deposits and other Cash Credits | 10,000.00 | 10,000.00 |
| Investments Sold | 10,048.43 | 10,048.43 |
| Dividends and Interest | 0.01 | 0.05 |
| Withdrawals and other Debits | (225.00) | (225.00) |
| Investments Purchased | (10,058.20) | (10,058.20) |
| Fees and Charges | 0.00 | 0.00 |
| **Total Cash Transaction Detail** | **9,765.24** | **9,765.28** |
| **Ending Cash** | **$ 9,792.36** | **$ 9,792.36** |

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.



| **Schwab One® Account of** | **Account Number** | **Statement Period** |
|---|---|---|
| **JURIEM DE MARCOS** | **4801-8761** | **May 1-31, 2023** |

## Investment Detail - Cash and Bank Sweep

| Cash | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| Cash | 0.00 | (225.00) | |
| **Total Cash** n | **0.00** | **(225.00)** | |

| Bank Sweep | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| CHARLES SCHWAB BANK | 27.12 | 10,017.36 | 51% |
| **Total Bank Sweep** X,Z | **27.12** | **10,017.36** | **51%** |
| **Total Cash and Bank Sweep** | | **9,792.36** | **51%** |

## Investment Detail - Equities

| Equities | Quantity | Market Price | Market Value<br>*Cost Basis* | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| META MATLS INC<br>SYMBOL: MMAT | 45,000.0000 | 0.21000 | 9,450.00<br>*207,574.80* | 49% | (198,124.80) | N/A | N/A |
| **Total Equities** | **45,000.0000** | | **9,450.00** | **49%** | **(198,124.80)** | | **N/A** |
| | | **Total Cost Basis:** | **207,574.80** | | | | |


charles
SCHWAB

| Schwab One® Account of | Account Number | Statement Period |
|---|---|---|
| **JURIEM DE MARCOS** | **4801-8761** | **May 1-31, 2023** |

## Investment Detail - Unpriced Securities

| Unpriced Securities | Quantity | Market Price | Market Value | Unrealized Gain or (Loss) |
|---|---|---|---|---|
| | | | *Cost Basis* | |
| NEXT BRIDGE HYDROCARBONS | 40,000.0000 | N/A | N/A | N/A |
| | | | 3,672.34 | |
| **Total Unpriced Securities** | **40,000.0000** | | **N/A** | **N/A** |
| | | **Total Cost Basis:** | **3,672.34** | |

*Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only and are derived from information provided by outside parties. Schwab cannot guarantee the accuracy of such information. Since the interest and dividends are subject to change at any time, they should not be relied upon exclusively for making investment decisions. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EY and EAI will continue to display at a prior rate.*

| | |
|---|---|
| **Total Investment Detail** | 19,242.36 |
| **Total Account Value (excl. Unpriced Securities)** | 19,242.36 |
| **Total Cost Basis** | 211,247.14 |

## Realized Gain or (Loss)

| Short Term | Quantity/Par | Acquired/ Opened | Sold/ Closed | Total Proceeds | Cost Basis | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|
| META MATLS INC: MMAT | 9,950.0000 | multiple | 05/25/23 | 2,224.38 | 19,980.25 | 0.00 |
| **Total Short Term** | | | | **2,224.38** | **19,980.25** | **0.00** |



**Schwab One® Account of**
**JURIEM DE MARCOS**

| Account Number | Statement Period |
|---|---|
| 4801-8761 | May 1-31, 2023 |

## Realized Gain or (Loss) (continued)

| Long Term | Quantity/Par | Acquired/ Opened | Sold/ Closed | Total Proceeds | Cost Basis | Realized Gain or (Loss) |
|---|---|---|---|---|---|---|
| META MATLS INC: MMAT | 35,000.0000 | multiple | 05/25/23 | 7,824.05 | 187,584.78 | 0.00 |
| **Total Long Term** | | | | **7,824.05** | **187,584.78** | **0.00** |
| **Total Realized Gain or (Loss)** | | | | **10,048.43** | **207,565.03** | **0.00** |

Schwab has provided accurate realized gain and loss information wherever possible for most investments. Cost basis data may be incomplete or unavailable for some of your holdings. If all data for a given investment is not available, the investment will not be listed here.
Option Customers:  Realized gain/loss of underlying securities is adjusted to reflect the premiums of assigned or exercised options. Please consult IRS publication 550, Investment Income and Expenses, for additional information on Options.

## Transaction Detail - Purchases & Sales

### Equities Activity

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| 05/30/23 | 05/25/23 | Sold | META MATLS INC: MMAT | (44,950.0000) | 0.2236 | 6.61 | 10,048.43 |
| | | | Includes Exchange Processing Fee $6.61 | | | | |
| 05/30/23 | 05/25/23 | Bought | META MATLS INC: MMAT | 45,000.0000 | 0.2235 | 0.00 | (10,058.20) |
| **Total Equities Activity** | | | | | | | **(9.77)** |
| **Total Purchases & Sales** | | | | | | | **(9.77)** |



**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
4801-8761

**Statement Period**
May 1-31, 2023

## Transaction Detail - Deposits & Withdrawals

| Transaction Date | Process Date | Activity | Description | Location | Credit/(Debit) |
|---|---|---|---|---|---|
| 05/25/23 | 05/25/23 | MoneyLink Txn | Tfr NAVY FEDERAL CREDI, JURIEM DE MARCOS | | 10,000.00 |
| 05/31/23 | 05/31/23 | MoneyLink Txn | Tfr Navy Federal Credi, JURIEM DE MARCOS | | (225.00) |
| **Total Deposits & Withdrawals** | | | | | **9,775.00** |

The total deposits activity for the statement period was $10,000.00. The total withdrawals activity for the statement period was $225.00.

## Transaction Detail - Dividends & Interest (including Money Market Fund dividends reinvested)

| Transaction Date | Process Date | Activity | Description | | Credit/(Debit) |
|---|---|---|---|---|---|
| 05/15/23 | 05/16/23 | Bank Interest$^{X,Z}$ | BANK INT 041623-051523: SCHWAB BANK | | 0.01 |
| **Total Dividends & Interest** | | | | | **0.01** |
| | | | | **Total Transaction Detail** | **9,765.24** |

## Bank Sweep Activity

| Transaction Date | Transaction | Description | Withdrawal | Deposit | Balance $^{X,Z}$ |
|---|---|---|---|---|---|
| Opening Balance $^{X,Z}$ | | | | | 27.12 |
| 05/15/23 | Interest Paid$^{X,Z}$ | BANK INTEREST - CHARLES SCHWAB BANK | | 0.01 | 27.13 |
| 05/15/23 | Auto Transfer | BANK TRANSFER TO BROKERAGE | 0.01 | | 27.12 |



| | Schwab One® Account of<br>**JURIEM DE MARCOS** | Account Number<br>**4801-8761** | Statement Period<br>**May 1-31, 2023** |
|---|---|---|---|

## Bank Sweep Activity (continued)

| Transaction<br>Date | Transaction | Description | Withdrawal | Deposit | Balance X,Z |
|---|---|---|---|---|---|
| 05/17/23 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 0.01 | 27.13 |
| 05/26/23 | Auto Transfer | BANK CREDIT FROM BROKERAGE X | | 9,990.23 | 10,017.36 |
| **Total Activity** | | | **0.01** | **9,990.25** | |
| **Ending Balance** X,Z | | | | | **10,017.36** |

*Bank Sweep: Interest Rate as of 05/31/23 was 0.45%.* Z

## Trades Pending Settlement

| | Transaction | Quantity | Trade Date | Settle Date | Unit Price | Purchase/Debit | Sale/Credit |
|---|---|---|---|---|---|---|---|
| META MATLS INC: MMAT | Bought | 40,000.0000 | 05/31/23 | 06/02/23 | 0.2448 | 9,792.00 | |
| **Total Trades Pending Settlement** | | | | | | **9,792.00** | |

*Pending transactions are not included in account value.*

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| Δ | Excluding unpriced securities (see Investment Detail). |
| S | Short sale. Possible tax modifications of the holding period may be required for covered short positions. The market value of these securities will be expressed as a debit and be netted against any long positions in Total Account Value. |
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |
| n | Every Schwab account includes a "cash feature" that allows the uninvested cash balance in the account to earn income and be automatically redeemed to satisfy any debits in your account. A debit cash balance may result from cashiering activity that occurred before the redemption of your sweep or money fund position. This does not affect your total account value, which is accurately reported. |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



**Schwab One® Account  of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**May 1-31, 2023**

For information on how Schwab pays its representatives, go to http://www.schwab.com/transparency.

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 10 of 10



**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**July 1-31, 2023**

## Manage Your Account

**Questions about this statement**
1 (800) 435-4000 - 24/7 Customer service
**For the most current records on your account visit us at**
schwab.com/login *Statements are archived up to 10 years online*

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
APT 10110
CHULA VISTA CA        91913

## Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures at schwab.com/transparency

07/31-00000-TTIE3002-103209 *



**Schwab One® Account of**
**JURIEM DE MARCOS**

| Account Number | Statement Period |
|---|---|
| 4801-8761 | July 1-31, 2023 |

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab (Schwab). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. AIP (Automatic Investment Plan) Customers: Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. Average Daily Balance: Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. Bank Sweep and Bank Sweep for Benefit Plans Features: Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage account(s). Deposit accounts held through bank sweep features constitute direct obligations of one of more FDIC-insured banks ("Affiliated Banks") that are affiliated with Schwab and are not obligations of Schwab. Funds swept to Affiliated Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your account, please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. Cash: Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business. Dividend Reinvestment Customers: Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request. Interest: For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Affiliated Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the bank sweep feature(s), interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month. If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005. Margin Account Customers: This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection. Securities purchased on margin are Schwab's collateral for the

loan to you. It is important that you fully understand the risks involved in trading securities on margin. These risks include: - You can lose more funds than you deposit in the margin account. - Schwab can force the sale of securities or other assets in any of your account(s) to maintain the required account equity without contacting you. - You are not entitled to choose which assets are liquidated nor are you entitled to an extension of time on a margin call. - Schwab can increase both its "house" maintenance margin requirements and the maintenance margin requirements for your Account at any time without advance written notice to you. Market Price: The most recent price evaluation available to Schwab on the last business day of the report period, normally the last trade price or bid as of market close. Unpriced securities denote that no market evaluation update is currently available. Price evaluations are obtained from outside parties. Schwab shall have no responsibility for the accuracy or timeliness of any such valuations. Some securities, especially thinly traded equities in the OTC market or foreign markets, may not report the most current price and are indicated as Stale Priced. Assets Not Held at Schwab are not held in your Account or covered by the Account's SIPC account protection and are not otherwise in Schwab's custody and are being provided as a courtesy to you. Information on Assets Not Held at Schwab, including but not limited to valuations, is reported solely based on information you provide to Schwab. Schwab can neither validate nor certify the existence of Assets Not Held at Schwab or the accuracy, completeness or timeliness of the information about Assets Not Held at Schwab, whether provided by you or otherwise. Descriptions of Assets Not Held at Schwab may be abbreviated or truncated. Certain Limited Partnerships (direct participation programs) and unlisted Real Estate Investment Trust (REIT) securities, for which you may see a value on your monthly Account statement that reflects the issuer's appraised estimated value, are not listed on a national securities exchange, and are generally illiquid. Even if you are able to sell such securities, the price received may be less than the per share appraised estimated value provided in the account statement. Market Value: The Market Value is computed by multiplying the Market Price by the Quantity of Shares. This is the dollar value of your present holdings in your specified Schwab Account or a summary of the Market Value summed over multiple accounts. Non-Publicly Traded Securities: All assets shown on this statement, other than certain direct investments which may be held by a third party, are held in your Account. Values of certain Non-Publicly Traded Securities may be furnished by a third party as provided by Schwab's Account Agreement. Schwab shall have no responsibility for the accuracy or timeliness of such valuations. The Securities Investor Protection Corporation (SIPC) does not cover many limited partnership interests. Schwab Sweep Money Funds: Includes the primary money market funds into which Free Credit Balances may be automatically invested pursuant to your Account Agreement. Schwab or an affiliate acts and receives compensation as the Investment Advisor, Shareholder Service Agent and Distributor for the Schwab Sweep Money Funds. The amount of such compensation is disclosed in the prospectus. The yield information for Schwab Sweep Money Funds is the current 7-day yield as of the statement period. Yields vary. If on any given day, the accrued daily dividend for your selected sweep money fund as calculated for your account is less than ½ of 1 cent ($0.005), your account will not earn a dividend for that day. In addition, if you do not accrue at least 1 daily dividend of $0.01 during a pay period, you will not receive a money market dividend for that period. Schwab and the Schwab Sweep Money Funds

investment advisor may be voluntarily reducing a portion of a Schwab Sweep Money Fund's expenses. Without these reductions, yields would have been lower. Securities Products and Services: Securities products and services are offered by Charles Schwab & Co., Inc., Member SIPC. Securities products and services, including unswept intraday funds and net credit balances held in brokerage accounts are not deposits or other obligations of, or guaranteed by, any bank, are not FDIC insured, and are subject to investment risk and may lose value. SIPC does not cover balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features. Please see your Cash Feature Disclosure Statement for more information on insurance coverage. Yield to Maturity: This is the actual average annual return on a note if held to maturity. Gain (or Loss): Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS. Accrued Income: Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account. IN CASE OF ERRORS OR DISCREPANCIES: If you find an error or discrepancy relating to your brokerage activity (other than an electronic fund transfer) you must notify us promptly, but no later than 10 days after this statement is sent or made available to you. If this statement shows that we have mailed or delivered security certificate(s) that you have not received, notify Schwab immediately. You may call us at 800-435-4000. (Outside the U.S., call +1-415-667-8400.) If you're a client of an independent investment advisor, call us at 800-515-2157. Any oral communications should be re-confirmed in writing to further protect your rights, including rights under the Securities Investor Protection Act (SIPA). If you do not so notify us, you agree that the statement activity and Account balance are correct for all purposes with respect to those brokerage transactions. IN CASE OF COMPLAINTS: If you have a complaint regarding your Schwab statement, products or services, please write to the Client Advocacy Team at Charles Schwab & Co., Inc., Attention: Client Advocacy Team, 211 Main St., San Francisco, CA 94105, USA, or call Schwab Signature Alliance at 800-515-2157. Address Changes: If you fail to notify Schwab in writing of any change of address or phone number, you may not receive important notifications about your Account, and trading or other restrictions might be placed on your Account. Additional Information: We are required by law to report to the Internal Revenue Service adjusted cost basis information (if applicable), certain payments to you and credits to your Account during the calendar year. Retain this statement for income tax purposes. A financial statement for your inspection is available at Schwab's offices or a copy will be mailed to you upon written request. Any third party trademarks appearing herein are the property of their respective owners. Schwab and Charles Schwab Bank are affiliates of each other and subsidiaries of the Charles Schwab Corporation. © 2023 Charles Schwab & Co., Inc. ("Schwab"). All rights reserved. Member SIPC. (0822-20UL)



Schwab One® Account of
**JURIEM DE MARCOS**

| Account Number | Statement Period |
|---|---|
| **4801-8761** | **July 1-31, 2023** |

## Account Value as of 07/31/2023: $ 1.22 $^{\Omega}$

### Change in Account Value

| | This Period | Year to Date |
|---|---|---|
| **Starting Value** | **$ 18,293.22** | **$ 53,517.58** |
| Credits | 0.00 | 10,000.91 |
| Debits | 0.00 | (225.00) |
| Transfer of Securities (In/Out) | (18,003.00) | (18,003.00) |
| Income Reinvested | 0.00 | 0.00 |
| Change in Value of Investments | (289.00) | (45,289.27) |
| **Ending Value on 07/31/2023** $^{\Omega}$ | **$ 1.22** | **$ 1.22** |
| **Total Change in Account Value** | **$ (18,292.00)** | **$ (53,516.36)** |
| | **(99.99)%** | **(100.00)%** |

**Account Value (in Thousands)**

450
375
300
225
150
75
0

8/22  9/22  10/22  11/22  12/22  1/23  2/23  3/23  4/23  5/23  6/23  7/23

### Asset Composition

| | Market Value | % of Account Assets |
|---|---|---|
| Bank Sweep $^{X,Z}$ | $ 1.22 | 100% |
| **Total Assets Long** $^{\Omega}$ | **$ 1.22** | |
| **Total Account Value** $^{\Omega}$ | **$ 1.22** | **100%** |

To explore the features of this statement visit schwab.com/premiumstatement



**Schwab One® Account of**
**JURIEM DE MARCOS**

| Account Number | Statement Period |
|---|---|
| **4801-8761** | **July 1-31, 2023** |

## Gain or (Loss) Summary

| | Realized Gain or (Loss) This Period | | Unrealized Gain or (Loss) |
|---|---|---|---|
| | Short Term | Long Term | |
| **All Investments** | $0.00 | $0.00 | N/A |

*Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.*

## Income Summary

| | This Period | | Year to Date | |
|---|---|---|---|---|
| | Federally Tax-Exempt | Federally Taxable | Federally Tax-Exempt | Federally Taxable |
| Bank Sweep Interest | 0.00 | 0.00 | 0.00 | 0.91 |
| **Total Income** | **0.00** | **0.00** | **0.00** | **0.91** |

## Cash Transactions Summary

| | This Period | Year to Date |
|---|---|---|
| **Starting Cash\*** | **$ 1.22** | **$ 27.08** |
| Deposits and other Cash Credits | 0.00 | 10,000.00 |
| Investments Sold | 0.00 | 10,048.43 |
| Dividends and Interest | 0.00 | 0.91 |
| Withdrawals and other Debits | 0.00 | (225.00) |
| Investments Purchased | 0.00 | (19,850.20) |
| Fees and Charges | 0.00 | 0.00 |
| **Total Cash Transaction Detail** | **0.00** | **(25.86)** |
| **Ending Cash\*** | **$ 1.22** | **$ 1.22** |

\*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.



| Schwab One® Account of | Account Number | Statement Period |
|---|---|---|
| **JURIEM DE MARCOS** | **4801-8761** | **July 1-31, 2023** |

## Investment Detail - Bank Sweep

| Bank Sweep | Starting Balance | Ending Balance | % of Account Assets |
|---|---|---|---|
| CHARLES SCHWAB BANK | 1.22 | 1.22 | 100% |
| **Total Bank Sweep** ˣ·ᶻ | **1.22** | **1.22** | **100%** |
| **Total Bank Sweep** | | **1.22** | **100%** |

## Investment Detail - Unpriced Securities

| Unpriced Securities | Quantity | Market Price | Market Value | Unrealized Gain or (Loss) |
|---|---|---|---|---|
| | | | *Cost Basis* | |
| NEXT BRIDGE HYDROCARBONS | 40,000.0000 | N/A | N/A | N/A |
| | | | 3,672.34 | |
| **Total Unpriced Securities** | **40,000.0000** | | **N/A** | **N/A** |
| | | **Total Cost Basis:** | **3,672.34** | |

*Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only and are derived from information provided by outside parties. Schwab cannot guarantee the accuracy of such information. Since the interest and dividends are subject to change at any time, they should not be relied upon exclusively for making investment decisions. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.*

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.



**Schwab One® Account of**
**JURIEM DE MARCOS**

| Account Number | Statement Period |
|---|---|
| **4801-8761** | **July 1-31, 2023** |

| | |
|---|---|
| **Total Investment Detail** | 1.22 |

| | |
|---|---|
| **Total Account Value (excl. Unpriced Securities)** | 1.22 |
| *Total Cost Basis* | 3,672.34 |

## Transaction Detail - Transfers

| Settle Date | Trade Date | Transaction | Description | Quantity | Unit Price | Total Amount |
|---|---|---|---|---|---|---|
| 07/26/23 | 07/26/23 | Account Transfer | META MATLS INC: MMAT | (85,000.0000) | 0.2118 | (18,003.00) |
| **Total Transfers** | | | | | | **(18,003.00)** |

| | |
|---|---|
| **Total Transaction Detail** | **(18,003.00)** |

## Bank Sweep Activity

| Transaction Date | Transaction | Description | Withdrawal | Deposit | Balance X,Z |
|---|---|---|---|---|---|
| **Opening Balance** X,Z | | | | | 1.22 |
| **Total Activity** | | | 0.00 | 0.00 | |
| **Ending Balance** X,Z | | | | | 1.22 |

*Bank Sweep: Interest Rate as of 07/31/23 was 0.45%.* Z



**Schwab One® Account of**
**JURIEM DE MARCOS**

**Account Number**
**4801-8761**

**Statement Period**
**July 1-31, 2023**

## Endnotes For Your Account

| Symbol | Endnote Legend |
|---|---|
| Ω | Excluding unpriced securities (see Investment Detail). |
| X | Bank Sweep deposits are held at FDIC-insured bank(s) ("Banks") that are affiliated with Charles Schwab & Co., Inc. |
| Z | For Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its affiliated banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. |

For information on how Schwab pays its representatives, go to http://www.schwab.com/transparency.

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 7 of 7