United States Bankruptcy Court
District of Nevada

In re:                                                                                               Case No. 24-50792-hlb
META MATERIALS INC.                                                                   Chapter 7
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0978-3                                       User: admin                                        Page 1 of 19
Date Rcvd: Dec 19, 2024                           Form ID: pdf928                              Total Noticed: 1037

The following symbols are used throughout this certificate:
**Symbol     Definition**

+     Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

^     Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036.

\#     Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

\##    Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Dec 21, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | META MATERIALS INC., 5880 W. LAS POSITAS BLVD, SUITE 51, PLEASANTON, CA 94588-8552 |
| aty | + | HARTMAN & HARTMAN, 510 WEST PLUMB LANE SUITE B, RENO, NV 89509-3693 |
| cr | | 1087301 ONTARIO LTD, C/O MARTHA LUSH, 2400 ROCK HAVEN LUSH LANE, DOURO-DUMMER, ON K0L2H0, CANADA |
| cr | + | AARON HORNE, 312 W 23RD, HUTCHINSON, KS 67502-3626 |
| cr | + | ABDULBASET SHAGRUN, 6845 SW NYBERG ST, APT i105, TUALATIN, OR 97062-8243 |
| cr | + | ABRAHAM ARISTEDES VASQUEZ, 27226 KENDAL RIDGE LANE, CYPRESS, TX 77433-1662 |
| cr | + | ABRIE EDWARDS, 152 CARRIE LN., WATERBURY, VT 05676-4483 |
| cr | + | ADAM BRIMMER, 1725 MONTANA AVE., FLINT, MI 48506-4626 |
| cr | + | AIMEN SARSOUR, 3440 GREENVIEW TER E, MARGATE, FL 33063-9317 |
| cr | + | AKLILE T GEBREMICHEAL, 29317 19TH PL SOUTH, FEDERAL WAY, WA 98003-3853 |
| cr | | ALAIN PARE, 5 CH. SAINT-FRANCOIS, HONFLEUR, QC G0R1N0, CANADA |
| cr | + | ALAN WEISS, 5029 EAST HOBART ST., MESA, AZ 85205-6882 |
| cr | + | ALEX NAP, 5102 N MCINTOSH COURT, SPOKANE, WA 99206-6078 |
| cr | + | ALEXANDER WALDRUFF, 301 W. 7TH ST, SYCAMORE, OH 44882-9769 |
| cr | + | ALEXANDER YON, 4516 REBECCA CT, ELLICOTT CITY, MD 21043-6098 |
| cr | + | ALEXIS KEANE, 804 N. HARVEY, OAK PARK, IL 60302-1449 |
| cr | + | ALEXIS SERPAS, 911 PINE ST, IMMOKALEE, FL 34142-2607 |
| cr | + | ALICIA HALLERBACH, 507 JANICE LANE, PLACENTIA, CA 92870-5157 |
| cr | + | ALINA IRIMIAN, 10620 WHIPPLE ST. #305, TOLUCA LAKE, CA 91602-2932 |
| cr | + | ALISHA HELTON, 5244 AVERY WOODS LN, KNOXVILLE, TN 37921-5242 |
| cr | + | ALLA EDDINE BENHAMIMI, 847 THORNHILL DR., DALY CITY, CA 94015-3649 |
| cr | | ALLISON CHRISTILAW, 359 SPRUCE STREET, OAKVILLE, ON L6J 2H2, CANADA |
| cr | + | ALVIN NOFTSIER, P.O. BOX 6, BEAVER FALLS, PA 13305-0006 |
| cr | + | AMR SALEM, 1751 2ND AVENUE, APT 22T, NEW YORK, NY 10128-5380 |
| cr | + | ANDRE YACOBENAS, 107 RIVER RD, WILMINGTON, DE 19809-3207 |
| cr | + | ANDREA ALEMAN-WEBBER, 5517 N. 1ST LN, MCALLEN, TX 78504-2210 |
| cr | + | ANDREE DONNELL, 1514 KYLEMORE WAY, BEAUMONT, CA 92223-3481 |
| cr | + | ANDREW BARNETT, 7819 REESE RD., CLARKSTON, MI 48348-4337 |
| cr | + | ANDREW GRAHAM MOUNGER, 185 IRWIN MILL RD, CLINTON, TN 37716-6920 |
| cr | + | ANDREW JAROG, 132 N. SYCAMORE ST, GENOA, IL 60135-1258 |
| cr | | ANDREW MARUCCI, 1006-800 WONDERLAND RD. S, LONDON, ON N6K 4LB, CANADA |
| cr | + | ANGELA HENKENS, 11618 NE 102ND PLACE, KIRKLAND, WA 98033-5182 |
| cr | | ANGELA PONDAAG, DORPSWEG 104-C, 3083 LG ROTTERDAM, THE NETHERLANDS |
| cr | + | ANGELA ST. CLAIR LLOYD, 801 TIMBERLINE DRIVE, LENOIR CITY, TN 37772-6937 |
| cr | | ANNA & MARIO ALFANO, 38 IMPALA CRES., WOODBRIDGE, ON L4L 3T8, CANADA |
| cr | | ANNA KELLY, APARTMENT 67, 40 HULME HIGH STREET, MANCHESTER, M15FJS, ENGLAND |
| cr | + | ANNETTE T ACQUILANO, 19 WILLOWVIEW DRIVE, PENFILED, NY 14526-2430 |
| cr | + | ANTHONY BERTO, 3867 VISTACREST DR., RENO, NV 89509-7433 |
| cr | + | ANTHONY CALDERONE, 20574 LARINO LOOP, ESTERO, FL 33928-6372 |
| cr | + | ANTHONY KINCADE, 117 TAYLOR AVE, BEAVER FALLS, PA 15010-1441 |
| cr | + | ANTHONY LAMANTIA, 2185 CHARLOTTE CT, WHEATON, IL 60189-7882 |

| District/off: 0978-3 | User: admin | Page 2 of 19 |
|---|---|---|
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

```
cr       + ANTHONY NGUYEN, 223 ROSEMARIE COURT, APTOS, CA 95003-3176
cr       + ANTHONY R. MIKELS JR., 5 W. HAZEL DELL LN., SPRINGFIELD, IL 62703-5277
cr         ANTONIO RAMIE, 7071 BAYRS RD, SUITE 4007, HELIFAO, WS, B3L2C2, CANADA
cr         ANTONIO VIRGILIO, 1444 RUE PAGE, LAVAL, QC, H7W 354, CANADA
cr       + ANTONIO W BERTO, 3867 VISTACREST DR., RENO, NV 89509-7433
cr       + ARBEN PEJO, 8808 GARFILED ST, BETHESDA, MD 20817-6708
cr       + ARBO INC, 3224 BORDEAUX DR, EL DORADO HILLS, CA 95762-3982
cr       + ARMAN TENORIO, 2189 PUEBLO GLEN, ESCONDIDO, CA 92027-1277
cr         ARMANDO C TENORIO, BOX 232020, SAN DIEGO, CA 92196-2020
cr       + ARTHUR SONNENSCHEIN, 828 W. RIVERVIEW DR., GLENDALE, WI 53209-4532
cr         ARVID ANDREN, PIPERSGATAN 45B, STOCKHOLM, 11228, SWEDEN
cr       + ASNAKECH N GEDAMU, 29317 19TH PL SOUTH, FEDERAL WAY, WA 98003-3853
cr         AUDREY ANG, 8 OAKVILLE DRIVE, BOURNVILLE, B31 2AE, UNITED KINGDOM
cr       + BAEK RHO, 702 MARPLE WOOD DR, SPRINGFIELD, PA 19064-1047
cr         BAHATTIN BADEMCI, 2 DANTE PLACE, LSBU RECEPTION, LONDON, SE114RX, UNITED KINGDOM
cr         BAHRI MOHAMMED, 482 LUCAS WAY NW, CALGARY, AB T3P 1HG, CANADA
cr       + BAOJIAN LIAO, 16322 WESTMINSTER DR., NORTHVILLE, MI 48168-6864
cr       + BARBARA J JOHNSON, 7406 ROOSES DR, INDIANAPOLIS, IN 46217-5489
cr         BBV PROFIT SHARING PLAN, C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022
cr       + BELLE MOUA, 1169 BLACKWOOD AVE, CLOVIS, CA 93619-8927
cr         BENJAMIN FRIEDMAN, 68 BLUE FOREST DRIVE, TORONTO, ON M3H4W5, CANADA
cr       + BENJAMIN PATRICK TUCKER, 2601 BELLE CROSING DR., ENID, OK 73703-7053
cr       + BENJAMIN YON, 4516 REBECCA CT, ELLICOTT CITY, MD 21043-6098
cr       + BERNARD G. MACY, 181 LONG HILL ROAD, APT 5-3, LITTLE FALLS, NJ 07424-2036
cr       + BLACK HILLS PROPERTIES, LLLP, 8449 GREENWOOD DR, NIWOT, CO 80503, UNITED STATES 80503-7245
cr       + BLAINE BENKOVICS, 106 UMMER MORNING CT, LAFAYETTE, LA 70508-7211
cr       + BO COFFMAN, 6609 PALISADES DR., TEXARKANA, TX 75503-4973
cr       + BOBBY BLAKE JOHNSON, 512 LONGLEAF DR. EAST, BROOKELAND, TX 75931-6274
cr         BOBBY BRYANT, 202 TOURNAMENT RD, PONTE VEDRA BEACH, FL 32082-3643
cr       + BOBBY EVANS, 783 HENLEY CT., JACKSONVILLE, FL 32218-4254
cr       + BOGUSLAW SIEMOSZKO, 2325 DELANEY AVE, OTTA, IL 61350, UNITED STATES 61350-1279
cr       + BOGUSLOW SIEMASZKO, 2325 DELANEY AVE, OTTA, IL 61350-1279
cr       + BONNIE R. LAFFERTY, 1156 ORCHARD BEACH RD, NORHT EAST, PA 16428-3128
cr         BRAD DAVIS, 4117 SWEETWATER BLVD, 188, SUGARLAND, TX 77479
cr       + BRADLEY RAINS, 3033 CR 178, GAINSVILLE, TX 76240-7592
cr         BRANDON BALNOSCHAN, 4715 MESQUITE MEADOWS LN, KATY, TX 77494-3235
cr       + BRANDON BERGLUND, 2405 BIRCH ST NE, TACOMA, WA 98422-1039
cr       + BRENDAN RUSSELL, 23948 SKYFLOWER CT, VENICE, FL 34293-1249
cr         BRETT KEENE, 12 HARBOUR VIEW RD, OMOKOROA, 3114, NEW ZEALAND
cr       + BRIAN CABRBONELL, 1975 MIDDLESEX ST, UNIT 69, LOWELL, MA 01851-1059
cr       + BRIAN JOYNER, 1521 BLANCHARD BEND, ROCK HILL, SC 29732-9658
cr       + BRIAN THOMAS TROSKEY, 1924 CAPITAL DRIVE SE, PALM BAY, FL 32909-1330
cr       + BRIAN VON EGMOND, 6158 MARINA DR S SLIP #27, MOBILE, AL 36605-9677
cr       + BRUCE KLEPPER, 811 SE 4TH AVE, UNIT C101, DANIA BEACH, FL 33004-4451
cr       + BRUCE TRAN, 10621 LAKESIDE OAK CT, BURKE, VA 22015-2221
cr       + BUNTHAVROATH CHEA, 85 CASHIN STREET, LOWELL, MA 01851-2001
cr         BYEONG CHUL KIM, 402 2410 33 AVE SW, CALGARY, AB T2T 6W9, CANADA
cr       + CALEB STEPHEN PRICE, 242 CHEROKEE TRL, WILMINGTON, NC 28409-3408
cr       + CAMERON BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048-7856
cr       + CANALP CANER, 1693 2ND AVE N APT 6, SAINT PETERSBURG, FL 33713-8917
cr       + CARIE PERDUE, 5712 EAST COPPER MTN. DR., SPOTSYLVANIA, VA 22553-4484
cr       + CARL ARCILESI, 232 STATE ROUTE 32 SOUTH, APT 2, NEW PALTZ, NY 12561-3933
cr       + CARLOS M. RODRIGUEZ, 2205 BUTTERHERD RD, #26, YAKIMA, WA 98901-1069
cr         CAROLYN R. HOOPER, 6 OLD OAK LANE, MONO ONTARIO, LAW 4B1, CANADA
cr         CAROLYN T. STUART, C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022
cr         CARY WALLACE, 17442 MELANCON RD, LIVINGSTON, LA 70754-3014
cr       + CASEY BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048-7856
cr         CATHAL WALKER, 17 CHURCHVIEW EDEN GATE, DELGANY, A63HP23, IRELAND
cr       + CATHERINE M. COLLINS, PO BOX 1901, EATONVILLE, WA 98328-1901
cr       + CATHY BROWN, 10368 TURNPLOW DR., DAVIDSON, NC 28036-9777
cr       + CENOBIO DAVALOS, 454 BENTLEY DR., MIDLOTHIAN, TX 76065-1666
cr       + CESAR RODRIGUES, 5 DOANE ST, APT 106, WORCESTER, MA 01607-1133
cr       + CHAD HAGMAN, 6710 ARGENTA TRAIL, INVER GROVE HEIGHTS, MN 55077-2209
```

| | | |
|---|---|---|
| District/off: 0978-3 | User: admin | Page 3 of 19 |
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

```
cr          + CHAD HEATH, 727 GRIFFEY WAY, GALT, CA 95632-3065
cr          + CHAD STRUVE, 318 WESTBURY DRIVE, IOWA CITY, IA 52245-2718
cr          + CHADWICK JONES, 2668 BEACH BLVD, UNIT 302A, BILOXI, MS 39531-4558
cr          + CHAKRADHAR GANGINENI, 199 SENECA PL, MARS, PA 16046-4003
cr          + CHARLES A YOAKLEY, 45 BELOIT DR., HEBER SPRINGS, AR 72543-7615
cr            CHARLES ALLEN, 5977 CHIDHAM CRES, MISSISSAUGA, ON L5N 2R8, CANADA
cr          + CHARLES BONTOMASI, 4461 PROSPECT AVE, ONEKAMA, MI 49675-9700
cr          + CHARLES HILL, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014
cr          + CHARLES JOHNSON, 121 REGIS DRIVE, STATEN ISLAND, NY 10314-1421
cr          + CHARLES PALACIO, 876 SOUTH HAKAU PLACE, LAHAINA, HI 96761-2111
cr          + CHARLES SMITH, 289 COUNTY ROAD 142, TUSCOLA, TX 79562-2335
cr          + CHARLIE GOH, 1550 W HORIZON RIDGE PKWY, SUITE R-851, HENDERSON, NV 89012-3600
cr          + CHARLIE HOCK CHUAN GOH, 1550 W HORIZON RIDGE PKWY, SUITE R-851, HENDERSON, NV 89012-3600
cr          + CHER MOUA, 1169 BLACKWOOD AVE, CLOVIS, CA 93619-8927
cr          + CHERYL A. STERLING, 6237 PUGET RD NE, OLYMPIA, WA 98516-9132
cr            CHEYENNE FUNDING INC., C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022
cr          + CHING SHU HUNG WANG, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603
cr            CHRIS HUISMAN, RICHARD HOLSTRAAT 9, 2551 HL, 'S-GRAVENHAGE, NETHERLANDS
cr          + CHRISTINA TULLY, 601 PARKDALE AVE, ROCHESTER, MI 48307-1619
cr          + CHRISTINA WILLIAMS, 811 SE 4TH AVE, UNIT c101, DANIA BEACH, FL 33004-4451
cr          + CHRISTINE HAGMAN, 6710 ARGENTA TRAIL, INVER GROVE HEIGHTS, MN 55077-2209
cr          + CHRISTINE M. BRINLEE-ROSS, 3000 FAST LN, APT 217, INDIAN LAND, SC 29707-8014
cr            CHRISTOPHER BRUNT, LITTLE ROCK, KNOCKNAGOUL, FARANAES CO., CORK, P14YD57 IRELAND
cr          + CHRISTOPHER CADORETTE, 134 SOUTH ST #8, PORTSMOUTH, NH 03801-4538
cr          + CHRISTOPHER DAVID COX, 2882 MADISON GROVE RD, GREENVILLE, NC 27858-7237
cr            CHRISTOPHER DIDOMENICO, 130 GRANT AVE, WINDSOR, ON N8N 2X8, CANADA
cr          + CHRISTOPHER ENTREKIN, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014
cr          + CHRISTOPHER J. LLANES, 42 HIGH STREET, BRIDGEWATER, MA 02324-1504
cr          + CHRISTOPHER P.K. GRUBER, 8088 SMOKING JACKET PLACE, LAS VEGAS, NV 89166-3792
cr          + CHRISTOPHER PERDUE, 5712 EAST COPPER MTN. DR., SPOTSYLVANIA, VA 22553-4484
cr          + CHRISTOPHER SCHENKEL, 1302 SPRINGHOUSE RD, SINKING SPRING, PA 19608-9535
cr          + CIANNI KWON, 94-1060 WAIPAHU STREET, #320, WAIPAHU, HI 96797-3652
cr          + CLIFFORD SAGE, 110 S. MARION, UNIT 306, OAK PARK, IL 60302-2875
cr          + CLIFFORD SAGE, III, 1421 RIDGEPORT, BLOOMINGTON, IL 61704-2335
cr          + CLINTON SESSIONS, 537 S 1100 W, OREM, UT 84058-5833
cr          + COLTON BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048-7856
cr          + COREY-ALLEN WARNER, 197 HOPE SPRINGS RD, LEXINGTON, SC 29072-7289
cr          + CORY KERSMARKI, 1624 ROOSEVELT AVE., ORLANDO, FL 32804-4348
cr            CORY KNAPP, 915 12TH STREET SOUTH, PO BOX 2671, GOLDEN BRITISH COLUMBIA, V0A 1H0, CANADA
cr          + CORY NEAL, 1510 N SABIN, WICHITA, KS 67212-1856
cr          + COURTNEY LYNN TUCKER, 2601 BELLE CROSSING DR., ENID, OK 73703-7053
cr          + COURTNEY WASHINGTON, 30166 HALE CREEK, RONULUS, MI 48174-3132
cr          + CRAIG A JOHN, 3909 BUCKEYE BEND, MELISSA, TX 75454-2257
cr          + CRISTIAN TAVAREZ, 76-15 35TH AVE, #BSMT, JACKSON HEIGHTS, NY 11372-4617
cr          + CRYSTAL S HEATH, 727 GRIFFEY WAY, GALT, CA 95632-3065
cr            DAB HOLDINGS INC., 130 MAIN ST., FREDERICTON, NB, E3A 1C7, CANADA
cr          + DAISY PORTER JOHNSON, 512 LONGLEAF DR. EAST, BROOKELAND, TX 75931-6274
cr          + DALE & JUNE SCHMIDT, 1099 SKY MEADOW RD, SWALL MEADOWS, CA 93514-7152
cr          + DALE SCHMIDT, 1099 SKY MEADOW RD, SWALL MEADOWS, CA 93514-7152
cr          + DANA & NICHOLAS DYBDAL-HARGREAVES, 29003 IRVING CIRCLE, FAIR OAKS RANCH, TX 78015-2265
cr          + DANA BAKER, 283 LOWE LN, FRIDAY HARBOUR, WA 98250-6808
cr          + DANE JENKINS, 1860 E 1200 N, MILFORD, IN 46542-9709
cr          + DANIEL A GOLUBEK, 82 WOOD RD, WESTFIELD, MA 01085-4032
cr            DANIEL GONDOLI, 3728 W. PERSHING AVE., PHOENIX, AZ 85029
cr          + DANIEL R. AUXIER, 105 VALLEY ROAD, WANTAGE, NJ 07461-3632
cr          + DANIEL R. JOHNSON, 7406 ROOSES DR, INDIANAPOLIS, IN 46217-5489
cr          + DANIEL RITZ, 26W211 ARROW GLAN CT, WHEATON, IL 60189-1628
cr            DARK RUM VENTURES, INC., C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022
cr          + DARRELL L. PETERSON, 1150 BAILEY BRIDGE RD., LIMESTONE, TN 37681-3328
cr          + DARYL NAP, 5102 N MCINTOSH COURT, SPOKANE, WA 99206-6078
cr            DAVE BUDER, 167 SCHAUNEMAN RD, GOLDEN LAKE, ON, K0J1X0, CANADA
cr          + DAVID ALONZO CARDENAS, 27401 PADILLA, MISSION VIEJO, CA 92691-1026
cr          + DAVID B. REED, 65 MILL ST, UNIT B, WALDOBORO, ME 04572-6430
```

District/off: 0978-3                         User: admin                              Page 4 of 19
Date Rcvd: Dec 19, 2024                      Form ID: pdf928                          Total Noticed: 1037

```
cr          + DAVID BERG, 209 9TH ST, JORDAN, MN 55352-1005
cr          + DAVID C. JACKSON, 9095 HENRY RD, PINCKNEY, MI 48169-9159
cr          + DAVID DAUGHENBAUGH, 219 HARRIS DR, SUNNYVALE, TX 75182-9345
cr          + DAVID HIBBARD, 21750 POTOMAC AVE, YORBA LINDA, CA 92887-3721
cr            DAVID IRONSIDE, 39 ARBROATH WAY, KINCORTH, ABERDEEN CITY, AB125DB, UNITED KINGDOM
cr          + DAVID LEON MULL, 817 S 14TH ST., WORLAND, WY 82401-4112
cr          + DAVID SESOK, 1168 MORNING STAR DRIVE, ALLENTOWN, PA 18106-8762
cr          + DAVID SESOK, JR., 6640 CARMEL DR, MACUNGIE, PA 18062-8763
cr          + DAVID T. JAMES, 691 CORNWALIS CT., MEDINA, OH 44256-7199
cr            DAVID WEST, 39 BRIDGE END, WARWICK, CV346BP, UNITED KINGDOM
cr          + DEBORAH JEANA ALLEN, PO BOX 788, LIVINGSTON, TX 77351-0014
cr          + DEEANNA SLOPER-RIEMONDY, 8823 HOWLAND PLACE, BRISTOW, VA 20136-5711
cr          + DELIVIERA MAGALLANES, 3607 FAIR BLUFF ST., LAS VEGAS, NV 89135-2833
cr          + DENISE M. OVERMOHLE, 1502 FAITH WAY DRIVE, CEDAR FALLS, IA 50613-3912
cr          + DENNY MANUEL GONZALEZ PENA, 43742 CANTABURY ST, LANCASTER, CA 93536-6936
cr          + DEREK HUY VU, 9 AEGEAN, IRVINE, CA 92614-5308
cr            DEREK STONE, 2617 FALLINGWATER CIRCLE, OTTAWA ONATRIO, K2J-0R7, CANADA
cr          + DIANA ULTICAN, 9050 POINTS DR NE, YARROW POINT, WA 98004-1612
cr          + DIANE LOFTIS, 12242 DELLA DR., BRIGHTON, MI 48114-8106
cr          + DIPTESH PATEL, 19 HAMPSHIRE DRIVE, PLAINSBORO, NJ 08536-4309
cr          + DONALD HEATH, 983 COLMORE WAY, GALT, CA 95632-3115
cr          + DONALD MOREL, 44 CAROL DRIVE, HARRISVILLE, RI 02830-1836
cr          + DONNA HARGROVE, 7894 NORTH 250 EAST, GREENFIELD, IN 46140-9011
cr          + DONNA I INDAR, 180 E. 163 STREET, APT 4E, BRONX, NY 10451-3244
cr          + DOROTHY DEMAY, 12145 GILMORE PT., PLAINWELL, MI 49080-9203
cr          + DOROTHY RAKOWSKI, 6040 25TH ST N, ARLINGTON, VA 22207-1203
cr          + DOUGLAS A. HULETT, 58 ELIAS RD, ARENAS VALLEY, NM 88022-9710
cr          + DOUGLAS BANE, 705 W. QUEEN CREEK RD., #1172, CHANDLER, AZ 85248-3413
cr          + DOUGLAS DIXON, 367 GREELEY LOOP, DAVENPORT, FL 33897-5654
cr            DOUGLAS M COLLINS, 801 TIMERTIME DRIVE, LENOIR CITY, TN 37772
cr          + DURMON CARTER, 7238 IVERSON TRAIL, LITHONIA, GA 30058-9019
cr          + DUSTIN BERK, 1032 N ORLEANS ST, APT 1A, CHICAGO, IL 60610-2522
cr          + DUY DINH, 1212 BLUE HERON DR., DENTON, MD 21629-1167
cr            DWAYNE J. GITTENS, 1881 MCNICOLL AVE, UNIT 617, TORONTO, MIV 5MC, CANADA
cr          + DYLAN ANDERSON, 8968 WATER SONG CIR., ROSEVILLE, CA 95747-7176
cr            DYLAN BRUSH, UNIT 46, 1170 FALCON DRIVE, COQUITLAM, BC, CANADA
cr          + DYLAN WILDMAN, 110 PINTAR LN, WARD, AR 72176-8549
cr          + DZUNG VU, 12 CHATEAU CIRCLE, RIVIERA BEACH, FL 33404-3732
cr            EDAN FRIEDMAN, 18-1363 QUEEN ST E, TORONTO, ON M4L1C7, CANADA
cr          + EDWARD A. CASTILLO, 910 NW 185TH TERRACE, PEMBROKE PINES, FL 33029-3648
cr            EDWARD E. CLARK, 326 BECKER, SNYDER, TX 79549-4466
cr            EDWARD PRINSEN, 793 WEST 20TH AVE, VANCOUVER, BC V5Z 1Y2, CANADA
cr          + ELIZABETH HOFFMAN, N7015 LAKESHORE AVE, ELKHORN, WI 53121-3660
cr          + ELLIOTT PENDLETON, 8 LINDEN ST., MANCHESTER, NH 03104-4409
cr          + ERIC DALE BJARNASON, 6 KEEBLER LN, SHERIDAN, WY 82801-4537
cr            ERIC MCGUIRE, 746 REMBRANDT, QUEBEC, J3H 5Y3, CANADA
cr          + ERIC TRUJILLO, 4024 THORNHILL WAY, MODESTO, CA 95356-9351
cr            ERIK BURSTROM, HANTVERKARAGATAN 32, GAVLE, 80323, SWEDEN
cr          + ERNESTO RIVERA, 3417 W. ADOBE DAM RD., PHOENIX, AZ 85027-1044
cr          + EVA MILLER, 43983 W PALO AMARILLO RD., MARICOPA, AZ 85138-3574
cr          + EVELIN RIVERA, 1542 E CHESTNUT AVE., ORANGE, CA 92867-3841
cr            EWA GADZINSKA, 20-121 FALCOHER DR 643-8659, MISSISSAUGA, ON, CANADA
cr          + EYAD ABDULHAMEED, 3219 CALIFORNIA RD., SEASIDE, CA 93955-8301
cr            FABIAN THOMAS, 137 MORRISON AVE SW, TORONTO, ON M6E1M5, CANADA
cr          + FADI WADE MALOUF, 10240 SW 112 STREET, MIAMI, FL 33176-3422
cr          + FERIYAI MERCHANT, 621 LEXINGTON ST, MILPITAS, CA 95035-4213
cr          + FORTUNE TIGER LLC, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603
cr          + FREDRICK E. BRACKMAN, 585 ROHM DR., NAPOLEON, OH 43545-2318
cr          + GAIL LUPICA, 3133 NEVELSON WALK, HENDERSON, NV 89044-0292
cr          + GARY D. ANDERSON, 23674 HILL AVENUE, WARREN, MI 48091-4711
cr            GARY GARFAI CHAN, 62 MARKVIEW RD., STOUFFVILLE, ON L4A4W3
cr            GARY HOOPER, 6 OLD OAK LANE, MONO ONTARIO, LAW 4B1, CANADA
cr          + GARY M KAIBLE, 832 B CANAL ROAD, MOUNT SIANI, NY 11766-3322
```

| | | |
|---|---|---|
| District/off: 0978-3 | User: admin | Page 5 of 19 |
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

| | | |
|---|---|---|
| cr | + | GARY MONTEMURRO, 5331 LAKE LE CLARE RD, LUTZ, FL 33558-8030 |
| cr | + | GEORGE THOMAS HOUSE, 601 FIRST ST, CORONADO, CA 92118-1201 |
| cr | + | GERALD DAVIS, 4341 FAIRMONT DR, GRAND PRAIRE, TX 75052-4363 |
| cr | | GERARD DOUCET, 10 REXDALE AVE, HALIFAX NOVA SCOTIA, B3P2B5, CANADA |
| cr | + | GHULAM MUSTAFA PASHA, 8550 NORTH SHERMAN CIRCLE, APT 106, MIRAMAR, FL 33025-2153 |
| cr | + | GINA DONATO, 84-736 LAHAINA ST., WAIANAE, HI 96792-1846 |
| cr | | GLENN GUNSTEN, 6360 HWY V, UNION, MO 63084-3121 |
| cr | | GLENN TEASDALE, 41 BAXTER DR., GUELPH, ON N1L0G4 |
| cr | + | GRANT TULLY, 601 PARKDALE AVE, ROCHESTER, MI 48307-1619 |
| cr | + | GREG H. LOWELL, 14047 NE 181ST ST, #D106, WOODINVILLE, WA 98072-3507 |
| cr | | GREGG LEE WHITEHEAD, 3700 MCCANN RD APT 141, LONGVIEW, TX 75605-1703 |
| cr | | GREGORY BALNOSCHAN, 4715 MESQUITE MEADOW LN, KATY, TX 77494-3235 |
| cr | + | GREGORY FEARS, 56 SOMERSBY DRIVE, DALLAS, GA 30157-8088 |
| cr | + | GREGORY J. SISCO, 146 PIUTE ROAD, SHOHOLA, PA 18458-2510 |
| cr | + | GREGORY PRINCE, 12466 TROPIC DRIVE, JACKSONVILLE, FL 32225-6239 |
| cr | + | GREGORY RYAN HELTON, 5244 AVERY WOODS LN, KNOXVILLE, TN 37921-5242 |
| cr | + | GREGORY S. WALSH, 5408 BEACH ROCK LOOP DR, BLAINE, WA 98230-9812 |
| cr | + | GUILLERMO S. LUCEROFABBI, 1693 2ND AVE N APT 6, SAINT PETERSBURG, FL 33713-8917 |
| cr | + | GWENDOLYN MICKENS, 4318 CROSS RIDGE CT, VALRICO, FL 33594-5544 |
| cr | + | HANESTA HAWA, 3529 SEAGRASS LN, LAUREL, MD 20724-2488 |
| cr | | HARPREET SUNNER, 2035 E 61ST AVE, VANCOUVER, BC V5P2K4 |
| cr | + | HARRY EUGENE AINE, JR., 930 TAHOE BLVD SUITE 802, PMB26, INCLINE VILLAGE, NV 89451-9488 |
| cr | | HAYSTACK SOLUTIONS, INC., C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022 |
| cr | + | HEIDI DIMINO, 12 ORESHAY COURT, COHOES, NY 12047-5101 |
| cr | + | HENRICH BARI, 20405 ANZA AVE, #52, TORRANCE, CA 90503-7400 |
| cr | + | HENRY CEDENO, 4000 NW 36TH AVE #205, MIAMI, FL 33142-4211 |
| cr | + | HIEP PHAN, 150 CANAL PL., FAYETTEVILLE, GA 30215-2859 |
| cr | + | HILLTOP FUNDING, INC., C/O WILLIAM R. STUART, 4962 EL CAMINO REAL, #201, LOS ALTOS, CA 94022-1455 |
| cr | + | HONG THAM NGUYEN, 150 CANAL PL., FAYETTEVILLE, GA 30215-2859 |
| cr | | IAN MCCORMACK, 142 VAB FKEET TERRACE, MILTON, ON L9T 0Y3, CANADA |
| cr | | IAN WILLIAM WELSH, 6 KINGSLEY PLACE, WALLSEND, NE28 7BG, UNITE KINGDOM |
| cr | | IFEANYI SUNDAY NWOSU, CALLE CUBA NO 79, 2, VALENCIA, 46006, SPAIN |
| cr | + | ILDIKO NEMETH-AINE, 930 TAHOE BLVD SUITE 802, PMB26, INCLINE VILLAGE, NV 89451-9488 |
| cr | | IMMOBILIER JOSEE BRETON INC, 12 RUE CHRISTIANA, SCOTT, QC G0S3G0, CANADA |
| cr | + | IRAN D. ELMORE, 944 HALEY DR, DALLAS, TX 75253-5100 |
| cr | + | IRVIN RAY PRIVOTT, 3034 RANCHWOOD TERRACE, THE VILLAGES, FL 32163-2543 |
| cr | + | IRVING H. MENDOZA, 230 SPRUCE BREEZE, SAN ANTONIO, TX 78245-2981 |
| cr | | ISAAC MONDSCHEIN, 295 MAXWELL ST, TORONTO, ON M3H5C2, CANADA |
| cr | + | IVAN CABALLERO, 618 BLOSSOM HILL RD, STE 201, SAN JOSE, CA 95123-3048 |
| cr | + | JACK W & MARLA GOBER, 11036 SEAHAWK DR., FRISCO, TX 75036-9274 |
| cr | + | JAE H JEON, 1550 DE SOTO WAY, LIVERMORE, CA 94550-5623 |
| cr | + | JAE JIN LEE, 15834 SE 46TH WAY, BELLEVUE, WA 98006-3239 |
| cr | | JAGDISH CHANDRA NARAN VELJI RABADIA, 80 PRESTON ROAD, WEMBLEY, LONDON, HA 9 8 LA, UNITED KINGDOM |
| cr | + | JAIME PEREZ, JR., 311 WEST BASELINE RD, SAN DIMAS, CA 91773-1427 |
| cr | + | JAMES A GRIBBLE, 2124 SKYLINE DR., FORT WORTH, TX 76114-1925 |
| cr | + | JAMES BERDAHL, 2315 E. GERBERA WAY, ORO VALLEY, AZ 85755-7168 |
| cr | | JAMES E. FRITH, 2809 K ST. SE, AUBURN, WA 98002-7767 |
| cr | | JAMES HOBBS, 6 JERPHY CT, STERLING, VA 20165 |
| cr | | JAMES HUSSANEY, APARTMENT 67 BLOCK 40, HULME HIGH STREET, MANCHESTER, M15FJS, ENGLAND |
| cr | + | JAMES I. ROSS, 3000 FAST LN, APT 217, INDIAN LAND, SC 29707-8014 |
| cr | + | JAMES JONES, P.O. BOX 352, FAYETTEVILLE, OH 45118-0352 |
| cr | + | JAMES JOSHUA OSWALD, 369 MOCKINGBIRD LANE, PIKE ROAD, AL 36064-3544 |
| cr | + | JAMES PEPOON, 5103 RUE VENDOME, LUTZ, FL 33558-2860 |
| cr | + | JAMES R. MASSEY, P.O. BOX 486, RICHMOND HILL, GA 31324-0486 |
| cr | + | JAMES RANDOLPH MULL, 1904 GREGG AVE, WORLAND, WY 82401-3736 |
| cr | + | JAMES S. MCCLENDON, 320 ARROWHEAD LANE, COVINGTON, LA 70435-8807 |
| cr | + | JAMES SHANE CHRISTENSEN, 312 HEIGHTS LOOP, BONNERS FERRY, ID 83805-5335 |
| cr | + | JAMES T. PADGETT, 200 PINE KNOLL LANE, EDGEFIELD, SC 29824-4304 |
| cr | + | JAMES TAYLOR, 6412 KELLEY RD, BROOKLYN, MI 49230-9774 |
| cr | + | JANET HALL, 3826 NW VARDON PL, PORTLAND, OR 97229-0918 |
| cr | + | JANIE DAVIS, 4950 COUNTY ROAD 83, CENTRE, AL 35960-8443 |
| cr | | JARED DUECK, 15 EAGLEMERE DR., WINNIPEG, MB R2K4K3, CANADA |
| cr | + | JASON BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048, UNITED STATES 85048-7856 |

Case 24-50792-hlb    Doc 1364    Entered 12/21/24 21:39:25    Page 6 of 20

| | | |
|---|---|---|
| District/off: 0978-3 | User: admin | Page 6 of 19 |
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

| | | |
|---|---|---|
| cr | + | JASON FROST, 10387 PRICE ST., CROWN POINT, IN 46307-7608 |
| cr | + | JASON JENKINS, 306 PA ME LANE, BISHOP, CA 93514-2936 |
| cr | + | JASON ROLO, L6 SURRY LN, TORRINGTON, CT 06790-2822 |
| cr | + | JASON SMALLEY, 928 S GRANDVIEW AVE., SIOUX FALLS, SD 57103-3031 |
| cr | + | JASON WILLIAM GROTE, 9414 SANTA CLARA ROAD, ATASCADERO, CA 93422-6230 |
| cr | + | JASON YON, 4516 REBECCA CT, ELLICOTT CITY, MD 21043-6098 |
| cr | | JASWINDER SUNNER, 2035 61ST AVE E, VANCOUVER, BC V5P2K4, CANADA |
| cr | | JATINDER MALHI, 18315 67 AVENUE, SURREY, BC V3S1E5, CANADA |
| cr | + | JAVIER MARRERO RODRIGUEZ, 12366 160TH TER, MCALPIN, FL 32062-2346 |
| cr | + | JAY ZDONEH, 1617 FREEMAN AVE SW, DECATUR, AL 35601-4825 |
| cr | | JB EMERALD CONSULTING SOLUTIONS INC., ATTN: JONATHAN BRUNT, 1383 W 8TH AVE, VANCOUVER, BC V6H 3W4, CANADA |
| cr | + | JEFF HANSEN, 610 OLSON DR, WEST SALEM, WI 54669-1944 |
| cr | + | JEFFREY CHRISTENSEN, 26 ELYON LANE, BONNERS FERRY, ID 83805-4000 |
| cr | + | JEFFREY LANE, 10 SOUTHRIDGE DR, STANDISH, ME 04084-5437 |
| cr | + | JEFFREY NICHOLS, 170 WRIGHT DRIVE, LAKE IN THE HILLS, IL 60156-6231 |
| cr | | JEFFREY PEMBERTON REED, 24928 103RD AVE SE, APT D302, KENT, WA 98030-5195 |
| cr | + | JEFFREY SPENCER, 331 E. 5TH ST., LEADVILLE, CO 80461-3103 |
| cr | | JEFFREY WAYNE MACNEILL, 127 THOMPSON SHORE ROAD, MALPEQUE, PE, COBIMO, CANADA |
| cr | | JENNIFER MARENTETTE, 188 ST. GEORGE ST., PO BOX 1281, MITCHELL, ON N0K 1N0, CANADA |
| cr | + | JENNIFER PEACE, 4851 LONG GREEN RD, GLEN ARM, MD 21057-9725 |
| cr | + | JENNIFER WILLIAMS, 404 WHEATLEY DR, EASTON, MD 21601-4148 |
| cr | + | JOAN PALMERI, 21 COTTAGE DR, WEST YARMOUTH, MA 02673-3540 |
| cr | | JOANNE F & CHARLES E SHIPMAN, 4514 RANGER RUN, SUGAR LAND, TX 77479-2012 |
| cr | + | JOANY JOSEPH, 1208 SW 2ND CT APT 3, FORT LAUDERDALE, FL 33312-1622 |
| cr | + | JODY M MCDANIEL, 3206 N SANTA ANNA, CHANDLER, AZ 85224-1216 |
| cr | + | JOELLE KISSELL, 6303 SURREY ST, DORTAGE, MI 49024-2559 |
| cr | + | JOEY BLALOCK, 174 SPRING PLACE RD NW, CARTERSVILLE, GA 30121-4514 |
| cr | + | JOHN A. BRDA, 1425 FRONTENAY CT., ST. LOUIS, MO 63122-1623 |
| cr | + | JOHN C. PERVEL JR., 3 VEEDA COURT, RIVER RIDGE, LA 70123-2082 |
| cr | | JOHN DUFFY, 42A CLOONA PARK, BELFAST, BT170HH, UNITE KINGDOM |
| cr | + | JOHN GONZALEZ, 2741 GANAHL STREET, LOS ANGELES, CA 90033-2018 |
| cr | + | JOHN ROBERTS, 13598 CROWNLINE DRIVE NE, PRIOR LAKE, MN 55372-4133 |
| cr | + | JOHN STEPHEN CASOVIA, 100 MARKHAM AVE, VACAVILLE, CA 95688-2313 |
| cr | + | JOHN W. KROHN, 1003 NORTH KNUDSON CT., LIBERTY LAKE, WA 99019-8537 |
| cr | + | JOHNATHON DWIGHT WALLACE, 222 ROCKWOOD DRIVE, TUSCUMBIA, AL 35674-9406 |
| cr | + | JOHNNA ALVAREZ, 2750 NE 183RD STREET 411T, AVENTURA, FL 33160-2118 |
| cr | + | JON ERIK COPELAND, 849 BLAIR AVENUE, APT. #4, SUNNYVALE, CA 94087-1114 |
| cr | + | JON MAHNKE, 1408 JOSEPHINE ST, WAUKESHA, WI 53186-2625 |
| cr | | JONATHAN ALLUN BRUNT, 6352 ALDERWOOD LANE, DELTA, BC V4E 3E8, CANADA |
| cr | | JONATHAN BANFIELD, 9 CARTIER CRES LC., SACKVILLE N.S., B4C-3K8, CANADA |
| cr | + | JONATHAN BROWN, 4100 SUMMVERVILLE ROAD, PHENIX CITY, AL 36867-2128 |
| cr | + | JONATHAN BUTLER, 6879 BLACK POWDER RD, MOUNTAIN GREEN, UT 84050-9748 |
| cr | + | JONATHAN GILBERT, 3500 SANIBEL CIRCLE UNIT 3518, REHOBOTH BEACH, DE 19971-2713 |
| cr | + | JONATHAN L. COLLINS, PO BOX 1901, EATONVILLE, WA 98328-1901 |
| cr | + | JONATHAN NAP, 930 N MESA DRIVE, UNIT 1035, MESA, AZ 85201-4324 |
| cr | + | JONATHAN P. DURAN, 4203 UNION DEPOSIT ROAD, NUMBR 1203, HARRISBURG, PA 17111-2802 |
| cr | + | JORDAN KOLHOFF, 1200 ALEN MEADOW DR., FINDLAY, OH 45840-6224 |
| cr | + | JOSE A RODRIGUEZ, 2450 MIDVALE RD, MABTON, WA 98935-9598 |
| cr | | JOSEE BRETON, 12 RUE CHRISTIANA, SCOTT, QC G0S3G0, CANADA |
| cr | | JOSEE BRETON, P.O. BOX 31203, SMB, GRAND CAYMAN, KYI-1205, CAYMAN ISLANDS |
| cr | | JOSEPH C. BELLINA, 165 KLINGER DR, SUGAR LOAF, PA 18249-3222 |
| cr | + | JOSEPH GILBERT, 664 OLD PHELPS RD., HUNTSVILLE, TX 77340-7256 |
| cr | + | JOSEPH HADDON, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014 |
| cr | + | JOSEPH M. BLACKFELNER, 6736 ARGENTA TRAIL, INVER GROVE HEIGHTS, MN 55077-2209 |
| cr | | JOSEPH RAMIA, 4007 -4071 BAYERS ROAD, HALIFAX, NS, B3L2C2, CANADA |
| cr | | JOSEPHINE DALEY, 10136 SHEPPARD AVE. E, TORONTO, ON M1B1E9, CANADA |
| cr | + | JOSHUA CALARA, 9052 TANTALIZING AVE, LAS VEGAS, NV 89149-3100 |
| cr | + | JOSHUA CAMPBELL, 904 TAULBEE LN, AUSTIN, TX 78757-1534 |
| cr | + | JOSHUA DRUMMOND, 4601 NE 85TH TERR, KANSAS CITY, MO 64156-1264 |
| cr | + | JOSHUA FORD, 3224 GERALDINE COURT, UNION, KY 41091-2001 |
| cr | + | JOSHUA SPARKS, 2674 AMBER SPRING WAY, GRAND JUNTION, CO 81506-8683 |
| cr | + | JOSHUA WILLIAMS, 878 LINDEN AVE, LONG BEACH, CA 90813-4517 |

Case 24-50792-hlb    Doc 1364    Entered 12/21/24 21:39:25    Page 7 of 20

| | | |
|---|---|---|
| District/off: 0978-3 | User: admin | Page 7 of 19 |
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

| | | |
|---|---|---|
| cr | + | JUAN ALBERTO GARCIA ULLOA, 4314 DACCA DR, HOUSTON, TX 77047-1234 |
| cr | + | JULIA STUART, ROTH IRA Z, C/O WILLIAM R. STUART, 4962 EL CAMINO REAL #201, LOS ALTOS, CA 94022-1455 |
| cr | + | JULIANNE JAY, 30 PACIFIC ST, DEPOE BAY, OR 97341-9702 |
| cr | + | JUSTIN HOFFMAN, N7015 LAKESHORE AVE, ELKHORN, WI 53121-3660 |
| cr | | KA WING KAREN LEE, 6352 ALDERWOOD LANE, DELTA, BC V4E 3E8, CANADA |
| cr | + | KAITLIN CAULFIELD, 224 NAHANT RD, NAHANT, MA 01908-1241 |
| cr | | KALPNA RABADIA, 80 PRESTON ROAD, WEMBLEY, LONDON, HA 9 8 LA, UNITED KINGDOM |
| cr | + | KANDY HECKENDORF, 3950 WEST BEACH RD, OCONOMOWOC, WI 53066-4404 |
| cr | | KANG DH, 973-302, 21-39, DONGTANGONWON-RO, HWASEONG-SI, GYEONGGI0DO, KOREA |
| cr | | KARIN HOLDENER, HUEBWIESENSTR 51C, 8954 GEROLDSWIL, SWITZERLAND |
| cr | + | KARRIE NESBITT, 9050 POINTS DR NE, YARROW POINT, WA 98004-1612 |
| cr | + | KATHLEEN JALOWIEC STANTON, 62 RIVER ST, ONEONTA, NY 13820-2321 |
| cr | | KATHRYN ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | KATIE BENNETT, PO BOX 67, CHRISTOVAL, TX 76935-0067 |
| cr | + | KATRINA KUMMROW, 38399 DELAFIELD RD., OCONOMOWOC, WI 53066-9126 |
| cr | | KEITH KEN HONG TANG, 8 OAKVILLE DRIVE, BOURNVILLE, B31 2AE, UNITED KINGDOM |
| cr | | KEN LOVELL, RATHMORE BALLY MAHON, CO-LONGFORD, IRELAND |
| cr | | KENNETH HANCOCK, 53126 RANGE ROAD, 70 PO BOX 682, CANADA |
| cr | + | KENNETH M. HARGREAVES, 1526 MELANIE CIRCLE, SAN ANTONIO, TX 78258-2786 |
| cr | + | KENNETH ROSEN, 7706 APACHE PLUME, HOUSTON, TX 77071-2606 |
| cr | + | KENT & WHITNEY HOGAN, 615 VIEW PARK DRIVE, KNOXVILLE, TN 37920-1300 |
| cr | + | KERI BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048-7856 |
| cr | | KERRAN SETH, 219-701 STERLING LYON PARKWAY, WINNIPEG, M ANITO BA, R3P 2V1, CANADA |
| cr | + | KERRY GAINS, 8750 CAPSTONE RANCH DRIVE, TRINITY, FL 34655-0071 |
| cr | + | KEVIN A. HORN, 7999 CANAL ST., FRISCO, TX 75034-0200 |
| cr | + | KEVIN BOSTIC, 7832 PRESERVATION DR., INDIANAPOLIS, IN 46278-9543 |
| cr | + | KEVIN JENNERJOHN, 3130 EAST SABIERIDGE DRIVE, APPLETON, WI 54913-8063 |
| cr | + | KEVIN WANG, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603 |
| cr | + | KEZARTA PEJO, 8808 GARFILED ST, BETHESDA, MD 20817-6708 |
| cr | + | KIMBERLY COULTER, 42104 N VENTURE DR, BLDG D#114, ANTHEM, AZ 85086-3837 |
| cr | + | KIMBERLY KEPLING, 5843 GLEN EAGLES, MEDINA, OH 44256-6470 |
| cr | + | KIMBERLY PEPOON, 5103 RUE VENDOME, LUTZ, FL 33558-2860 |
| cr | | KINDRA MCMILLAN, 62 PRINCE EDWARD DR, NORTH BAY, ON P1A 2T9, CANADA |
| cr | + | KINJAL PATEL, 9054 SWANS CREEK WAY, LORTON, VA 22079-3262 |
| cr | + | KIRK A. MEARS, 1508 MADISON ST., GUNTERSVILLE, AL 35976-2004 |
| cr | + | KIRK EDWARD ALVAREZ, 2412 JUNIPER CANYON CT., LAS VEGAS, NV 89134-1836 |
| cr | + | KOSTAS GEORGAKOULIAS, 9504 DELAMERE CREEK LANE, BRENTWOOD, TN 37027-2239 |
| cr | + | KRIS KERSMARKI, 3582 PIIKEA PLACE, MAKAWAO, HI 96768-9550 |
| cr | + | KTJJ FOUNDATION, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603 |
| cr | + | KUMAR LORICK, 105-13 103 DR, OZONE PARK, NY 11417-1816 |
| cr | + | KURT HEATH, 1026 ARMSTRONG WAY, GALT, CA 95632-3469 |
| cr | + | KURTIS BELLAMEY, 15938 FOTTHILL DR., NOBLESVILLE, IN 46060-9409 |
| cr | + | KURTIS HULETT, 310 PINE AVE., PO BOX 125, TAYLOR, WI 54659-0125 |
| cr | + | KWO QUAI HONG, 21 WOODLAWN RD, RANDOPLH, MA 02368-5548 |
| cr | + | KYLE HINDS, P.O. BOX 3553, AMARILLO, TX 79116-3553 |
| cr | + | L ROGER FARLEY, 5261 OGLETHORPE CT, POWDER SPRINGS, GA 30127-3782 |
| cr | + | LAGY MATHEW, 506 JASON DR, SOUTHAMPTON, PA 18966-4067 |
| cr | | LASHOUNIA ELAINE SANDERS, 301 WALTER ST NW, ROME, GA 30165-2369 |
| cr | + | LAURA ENTREKIN, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014 |
| cr | + | LAURA GILBERT, 664 OLD PHELPS RD., HUNTSVILLE, TX 77340, UNITED STATES 77340-7256 |
| cr | + | LAURA HILL, 29 DALE STREET, RUCHDALE, MA 01542-1136 |
| cr | + | LAURA LYNN ROBERTS, 8001 DRIPPING SPRINGS LANE, OKLAHOMA CITY, OK 73150-8311 |
| cr | | LAUT DONALD HEATH, 987 ELK HILLS DR, GALT, CA 95632 |
| cr | + | LAVONN WARREN, 6303 SURREY ST, PORTAGE, MI 49024-2559 |
| cr | | LEE MENG KONG, 241 TAMPINES STREET 21, #03-433, SINGAPORE |
| cr | + | LEILA MALOUF, 10240 SW 112 STREET, MIAMI, FL 33176-3422 |
| cr | + | LINDA BEECHER, 7124 MUSKERRY WAY, LELEAND, NC 28451-5025 |
| cr | | LINDA P HEATH, 987 ELK HILLS DR, GALT, CA 95632 |
| cr | + | LINDA STRECKOVA, 20405 ANZA AVE, #52, TORRANCE, CA 90503-7400 |
| cr | + | LISA KELLEY, 1709 W. MEADOWLARK DR., PONTIAC, IL 61764-9383 |
| cr | | LOI YIN TANG, 8 OAKVILLE DRIVE, BOURNVILLE, B31 2AE, UNITED KINGDOM |
| cr | + | LONGINO NAVA, 2280 W. RAINIER RD, OTHELO, WA 99344-9540 |
| cr | | LORETTA NG, 62 MARKVIEW RD., STOUFFVILLE, ON L4A4W3 |

Case 24-50792-hlb    Doc 1364    Entered 12/21/24 21:39:25    Page 8 of 20

| District/off: 0978-3 | User: admin | Page 8 of 19 |
|---|---|---|
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

| | | |
|---|---|---|
| cr | + | LYNDON JHONES, 2862 SE CALVIN ST, PORT SAINT LUCIE, FL 34952-5808 |
| cr | + | MADILINN AINSWORTH, 4171 US HWY 190 W, LIVINGSTON, TX 77351-8768 |
| cr | + | MAGDALENA DAHLBACK, 2741 GANAHL STREET, LOS ANGELES, CA 90033-2018 |
| cr | + | MARCO AURELIO PANG MILLAN, 1302 E BELL AVE, PHARR, TX 78577-4322 |
| cr | | MARCUS WHITTINGTON, 113 CAMPBELL AVE. WEST, BOX 424, CAMPBELLVILLE, ON L0P1B0, CANADA |
| cr | + | MARIA KACZOROWSKI, 3188 LAKE PINE WAY S, APT. C2, TARRON SPRINGS, FL 34688-6535 |
| cr | + | MARIAM MILIAN, 8620 SW 43RD TERRACE, MIAMI, FL 33155-4125 |
| cr | + | MARIE HANSON, 315 WEST OAK TRAIL, WOODSTOCK, GA 30188-7357 |
| cr | | MARINA IVANOVA, RUA ENG RUI MANUEL SILVA, VIEIRA BL, E, RC, BI, FUNCHAL, 9000-153, PORTUGAL |
| cr | | MARK BOWEN, 1318 HIGHBURY AVE N. UNIT 33, LONDON, ON N5Y5E5, CANADA |
| cr | + | MARK CHAPUT, 5401 SUMMER STAR LANE, FRISCO, TX 75036-1739 |
| cr | + | MARK GORDON, 420 EAST 58TH ST., #22B, NEW YORK, NY 10022-2348 |
| cr | + | MARK HOLTZCLAW, 948 TARA HILLS DR., PINOLE, CA 94564-2729 |
| cr | + | MARK RAIDT, 16011 CLOVERTON LANE, WILLIAMSPORT, MD 21795-1118 |
| cr | | MARK TENORIO, 9530 COMPASS POINT DR S UNIT 7, SAN DIEGO, CA 92126-8526 |
| cr | | MARTHA LUSH, 2400 ROCK HAVEN LUSH LANE, DOURO-DUMMER, ON K0L2H0, CANADA |
| cr | | MARY IRONSIDE, 39 ARBROATH WAY, KINCORTH, ABERDEEN CITY, AB125DB, UNITED KINGDOM |
| cr | + | MATT SCHELICH, 7210 LAKEWOOD CLUB RD., FAIRVIEW, TN 37062-8267 |
| cr | + | MATTHEW BERESFORD, 222 W QUEENSBURY LN, FLORENCE, AL 35630-6663 |
| cr | + | MATTHEW CALLAHAN, 137 GRAVE AVE, LEOMINSTER, MA 01453-2838 |
| cr | + | MATTHEW HAID, 94 ROSEBUD LANE, HURRICANE, WV 25526-5677 |
| cr | + | MATTHEW PEASE, 1 COBBLER LN, AMHERST, NH 03031-1919 |
| cr | + | MATTHEW TYRRELL, 3206 KENDALE AVE. NW, CONCORD, NC 28027-9657 |
| cr | + | MAUREEN KERSMARKI, 102 EAST YALE STREET, ORLANDO, FL 32804-5945 |
| cr | + | MAY XIONG, 1169 BLACKWOOD AVE, CLOVIS, CA 93619-8927 |
| cr | + | MELISSA NEUMARKER, 731 NORTH 380 WEST, VINEYARD, UT 84059-6646 |
| cr | + | MELISSA RASNAKE, 55 OAKRIDGE COURT, ELKTON, MD 21921-3927 |
| cr | + | MELVIN H. PROCELL, 5220 HWY 79, HOMER, LA 71040-2002 |
| cr | + | MICAH HORINOUCHI, 3773 PROSPECT CHURCH RD., OOLTEWAH, TN 37363-8447 |
| cr | + | MICAYLA ENTREKIN, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014 |
| cr | + | MICHAEL A. KERNER, 22634 CYPRUS DR., NORHTVILLE, MI 48167-8511 |
| cr | + | MICHAEL AINSWORTH, 4171 US HWY 190 W, LIVINGSTON, TX 77351-8768 |
| cr | + | MICHAEL BAKER, 55 WOOKEY AVE, GLEN COVE, NY 11542-1946 |
| cr | + | MICHAEL BOURQUIN, 2239 W PIAZZA ST, MERIDIAN, ID 83646-7697 |
| cr | + | MICHAEL CONNIE JEAN STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974 |
| cr | + | MICHAEL EDWARD SATTERFIELD, 1208 SW 2ND CT APT 3, FORT LAUDERDALE, FL 33312-1622 |
| cr | | MICHAEL GARY CASEY, 101-75 QUEEN ST. N, HAMILTON, ON, L8R2j3, CANADA |
| cr | + | MICHAEL GREENE, 889 NORTH SCHEURMANN RD., APT 6, ESSEXVILLE, MI 48732-1866 |
| cr | + | MICHAEL HALLERBACH, 507 JANICE LANE, PLACENTIA, CA 92870-5157 |
| cr | + | MICHAEL J. MCCARTHY, 10405 S 51 CT, OAK LAWN, IL 60453-4622 |
| cr | + | MICHAEL LEE, 1221 W. MARIGOLD AVE, LA HABRA, CA 90631-9250 |
| cr | + | MICHAEL LOFTIS, 12242 DELLA DR., BRIGHTON, MI 48114-8106 |
| cr | + | MICHAEL LOJKOVIC, 40 E 9TH ST, APT 1410, CHICAGO, IL 60605-2149 |
| cr | + | MICHAEL NIXON, 6212 NAVIGATOR WAY, SOUTHPORT, NC 28461-3123 |
| cr | + | MICHAEL NORGARD, 2389 BARTON CRK, SMITHVILLE, TX 78957-5328 |
| cr | + | MICHAEL OBROCK, 12500 AUGUSTA DR, KANSAS CITY, KS 66109-3196 |
| cr | + | MICHAEL QUATRONE, 3451 PORTERSVILLE RD, ATAKA, TN 38004-7647 |
| cr | | MICHAEL RIZK, 4 SWANS WAY, OTTAWA, ONTARIO, K1J-6J2, CANADA |
| cr | + | MICHAEL STEPHEN PRICE, 242 CHEROKEE TRL, WILMINGTON, NC 28409-3408 |
| cr | + | MICHAEL WILES, 55 OAKRIDGE COURT, ELKTON, MD 21921-3927 |
| cr | + | MICHAELA MONDS, 1040 KEEFER RD, CORINTH, KY 41010-2308 |
| cr | | MICHELE FEARS, 56 S, DALLAS, GA 30157 |
| cr | + | MICHELE KINCADE, 117 TAYLOR AVE, BEAVER FALLS, PA 15010-1441 |
| cr | | MICHELLE ALLEN, 5977 CHIDHAM CRES, MISSISSAUGA, ON L5N 2R8, CANADA |
| cr | + | MICHELLE BAILEY, 20607 ELDERWOOD TERRACE, RICHMOND, TX 77406-1973 |
| cr | + | MICHELLE BRIENT, 33561 VIA DE AGUA, SAN JUAN CAPISTRANO, CA 92675-4932 |
| cr | + | MICHELLE E LONDON, 18 IMPERIAL DRIVE, EGG HARBOUR TWP, NJ 08234-4300 |
| cr | + | MICHELLE MILLER, 13676 DOGWOOD TRAIL, YUCAIPA, CA 92399-5215 |
| cr | + | MICHELLE SMITH, 289 COUNTY ROAD 142, TUSCOLA, TX 79562-2335 |
| cr | + | MIGUEL ANGEL GUTIERREZ, JR., 1458 GALWAY AVE, REDLANDS, CA 92374-5715 |
| cr | | MIKHAIL M. KHANUKHOV, 29101 LASSEN ST, #146, CHATSWORTH, CA 91311 |
| cr | + | MIN YI HUANG, 24451 PERCEVAL LN, NOVI, MI 48375-2354 |
| cr | + | MISAEL CABRERA, 11485 SW 49 TERRACE, MIAMI, FL 33165-6002 |

| District/off: 0978-3 | User: admin | Page 9 of 19 |
|---|---|---|
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

```
cr        + MITCHELL TALLUNGAN, 1597 AUTUMNCREST DRIVE, CRYSTAL LAKE, IL 60014-2949
cr          MIYUKI MATSUMOTO, 41 BAXTER DR., GUELPH, ON N1L0G4
cr        + MOHAMED ADEL BASMA, 1824 N SILVERY LN, DEARBORN, MI 48128-1082
cr          MOHAMMAD ESA BIN RAHMAD, BLK 363 WOODLANDS AVENUE 5, 06-436, SINGAPORE
cr          MOHAMMAD ZAID ALARDHI, FARWANIYA, SABAH-ALNASSER, BLOCK: 5, STREET 38, KUWAIT
cr        + MORGAN DEVISH, 6 WACONAH RD #2, WORCESTER, MA 01609-1726
cr          NABIL RAMIA, 4007-7071 BAYERS ROAD, HALIFAX, NS, B3L2C2, CANADA
cr          NADZARIN WOK NORDIN, C-FF-2 BUKIT GITA BAYU, JALAN BAYU 3, 43300 SERI KEMBANGAN, SELANGOR MALAYSIA
cr        + NAMIT JUYAL, 5966 MARKHAM DR., TRACY, CA 95377-8993
cr        + NANCY T. JACKSON, 3996 SECLUDED CIRCLE, LILBURN, GA 30047-2233
cr        + NAOMI MCFARLIN, 105 ETNAM STREET, WINCHESTER, VA 22602-7311
cr        + NARENDRA PATEL, 993 READING ST, BARTLETT, IL 60103-4558
cr        + NATHAN JOEL PRICE, 242 CHEROKEE TRL, WILMINGTON, NC 28409-3408
cr        + NATHANIAL J. CONDREAY, 16316 87TH AVE E, PUYALLUP, WA 98375-9647
cr          NETTA FRIEDMAN, 68 BLUE FOREST DRIVE, TORONTO, ON M3H4W5, CANADA
cr        + NICHOLAI KEEN, 1311 BRYANT RD SW, MOUNT VERNON, IA 52314-1026
cr        + NICHOLAS DREW, 7163 SARATOGA DR, FLINT, MI 48532-3014
cr        + NICHOLAS FITZ, 3589 W 120TH STREET, CLEVELAND, OH 44111-3541
cr        + NICOLE C. HUGHES, 211 RUE LANDRY, ST ROSE, LA 70087-3667
cr        + NICOLE HUEBENEC, 2527 CORAL WAY E, DAYTONA BEACH, FL 32118-5516
cr        + NICOLE HUEBENER, 2527 CORAL WAY E, DAYTONA BEACH, FL 32118-5516
cr        + NIKI DE SARIO, 14047 NE 181ST ST, #D106, WOODINVILLE, WA 98072-3507
cr        + NIKKI MONETA, 2820 DORSET, THE COLONY, TX 75056-3592
cr          NIKOLAY TYNDA, 1608 SYNDER SVE, MODESTO, CA 95356
cr        + NIRMALA SANTHI, 187 WAMBAW DR, SAINT JOHNS, FL 32259-7499
cr        + NOLA WHETHAM, 4 LUPEA PLACE, PUKALANI, HI 96768-8893
cr        + NORMA S. MARTINS, 362 HOLOLANI ST., MAKAWAO, HI 96768-8617
cr          NORMAN DEAN CATUNGAL, PO BOX 28006, SEATTLE, WA 98118-1006
cr        + ODESSA DANN, DANN LIVING TRUST, 701 KING FARM BLVD, APT 642, ROCKVILLE, MD 20850-6187
cr          OLADIPO OLATAYO, 16823 84 ST NW UNIT 12, EDMONTON, AB T5Z 3S4, CANADA
cr        + OSCAR ARRIAGA, JR., 3209 CANYON CREST, BULVERDE, TX 78163-3244
cr        + OSCAR LEE, 6232 FALKIRK RD, BALTIMORE, MD 21239-1901
cr          OSCAR NOEL JR EREDIANO LLOSE, 605 ELIAS ROAD, ELIAS VIEW #09-198, SINGAPORE
cr        + OSIEL PEREZ, 5372 W 5TH LN, HIALEAH, FL 33012-2509
cr        + PAMELA COULTER, 42104 N VENTURE DR, BLDG d#114, ANTHEM, AZ 85086-3837
cr        + PAMELA HAIGH, 18961 MCGRATH CIR, PORT CHARLOTTE, FL 33948-9443
cr        + PANDORA ENERGY, LP, 8449 GREENWOOD DR, NIWOT, CO 80503, UNITED STATES 80503-7245
cr          PARK HYUNJOO, 973-202, 21-39 DONGTANGONGWON-RO, HWAESEONG-SI, GYEONGGI-D, KOREA
cr        + PATRICIA A SPEIRS, 71 AZALEA RD., LEVITTOWN, NY 11756-2300
cr        + PATRICIA SAGE, 110 S. MARION, UNIT 306, OAK PARK, IL 60302-2875
cr        + PATRICK DIBSIE, 672 GEMSTONE CT, UNIT B, GRAND JUCTION, CO 81505-7010
cr        + PATRICK STUBBERS, 240 POUND ST, ATHENS, GA 30601-1724
cr        + PAUL APUZZO, 19917 MIZNER TER, ASHBURN, VA 20147-5254
cr          PAUL CORRIVEAU, 8 LINNWOOD AVE., CAMBRIDGE, ON N1R1V1, CANADA
cr          PAUL MCLAUGHLIN, 130 MAIN ST., FREDERICTON, NB, E3A 1C7, CANADA
cr        + PAUL S MODLINGER, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601
cr        + PAULA MASSEY, P.O. BOX 486, RICHMOND HILL, GA 31324-0486
cr        + PAYTON & MICHAEL AINSWORTH, 4171 US HWY 190 W, LIVINGSTON, TX 77351-8768
cr          PERRY F. MURPHY, 710 KINGSTON MILLS ROAD, KINSTON, ON K7L5H6, CANADA
cr        + PESCADERO ENERGY, LLLP, 8449 GREENWOOD DR, NIWOT, CO 80503, UNITED STATES 80503-7245
cr        + PETE MARESKA, 309 SW 29TH AVE, DELRAY BEACH, FL 33445-4409
cr        + PETER JAMES SPITZER, 7777 CARMELITA WAY, VACAVILLE, CA 95688-9041
cr        + PETER LYNGSTAD, 2300 N DAVIDSON ST, APT 525, CHARLOTTE, NC 28205-8723
cr        + PINE RIVER RANCH, LLC, 8449 GREENWOOD DR, NIWOT, CO 80503-7245
cr        + QIANG SHEN, 15810 EL DORADO OAKS DR., HOUSTON, TX 77059-4044
cr        + QUI T. PHAN, 816 NORTHVIEW DR., FOREST PARK, GA 30297-3700
cr          RACHAEL ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA
cr          RACHELLE YEW QING YUN, 154A BEDOK SOUTH ROAD, SINGAPORE
cr        + RADIM VIDLICKA, 20405 ANZA AVENUE #30, TORRANCE, CA 90503-7404
cr        + RAGHU BABU MANDAVA, 294 MICHELLE CIR, EDISON, NJ 08820-4609
cr        + RAKESH SAINI, 575 W. MADISON ST., APT 4106, CHICAGO, IL 60661-2623
cr        + RAMA KALYAN PUVVADA, 13242 164TH AVE, SE, MONROE, WA 98272-7401
cr          RAMPANT GRYPHON TRUST, C/O JEFFREY PEMBERTON REED, 24928 103RD AVE SE, APT D302, KENT, WA 98030-5195
```

Case 24-50792-hlb    Doc 1364    Entered 12/21/24 21:39:25    Page 10 of 20

| District/off: 0978-3 | User: admin | Page 10 of 19 |
|---|---|---|
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

| | | |
|---|---|---|
| cr | + | RAMSEY ATTAR, 4105 NEWCASTLE DR., CLARKSTON, MI 48348-3659 |
| cr | + | RANCE EDWARD ALLEN, PO BOX 788, LIVINGSTON, TX 77351-0014 |
| cr | + | RANDALL DAVIS, 7460 ROYAL MEADOWS CIRCLE, PORT ARTHUR, TX 77642-6862 |
| cr | + | RANDI CHERILL, 6 HIGHLAND BLVD, EAST HAMPTON, NY 11937-2044 |
| cr | + | RANIN LUMAGBAS CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890 |
| cr | | RANK INCORPORATED, 4007-7071 BAYERS ROAD, HALIFAX, NS, B3L-2C2, CANADA |
| cr | + | RAVI KUMAR PATTEM, 187 WAMBAW DR, SAINT JOHNS, FL 32259-7499 |
| cr | + | RAYMOND AIELLO, 118 HIGH RIVER RANCH DR., LIBERTY HILL, TX 78642-5785 |
| cr | + | RAYMOND COUSINO, 15210 HOWARD, SOUTHGATE, MI 48195-1351 |
| cr | + | RAYMOND SCHMOLTZE, 1515 BRIDGETOWN PUJE, LANGHORNE, PA 19053-4315 |
| cr | | REBECCA DIXON, 2 DAWSON CRT, SIMCOE, N3Y 4KI, CANADA |
| cr | + | REINA LUMAGBAS CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890 |
| cr | + | RENEE JODIE MURRAY, 4003 BUFFALO RD., NEWARK, NY 14513-9319 |
| cr | + | RENUKA SOTHINATHAN, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601 |
| cr | + | RENUKA SOTHINATHAN, 1240 PROVIDENCE TER, MC LEAN, VA 22101-2648 |
| cr | + | RIANNE KASSANDRA CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890 |
| cr | + | RICARDO CERVANTES, 1233 E WILLOW ST, ANAHEIM, CA 92805-4235 |
| cr | + | RICHARD ANDREW MCLELLAN, 6237 PUGET RD. NE, OLYMPIA, WA 98516-9132 |
| cr | + | RICHARD BEDOYA, 5353 SILVEYVILLE DR, DIXON, CA 95620-9722 |
| cr | + | RICHARD GREGORIO, 2601 GREENWAY BLVD, ROSELLE, NJ 07203-3092 |
| cr | + | RICKY L. MARKHAM, 695 S. RAMONA AVE., LAKE ALFRED, FL 33850-3139 |
| cr | + | RICKY OSBORNE, 7602 UNION MILLS RD SE, LACEY, WA 98503-1864 |
| cr | + | RIELLE KARISSA CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890 |
| cr | + | RIGOBERTO CARDENAS, 509 SHELLEY ST, SANTA ANA, CA 92703-4221 |
| cr | + | ROBERT & KATHLEEN KERSMARKI, 7451 GRAND CT, WINTER PARK, FL 32792-7319 |
| cr | + | ROBERT B. JACKSON, 3996 SECLUDED CIRCLE, LILBURN, GA 30047-2233 |
| cr | + | ROBERT DANN, DANN LIVING TRUST, 701 KING FARM BLVD, APT 642, ROCKVILLE, MD 20850-6187 |
| cr | + | ROBERT E. TURNER, 7 HOMESTEAD LANE, COLUMBIA, CT 06237-1346 |
| cr | + | ROBERT ELLWOOD, 1568 SABINA WAY, SAN JOSE, CA 95118-2144 |
| cr | + | ROBERT F. HOEFLER, 4920 BIBY ALY, WILMINGTON, NC 28412-0412 |
| cr | + | ROBERT HALLEX, 811 AIRPORT RD, MARTINSBURG, WV 25405-6824 |
| cr | + | ROBERT HOYT, 2810 RESERVOIR ST, #304, LOS ANGELES, CA 90026-2264 |
| cr | + | ROBERT J SPEIRS, 71 AZALEA RD., LEVITTOWN, NY 11756-2300 |
| cr | + | ROBERT KALINA, 7168 CLIFFROSE DR., COLORADO SPRINGS, CO 80925-9413 |
| cr | + | ROBERT RUSNIAK, 632 SEA SCAPE WAY, TAMPA, FL 33602-5907 |
| cr | + | ROBERT S. STEVENS, 2982 FALLNG WATERS LN, LINDENHURST, IL 60046-6782 |
| cr | + | ROBERT SCHMIDT, 3212 PANDOLA AVE, JOLIET, IL 60431-8439 |
| cr | + | ROBERT T. SICKINGER, 6045 N SILVER MAPLE AVE., MERIDIAN, ID 83646-6077 |
| cr | + | ROBERT WADE, JR., 22220 PEAR ORCHARD ROAD, MOSELEY, VA 23120-1358 |
| cr | + | ROBINHOOD MARKETS INC., 85 WILLOW ROAD, MENLO PARK, CA 94025-3656 |
| cr | + | ROCKY W. STAHL, 4991 GREENVILLE PALESTINE RD, GREENVILLE, OH 45331-9513 |
| cr | + | RODOLFO LUIZ COELHO, 1301 NE MIAMI GARDENS DRIVE, APT 1526, MIAMI, FL 33179-4778 |
| cr | + | ROGER N. WURTELE, 5913 GLEN HEATHER DR, PLANO, TX 75093-4561 |
| cr | + | ROLLY S. SOLIMAN, 5116 HARTWICK ST., LOS ANGELES, CA 90041-1513 |
| cr | + | ROMICHELLEAH D. O'SANTOS, 5116 HARTWICK ST., LOS ANGELES, CA 90041-1513 |
| cr | + | RONALD FRANCIS HOWARD, II, 1655 BUTLER PIKE, MERCER, PA 16137-4013 |
| cr | | ROSEMARY WALKER, 17 CHURCHVIEW EDEN GATE, DELGANY, A63HP23, IRELAND |
| cr | + | ROSIE KLARITA CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890 |
| cr | | ROSIE PARMAR, 219-701 STERLING LYON PARKWAY, WINNIPEG, MANITO BA, R39 2VI, CANADA |
| cr | + | ROY SESSIONS, 558 N 1120 E, OREM, UT 84097-4347 |
| cr | | RUPA SIVA, 1240 PROVIDENCE TER, MC LEAN, VA 22101-2648 |
| cr | + | RUSSELL GENE SEEKATZ, 6837 E. OSBORN RD, UNIT G, SCOTTSDALE, AZ 85251-6221 |
| cr | + | RYAN BALZANTO, 4N410 BRIAR LANE, BENSENVILLE, IL 60106-2922 |
| cr | | RYAN BUDER, 167 SCHAUNEMAN RD, GOLDEN LAKE, ON, KOY1XO, CANADA |
| cr | + | RYAN FABRY, 32 CALICO LANE, AGAWAM, MA 01001-3833 |
| cr | + | RYAN FORTIER, 41 INDIAN LEDGE DRIVE, SPRINVALE, ME 04083-1413 |
| cr | | RYAN MCMILLAN, 62 PRINCE EDWARD DR, NORTH BAY, ON P1A 2T9 |
| cr | + | RYAN NADELSON, 632 RIO VISTA COURT, SUWANEE, GA 30024-4466 |
| cr | + | RYAN SOBOLIK, 636 WILSON AVE, MINTO, ND 58261-6116 |
| cr | + | RYAN T FRANZ, 6750 LONGLEAF BRANCH DRIVE, JACKSONVILLE, FL 32222-4228 |
| cr | + | RYAN THOMPSON, 1544 SARANELL AVE, NAPERVILLE, IL 60540-0367 |
| cr | + | SAADA HABIB, 617 CONCERTO LN, SILVER SPRINGS, MD 20901-5009 |

District/off: 0978-3                                    User: admin                                    Page 11 of 19
Date Rcvd: Dec 19, 2024                                 Form ID: pdf928                                Total Noticed: 1037

| | | |
|---|---|---|
| cr | | SALE MEDIA STOCKHOLM AB, VOLTAVAGEN 13, BROMMA, 16869, SWEDEN |
| cr | + | SAMANTHA SESOK, JR., 6640 CARMEL DR, MACUNGIE, PA 18062-8763 |
| cr | + | SAMUEL BRADFORD DINARDO, 2375 SOUTH NEWTON ST., DENVER, CO 80219-5219 |
| cr | | SANA AHMED, 7 GRANGE ROAD, BOLTON, BL4 0HN, UNITED KINGDOM |
| cr | + | SANDRA LUCZYNSKI, 4 GLENDALE DR., ADAMS, MA 01220-1826 |
| cr | | SANEER CHOPRA, 718 PARIS BLVD, WATERLOO ON, N2T2X9, CANADA |
| cr | | SANJAY CHOPRA, 718 PARIS BLVD, WATERLOO ON, N2T2X9, CANADA |
| cr | + | SANTO CASTILLO, 6535 BROADWAY APT 4G, BRONX, NY 10471-2025 |
| cr | + | SARAH DODDS, 302 W. GOFORTH RD., BUDA, TX 78610-9259 |
| cr | + | SARAH LACHAUSSEE, 6224 CULTUS BAY RD, CLINTON, WA 98236-8603 |
| cr | | SARAH YEONG SEON YOO, 402 2410 33 AVE SW, CALGARY, AB T2T6W9, CANADA |
| cr | + | SATINDER PAL SINGH, 7119 HAWKINS COVE DR, BAKERSFIELD, CA 93313-6225 |
| cr | + | SAWTOOTH PROPERTIES, LLLP, 8449 GREENWOOD DR, NIWOT, CO 80503-7245 |
| cr | + | SCOTT HOOPER, 5839 WILLIAMSBURG CIR., HUDSON, OH 44236-3774 |
| cr | + | SCOTT MONETA, 2820 DORSET, THE COLONY, TX 75056-3592 |
| cr | + | SCOTT O GESCHWILL, 73189 STATE HIGHWAY 23, BRUNO, MN 55712-3206 |
| cr | + | SEAN JOHNSON, 311 EMMANS RD, FLANDERS, NJ 07836-9057 |
| cr | | SEAN SMITH, 3308 6TH LINE NORTH, COLDWATER, ON L0K 1E0 |
| cr | + | SERGEY MASLINIKOV, 2300 N DAVIDSON ST, APT 525, CHARLOTTE, NC 28205-8723 |
| cr | + | SETH VAWTERS, 2140 IDLEWOOD DR, GRAPEVINE, TX 76051-7801 |
| cr | + | SEUNG RHO, 1 PARK AVE, APT 649, HACKENSACK, NJ 07601-7567 |
| cr | | SHANE ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | SHANE DANIEL COLBERT, 10150 CITY WALK DR., #406W, WOODBURY, MN 55129-9267 |
| cr | + | SHANNON CONNELL, 1100 JEFFERSON RD, SUITE 12 PMB#1087, ROCHESTER, NY 14623-3200 |
| cr | + | SHARON FARLEY, 5261 OGLETHORPE CT, POWDER SPRINGS, GA 30127-3782 |
| cr | + | SHARON ROGER FARLEY, 5261 OGLETHORPE CT, POWDER SPRINGS, GA 30127-3782 |
| cr | | SHAWN O'LEARY, 3206 HEINISH AVE, HALIFAX, NS B3L3Y6, CANADA |
| cr | + | SHEENA ELLIS, 107 SUMMERFIELD DR, DRY RIDGE, KY 41035-7057 |
| cr | + | SHELLEY BERTO, 3867 VISTACREST DR., RENO, NV 89509-7433 |
| cr | | SHELLEY TENORIO TEN ENT, 9530 COMPASS POINT DR S UNIT 7, SAN DIEGO, CA 92126-8526 |
| cr | | SHELLY ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | SHEREE SESOK, 1168 MORNING STAR DRIVE, ALLENTOWN, PA 18106-8762 |
| cr | | SHIRLEY CLAIRE FOENANDER, 9 JALAN SETIAKASHIII 9, BUKIT BANDARARYA, KUALA LUMPUR, MALAYSIA |
| cr | | SIM SIVA SALLY, 241 TAMPINES STREET 21, #03-433, SINGAPORE |
| cr | | SIMMY KAUR, PO BOX 2262, NAPERVILLE, IL 60567-2262 |
| cr | + | SIMON MICHAEL LOURENCO, 5633 GULFSTREAM ROW, COLUMBIA, MD 21044-2910 |
| cr | + | SOUA VUE, 180 COUNTY RD B2E, APT 25, LITTLE CANADA, MN 55117-1517 |
| cr | | STACEY CECATO, 12 CARDIGAN PLACE, STONEY CREEK, ONTARIO, L8E6C3, CANADA |
| cr | + | STACIE BLATZ, 2634 FIELDVIEW DR, MACUNGIE, PA 18062-8416 |
| cr | + | STAN STANART, 11811 BOURGEOIS FOREST DR, HOUSTON, TX 77066-3207 |
| cr | + | STANLEY DON SPARKS, 672 N SADDLE ROCK DRIVE, GRAND JUNCTION, CO 81504-4041 |
| cr | + | STARS AND STRIPES LAWN AND LANDSCAPE INC., C/O CHAD HAGMAN, 6710 ARGENTA TRAIL, INVER GROVE HEIGHTS, MN 55077-2209 |
| cr | + | STEFAN JAROG, 132 N. SYCAMORE ST, GENOA, IL 60135, UNITED STATES 60135-1258 |
| cr | + | STEFANIE A HALL, 1334 W. FOOTHILL BLVD APT 15A, UPLAND, CA 91786-3671 |
| cr | | STEPHEN ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | STEPHEN L. STINSON, 638 OLD RIVER RD., SCOTTSVILLE, KY 42164-7440 |
| cr | | STONE SEED HOLDINGS INC., 114 EPWORTH CIRCLE, FREDERICTON, NB, E3A 2M6, CANADA |
| cr | + | STRAHIL ISKROV, 915 4TH AVE, HONOLULU, HI 96816-1601 |
| cr | | SUNNY GILL, PO BOX 2262, NAPERVILLE, IL 60567-2262 |
| cr | + | SUSAN GALJOUR, 402 CHURCH ST., LOCKPORT, LA 70374-2921 |
| cr | + | SUSAN J. PANZARINO, 117 TROPIC PLACE, ROCKLEDGE, FL 32955-5614 |
| cr | + | TABETHA DAWN PRICE, 242 CHEROKEE TRL, WILMINGTON, NC 28409-3408 |
| cr | + | TAVIS GREPHART, 13903 E 300TH AVE, MASON, IL 62443-2841 |
| cr | | TAYLOR HUFF, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | TERI SMALLEY, 928 S GRANDVIEW AVE., SIOUX FALLS, SD 57103-3031 |
| cr | | TERRI-LYNN F. YOUNG, 13 POWER ST., DARMOUTH, B2W 1M3, CANADA |
| cr | + | TERRY C. BEATTY, 222 LETOURNEAU DR., TOCCOA, GA 30577-3158 |
| cr | | THEODOROS XIDIS, 4533 MADISON ST, HOLLYWOOD, FL 33021-7633 |
| cr | + | THOMAS ACQUILANO, 19 WILLOWVIEW DRIVE, PENFILED, NY 14526-2430 |
| cr | + | THOMAS BANNON, 8128 TRAMORE, THE COLONY, TX 75056-3613 |
| cr | + | THOMAS BECKNER, 26119 ROCK ST. SW, WESTERNPORT, MD 21562-2015 |
| cr | + | THOMAS CODY WHEELIS, 2901 AVE J, SANTA FE, TX 77510-8581 |

| District/off: 0978-3 | User: admin | Page 12 of 19 |
|---|---|---|
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

| | | |
|---|---|---|
| cr | + | THOMAS MICHAEL DONAHUE, 6358 AUGUSTA AVE NW, CANTON, OH 44718-4019 |
| cr | + | THOMAS RAKOWSKI, 6040 25TH ST N, ARLINGTON, VA 22207-1203 |
| cr | + | THOMAS RAKOWSKI, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601 |
| cr | | THOMAS WINGET, 364 ST. JOHNS RD EAST, SIMCOED, ON N3Y4K2, CANADA |
| cr | + | THURMAN INVESTMENTS, INC., C/O WILLIAM R. STUART, 4962 EL CAMINO REAL, #201, LOS ALTOS, CA 94022-1455 |
| cr | + | THURMOND DEAN, 3535 MONROE AVE, UNIT 48, SAN DIEGO, CA 92116-3593 |
| cr | + | THUY MAI, 8078 MOONSTONE DR, SARASOTA, FL 34233-3315 |
| cr | + | TIMOTHY A. MURRAY, 4003 BUFFALO RD., NEWARK, NY 14513-9319 |
| cr | + | TIMOTHY AND SHANNON DONOGHUE, 7 LAKE ST., MILLBURY, MA 01527-3315 |
| cr | | TIMOTHY HASTMAN, 433 HARTFORD AVE., WINNIPEG, MA R2V0W9, CANADA |
| cr | | TIMOTHY STURGEON, 167 ANGLO ST., BRACEBRIDGE, ON P1L2H3, CANADA |
| cr | + | TIMOTHY VAUGHN, 4 GLENDALE DR., ADAMS, MA 01220-1826 |
| cr | + | TINA SHU HUNG WANG, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603 |
| cr | + | TINA WANG, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603 |
| cr | + | TOD OVERHOLSER, 1564 SABINA WAY, SAN JOSE, CA 95118-2144 |
| cr | | TODD POTH, 188 PINE DR BX 2782, STATELINE, NV 89449 |
| cr | + | TODD WALKOWICZ, 6601 S WALDEN ST, AURORA, CO 80016-1144 |
| cr | + | TOM LACHAUSSEE, 2631 BALLS FERRY RD., ANDERSON, CA 96007-3507 |
| cr | + | TRAVIS GEPHART, 13903 E 300TH AVE, MASON, IL 62443-2841 |
| cr | | TREVOR BLACK, 12 CARDIGAN PLACE, STONEY CREEK, L8E6C3, CANADA |
| cr | | TREVOR SMULLEN, BALLMAHON, CO. LONGFORD, IRELAND |
| cr | + | TRON KEEFER, 101 WYNCOTE CT., APT B, MECHANICSBURG, PA 17055-5652 |
| cr | | TSO CHIEN CHOU, 8F-3, NO. 12, LANE 330, YANSHOU ST, SONGSHAN DIST., TAIPEI CITY, 105 TAIWAN |
| cr | + | UMAR BAPORIA, 43 MIWOK WAY, MILL VALLEY, CA 94941-2501 |
| cr | + | UMESH MONAHAN NAIR, 8873 STANWELL CT, SAN DIEGO, CA 92126-2813 |
| cr | | UPPLEVELSER ANDREN AB, VOLTAVAGEN 13, BROMMA, 16869, SWEDEN |
| cr | + | VEERAPANENI C SRINIVASA, 8458 ROSEMARY WAY, HARRISBURG, NC 28075-9657 |
| cr | + | VENELIN STEFANOV, 7035 KAMILO ST., HONOLULU, HI 96825-1606 |
| cr | | VICTOR A. GOMEZ, 287 NE 50TH ST., KINGMAN, KS 67068 |
| cr | + | VICTOR CHELENA, 12 NAVIGATION POINTE SE, CARTERSVILLE, GA 30121-8180 |
| cr | + | VICTOR DORSO, 4440 JOHNNY CAKE RIDGE RD, EAGAN, MN 55122-2510 |
| cr | + | VICTOR G LORICA, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601 |
| cr | | VICTOR TAN YEOW CHONG, BLOCK 291B COMPASSVALE STREET, #12-248, SINGAPORE |
| cr | + | VICTORIA CURRALL, 9054 SWANS CREEK WAY, LORTON, VA 22079-3262 |
| cr | + | VINDI JEAN WELLS, 4340 KAIKALA ST, KILAUEA, HI 96754-5203 |
| cr | + | VINH TRINH, 10161 S. BOLTON CT., SOUTH JORDAN, UT 84009-7123 |
| cr | + | VIVIAN JOSHLIN, 3451 PORTERSVILLE RD, ATOKA, TN 38004-7647 |
| cr | + | VLADIMIR ARNAUDOV, 451 CRESTDALE LN, APT 191, LAS VEGAS, NV 89144-1011 |
| cr | + | WANDA NORGARD, 2389 BARTON CRK, SMITHVILLE, TX 78957-5328 |
| cr | | WAY KUTU, 929 AUDREY PLACE, KITCHENER, ON N2E0B9, CANADA |
| cr | + | WAYDIN J. ARWAN, 10878 WESTHEIMER RD., #161, HOUSTON, TX 77042-3202 |
| cr | + | WAYNE GALJOUR, 402 CHURCH ST., LOCKPORT, LA 70374-2921 |
| cr | + | WAYNE K. LAFFERTY, 1156 ORCHARD BEACH RD, NORHT EAST, PA 16428-3128 |
| cr | | WEN FEN LO, 8F-3, NO. 12, LANE 330, YANSHOU ST, SONGSHAN DIST., TAIPEI CITY, 105 TAIWAN |
| cr | + | WESLEY ALFONSI, 45670 PENTWATER DR., MACOMB, MI 48044-4237 |
| cr | | WILL LUSH, 5358 LINBROOK RD, BURLINGTON, ON L7L3T9, CANADA |
| cr | | WILLIAM & JULIA STUART, C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022 |
| cr | + | WILLIAM COOPER, III, 6801 MITCHELL STREET, JUPITER, FL 33458-3861 |
| cr | + | WILLIAM FOSTER, 11301 174TH AVE, BONNEY LAKE, WA 98391-8102 |
| cr | + | WILLIAM J. STEVENS, 521 WEXFORD DR., WENICE, FL 34293-4479 |
| cr | + | WILLIAM JOSEPH FREEMAN, 1120 ISLAND RD., RIVIERA BEACH, FL 33404-4708 |
| cr | + | WILLIAM PADGETT, 200 PINE KNOLL LANE, EDGEFIELD, SC 29824-4304 |
| cr | + | WILLIAM PAGEL, 3738 KNOX ST, ST. JOSEPH, MI 49085-9510 |
| cr | | WILLIAM PARSONS, 40 WINDWARD AVE, DARTMOUTH, NS B2C 2HZ, CANADA |
| cr | + | WILLIAM R. STUART, ROTH IRA Z, 4962 EL CAMINO REAL, #201, LOS ALTOS, CA 94022-1455 |
| cr | + | WILMA C J STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974 |
| cr | + | WILMA CONNIE JEAN STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974 |
| cr | + | YAN LIU, 15810 EL DORADO OAKS DR., HOUSTON, TX 77059-4044 |
| cr | + | YANCEY LONG, 840 HORACE BONDS RD., LIVINGSTON, TX 77351-0064 |
| cr | | YANIK LEMIEUX, 2218 RUE PATRICK, SAINT- JEROME, QUEBEC, J7Y 4K2, CANADA |
| cr | + | YANINA GALAN, 4024 THORNHILL WAY, MODESTO, CA 95356-9351 |
| cr | | YEE CHUAI LUAN, #03-205, BLOCK 333A, YISHUN STREET 31, SINGAPORE |

Case 24-50792-hlb    Doc 1364    Entered 12/21/24 21:39:25    Page 13 of 20

| | | |
|---|---|---|
| District/off: 0978-3 | User: admin | Page 13 of 19 |
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

| | | |
|---|---|---|
| cr | + | YOGESH DESAI, 36 ALLERTON RD., PARSIPPANY, NJ 07054-2946 |
| cr | | YOLANDA S. JIAO, 7466 LAUREL CANYON BLVD., APT. 101, NORTH HOLLYWOOD, CA 91605-3180 |
| cr | + | YUNILEIDYS PADRON, 15401 SW 81 CIRCLE LANE, #15, MIAMI, FL 33193-2681 |
| cr | + | ZACHARY KERMIZIAN, 45734 HEATHERWOODE LANE, MACOMB, MI 48044-4165 |
| cr | + | ZACKARY DALE WARNER, 108 RASBERRY HILL COURT, LEXINGTON, SC 29073-6806 |
| cr | | ZALINA SABDIN, C-FF-2 BUKIT GITA BAYU, JALAN BAYU 3, 43300 SERI KEMBANGAN, SELANGOR MALAYSIA |
| cr | | ZARA AHMED, 79A BERKELEY ROAD, KINGSBURY, LONDON, NW9, 9DH-U-K |
| cr | + | ZHI YONG ZHONG, 24451 PERCEVAL LN, NOVI, MI 48375-2354 |
| cr | + | ZHU LI, 16322 WESTMINSTER DR., NORTHVILLE, MI 48168-6864 |
| 12375526 | + | 30 CCC, LLC, 10960 Grantchester Way, Suite 110, Columbia, MD 21044-6112 |
| 12375527 | + | 350 Arbor, LLC et al., c/o Todd Rothbard, Law Office of Todd Rothbard, 100 Saratoga, Santa Clara, CA 95051-7337 |
| 12375528 | | A Friend GmbH, Sternenstrasse 14, 8002, Zurich, Switzerland |
| 12390767 | | ALESSANDRA POSTEMA-DROLET, 180 W GRAY ST APT 1526, HOUSTON, TX 77019-5586 |
| 12390743 | | ALEXANDER P MCCRORY, 35 ST JAMES'S CRESCENT, BELFAST GB-ANN BT12 6DW, UNITED KINGDOM |
| 12390640 | | ALTERNATIVE EQUITIES LLC, PO BOX 10464, PHOENIX, AZ 85064-0464 |
| 12390770 | | AMBER OLDHAM, 2032 INA MAE AVE, DEL CITY, OK 73115-1558 |
| 12390794 | | ANDREA L SWYDEN, 10133 NW 99TH ST, YUKON OK 73099-8753 |
| 12483577 | + | ANDREW GARDNER WADE, 7388 SPRINGRIDGE ROAD NE, BAINBRIDGE ISLAND, WA 98110-1660 |
| 12390769 | | ANDREW M ROBERTSON, 1000 SPRINGHARBOR WALK, WOODSTOCK, WOODSTOCK, GA 30188-5725 |
| 12390741 | | ANGELA D MANN, 1885 FM 2673, H-46, CANYON LAKE, TX 78133-4765 |
| 12390645 | + | ANGLER OIL AND GAS, 3300 NORTH A STREET BLDG 8 #190, MIDLAND, TX 79705-5405 |
| 12390786 | | ANN SIUDZINSKI, 1056 SOUTH ALKIRE ST, LAKEWOOD CO 80228 |
| 12390682 | | ANNE GABRIEL, 1853 KELBERG AVE, HOFFMAN EST, IL 60192-4807 |
| 12390733 | | ANNE LAMBERT, 47 PLEASANT STREET, CHESTER NOVA SCOTIA B0J1J0, CANADA |
| 12390777 | | ANNE SMITH, 117 CHARLOTTE ST, FREDERICTON, NEW BRUNSWICK E3B 1L3 CANADA |
| 12390650 | | ANTHONY ANTONIADES, 8523 EDENTON ROAD, FULTON, MD 20759-9635 |
| 12390792 | + | ANTHONY M SPAGNOLETTI-DIMINUCO, 2101 UNIT 2, DIVISION ST, MELROSE PARK IL 60160-1952 |
| 12390687 | | ANTHONY MICHAEL GABRIEL, 1853 KELBERG AVE, HOFFMAN EST, IL 60192-4807 |
| 12390636 | | AST TRUST COMPANY (CANADA), AS DEPOSITORY, 1 TORONTO STREET SUITE 1200, TORONTO, ON M5C2V6 CANADA |
| 12375535 | + | ASTRO CHEMICALS, INC, 126 MEMORIAL DRIVE, Springfield, MA 01104-3227 |
| 12481773 | + | ATANU DHAR, 30557 OHMER DRIVE, WARREN, MI 48092-1949 |
| 12375529 | + | Allison Christilaw, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12436260 | | Allison Christilaw, 359 Spruce Street, Oakville, Ontario, Canada L6J 2H2 |
| 12375530 | + | Amster, Rothstein & Ebenstein LLP, 405 Lexington Avenue, 48th Floor, New York, NY 10174-0002 |
| 12375531 | + | Analytical Answer, Inc., 4 Arrow Drive, Woburn, MA 01801-2087 |
| 12375532 | + | Andrea Alu, 221 Engle St., Tenafly, NJ 07670-2139 |
| 12482826 | + | Anthony Francis Serra, 211 Dwight Road, Burlingame, CA 94010-2812 |
| 12375533 | | Apaton Finance GmbH, Ellernstra?e 34, 30175 Hannover, Germany |
| 12375536 | + | BDO USA, LLP, One International Place, 4th Floor, Boston, MA 02110-2672 |
| 12390760 | | BEN NIELSEN, 440 S ALDER ST, COLVILLE, WA 99114-3302 |
| 12390638 | | BLACK HILLS PROPERTIES, LLLP, 8449 GREENWOOD DRIVE, NIWOT, CO 80503-7245 |
| 12390745 | | BLIAXU LO, 2915 W 4TH ST APT 7, APPLETON, WI 54914-4346 |
| 12390781 | | BONNIE SEGGELINK, 2604 SKPWITH DRIVE, PLANO, TX 75023-1428 |
| 12472710 | | BRADLEY RAINS, 33033 CR 178, GAINSVILLE TX 76227 |
| 12390664 | | BRANDON DERKSEN, 1258 ORION WAY, ST PETERS, MO 63376-5224 |
| 12390739 | | BRENDEN MORROW, 3528 CENTENARY AVE, DALLAS, TX 75225-5013 |
| 12390809 | | BRENT WHITLEY REVOCABLE TRUST, ATTN: BRENT WHITLEY, 23830 30 ROAD, NESS CITY, KS 67560-6113 |
| 12390693 | | BROOKS J GRAVES, 9 LAKEWAY DRIVE, HEATH, TX 75032-7610 |
| 12375537 | | Borden Ladner Gervais LLP, World Exchange Plaza, 100 Queen Street, Suite 1300 Ottawa, ON, Canada K1P 1J9 |
| 12375538 | | Brian M Leavitt, dba Process Innovations, PO Box 70734, North Dartmouth, MA 02747-0703 |
| 12413175 | + | Brown Rudnick LLP, Brown Rudnick LLP (Attn: Kenneth J. Aule, Seven Times Square, New York, NY 10036-6548 |
| 12375540 | + | Brown Rudnick LLP, One Financial Center, Boston, MA 02111-2600 |
| 12390818 | # | CALVIN XIONG, 4617 W WETHERSFIELD RD, GLENDALE, AZ 85304-2331 |
| 12390655 | | CARLSON FAMILY OPTODOT TRUST, 29 STAGE HARBOR RD, CHATHAM, MA 02633-2268 |
| 12390665 | | CEDE & CO (FAST ACCOUNT), 570 WASHINGTON BLVD, JERSEY CITY, NJ 07310-1617 |
| 12390811 | # | CHAD URBANSKI, 7596 SENECA PLACE, LA MESA, CA 91942-8867 |
| 12390658 | | CHARLES A DAVIS, 220 N. RESIDENT ST, WHARTON, TX 77488-3952 |
| 12390790 | | CHARLES SCHROEDER, 8293 E. CARRIAGE LANE, PARKER, CO 80134-6303 |
| 12390670 | + | CHARLES SCHWAB & CO INC, ATTN: SEC OPS, 2423 E LINCOLN DR, PHOENIX AZ 85016-1215 |
| 12390804 | | CHARLES WHEELER, 1797 QUEENSBURY CIR, HOFFMAN EST, IL 60169-6837 |
| 12390653 | | CHRIS BRITTEN, 3711 N PURDUE AVE, FRESNO, CA 93727-7946 |
| 12390754 | | CHRIS MUELLER, 449 MARMORA AVE, TAMPA, FL 33606-3821 |
| 12390654 | | CHRISTINE BYRNE, 5227 NY-22, AMENIA NY 12501 |

| | | |
|---|---|---|
| District/off: 0978-3 | User: admin | Page 14 of 19 |
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

| | | |
|---|---|---|
| 12390723 | | CHRISTOFI KONTOS, 189 VICTORIA DR, CLARK, NJ 07066-2035 |
| 12390712 | | CHRISTOPHER HOLGUIN, 3595 S ORION CIR, APT V, WEST VALLEY CITY, UT 84119-6130 |
| 12390800 | | CHRISTOPHER K TAYLOR, 1689 ABBEY OAK DR, VIENNA, VA 22182-1972 |
| 12390750 | | CHRISTOPHER MADISON, 4829 ORINDA AVE, VIEW PARK, CA 90043-1605 |
| 12390808 | + | CHRISTOPHER WALLACE, 3000 S HULEN, SUITE 124 NUMBER 153, FORT WORTH, TX 76109-1914 |
| 12375543 | | CO Match GmbH, Wilhelmstra?e 118, Berlin, 10963 |
| 12390662 | | CRE INVESTMENTS LLC, 4260 COURT DRIVE, SANTA CRUZ, CA 95062-5213 |
| 12390667 | | CYRUS ENTERPRISES, LLC, 5801 PIEDMONT DR, ENGLEWOOD, CO 80111-1132 |
| 12375542 | #+ | Christian Attar, 2302 Fannin St., Suite 500, Houston, TX 77002-9136 |
| 12436725 | | Cornell University, c/o Adam Pence, 118 Sage Place, Ithaca, NY 14850 |
| 12375545 | + | Cornerstone Research, Inc., 2 Embarcadero Ctr FI 20, San Francisco, CA 94111-3823 |
| 12390680 | | D&L MOTORS INC, 130 MAIN STREET, FREDERICTON NEW BRUNSWICK E3A1C7, CANADA |
| 12375546 | + | D.F. KING & CO., INC., 48 Wall Street, New York, NY 10005-2922 |
| 12390695 | | DANIEL GEORGE HAAS, 901 MARLBORO RD, LOTHIAN, MD 20711-2414 |
| 12390783 | | DAVID A STRAZ JR FOUNDATION TRUST, C/O SEACOST BANK RENAI CRABTREE, 1031 W MORSE BLVD STE 323, WINTER PARK, FL 32789-3750 |
| 12390744 | | DAVID MOSHER, 35 KESTREL COURT, HALIBUT BAY B3V1P5, CANADA |
| 12390787 | | DAVID SOKOLOVE, 6231 PGA BOULEVARD, SUITE 104, BOX 388, PALM BEACH GARDENS, FL 33418-4033 |
| 12390641 | | DAVID W AVISON, 31D LIBERTY SQUARE RD, BOXBORO, MA 01719-1641 |
| 12390676 | | DEANNA EVERHART, 311 W WALLACE ST, APT 311, BURGAW, NC 28425-5240 |
| 12390771 | | DEBRA A PAULISON, 828 E LEMON ST, LAKELAND, FL 33801-5157 |
| 12390663 | | DECOMPIEGNE PROPERTY COMPANY, NO 20 LTD, 500 W TEXAS AVENUE STE 940, MIDLAND, TX 79701-4292 |
| 12390674 | | DICOT HOLDINGS LTD, 483 RUSSELL HILL ROAD,, TORONTO, ONTARIO M5P2S8, CANADA |
| 12390675 | | DIG MEDIA INC., 1200-736 GRANVILLE ST, VANCOUVER BRITISH COLUMBIA V6Z1G3, CANADA |
| 12375549 | + | DLA Piper LLP (US), 650 South Exeter Street, Suite 1100, Baltimore, MD 21202-4576 |
| 12375552 | | DST CONTROL AB, Gillbergagatan 41c, Link?ping, 58273 |
| 12402711 | | DST CONTROL AB, 41C GILLBERGAGATAN, LINK PING, SW 58273 |
| 12436052 | + | Dan Eaton, 1706 Paseo De Peralta, Santa Fe, NM 87501-3726 |
| 12375547 | + | Dan Eaton, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12400093 | + | David Chester, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Avenue, Las Vegas, NV 89117-5865 |
| 12405798 | + | David Sokolove, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| 12375548 | + | Diversified Benefit Services, Inc., PO Box 260, Hartland, WI 53029-0260 |
| 12375551 | + | Donnelley Financial Solutions, PO Box 842282, Boston, MA 02284-2282 |
| 12375553 | + | Ducera Partners LLC, 11 Times Square, 36th Floor, New York, NY 10036-6622 |
| 12390713 | | ELEN HUNANYAN, 118 N EVERETT ST APT 7, GLENDALE, CA 91206-4447 |
| 12390780 | | ELLIOT RAY RUSSELL, 2511 DOUGLAS DR N, MINNEAPOLIS, MN 55422-3361 |
| 12390685 | + | EQUINITI AS EXCHANGE AGENT FOR, 24438 META MATERIALS INC OLD, 55 CHALLENGER ROAD, RIDGEFIELD PARK NJ 07660-2102 |
| 12390690 | + | EQUINITI AS EXCHANGE AGENT FOR 29153, TORCHLIGHT ENERGY RESOURCES INC, 55 CHALLENGER ROAD, RIDGEFIELD PARK NJ 07660-2102 |
| 12390734 | | ERIC M LESLIE, 1414 8TH STREET SW SUITE 610, CALGARY, AB T2R1J6, CANADA |
| 12390672 | | ERIKA NAVARRO COELLO, 19 MONTELLO ST, LEWISTON, ME 04240-5242 |
| 12375554 | + | ETrade Financial Corporate Services, Inc., 3 Edison Drive, Alpharetta, GA 30005-3912 |
| 12390657 | + | EUGENIA CORRALES, 14134 AMHERST COURT, LOS ALTOS CA 94022-1801 |
| 12433478 | | EVERTY PROPERTY AP10 SINGLE MEMBER SOCIETE ANONYME, 30 VASSILEOS GEORGIOU B' AVE. AND MIKRAS, CHALANDRI, ATTICA, GREECE 15233 |
| 12375555 | | EquityEdge by Morgan Stanley, Solium Capital ULC, Suite 1500, 600-3rd Ave SW, Calgary, AB T2 |
| 12375556 | | Everty Property AP10, Single Member Societe Anonyme, Municipality of Chalandri, Attica, at 30, Vasileos Georgiou B'av. & Mikras Asias s, Greece |
| 12390649 | | FABIAN BUSTAMANTE, UNIT 1608 125 PARKWAY FOREST DRIVE, TORONTO ON M2J1L9, CANADA |
| 12390642 | | FREDERICO BASTOS, PRACETA DIONISIO MATIAS 2, 1ESQ, 2770-051 PACO DE ARCOS, OEIRAS PORTUGAL |
| 12375559 | + | FW Cook, Two Allen Center, 1200 Smith Street, Suite 1100, Houston, TX 77002-4372 |
| 12375557 | | Financial Accounting Standards Board, PO Box 418272, Boston, MA 02241-8272 |
| 12375558 | | Fish & Richardson P.C., One Marina Park Drive, Boston, MA 02210-1878 |
| 12442097 | + | Fish and Richardson PC, 1 Marina Park Dr, Boston, MA 02210-1878 |
| 12390788 | | GARY STURM, 124 SUNSET DR, SAINT JAMES, MN 56081-1304 |
| 12390761 | | GEORGE PALIKARAS, 17 JULIES WALK, HALIFAX NOVA SCOTIA B3M2Z8, CANADA |
| 12483498 | + | GEORGIOS PALIKARAS, C/O MICHAEL R. BRUNET, ESQ., 3016 W. CHARLESTON BLVD., SUITE 195, LAS VEGAS, NV 89102-1973 |
| 12390738 | | GREG MCCABE, P.O. BOX 11188, MIDLAND, TX 79702-8188 |
| 12390647 | | HARJIT BHAMBRA, 111,212 EAST 3RD STREET, NORTH VANCOUVER BC V7L0C6, CANADA |
| 12390697 | | HILLTECH PROPERTIES LTD, 113 CORPORATE DRIVE, MIDLAND, TX 79705-2105 |
| 12390704 | | HUMBERTO IBARRA, 480 ROOSEVELT AVE, REDWOOD CITY, CA 94061-2243 |
| 12375560 | | Hybrid Financial Ltd, 222 Bay Street, Suite 2600, PO Box 37 Toronto, ON, M5K 1B7 |

Case 24-50792-hlb   Doc 1364   Entered 12/21/24 21:39:25   Page 15 of 20

| | | |
|---|---|---|
| District/off: 0978-3 | User: admin | Page 15 of 19 |
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

| | | |
|---|---|---|
| 12390699 | + | IB HOLDINGS NY LLC, 168 COLERIDGE ST, BROOKLYN, NY 11235-4131 |
| 12375561 | + | ICR LLC, 761 Main Ave, Norwalk, CT 06851-1080 |
| 12428064 | | ID TECHEX LTD, Nine Hills Road, Cambridge, CB2 1GE, UK |
| 12390714 | | IGNITE TECHNOLOGY VENTURES, 436 UTTERBACK STORE RD, GREAT FALLS, VA 22066-3009 |
| 12390715 | + | INCUBATOR VENTURES LLC, 1 SENECA TOWER SUITE 2400, BUFFALO, NY 14203-2850 |
| 12390762 | | IRA FBO JACK PIRKEY PERSHING LLC, AS CUST ROLLOVER ACCOUNT, 4517 HWY 275 N, CUMBY TX 75433 |
| 12390684 | | IRENE C GRAVIER, 4614 CELIA WAY UNIT 101, BELLINGHAM, WA 98226-7226 |
| 12375562 | + | Idtechex, One Boston Place Suite 2600, Boston, MA 02108-4420 |
| 12375563 | + | Infinite Equity, PO Box 720151, San Francisco, CA 94172-0151 |
| 12375565 | + | Inteum Company, 9720 NE 120th PL, #101, Kirkland, WA 98034-4285 |
| 12477591 | + | Isidoro Baly, 5651 WILKINSON AVENUE, 5651 WILKINSON AVENUE, VALLEY VILLAGE, CA 91607-1629 |
| 12390728 | | JEFFREY MEAD KURZON, 216A OLD JAFFREY RD, PETERBOROUGH, NH 03458-1825 |
| 12390764 | | JEFFREY P REED TR FBO RAMPART GRYPHON TRUST, UA 04-21-2021, 24928 103RD AVE SE APT D302, KENT, WA 98030-5195 |
| 12390785 | | JENS SCHAUMANN, PFRONDORFER STRASSE 44, TUBINGEN 72074, GERMANY |
| 12390806 | | JEREMIAH J TWEEDY, 1029 CUMBERLAND HEIGHTS RD, CLARKSVILLE, TN 37040-6907 |
| 12390683 | | JIMMY JACOB GEORGE &, RIBA JACOB JT TEN, 407 BURGUNDY BLVD, WARRINGTON, PA 18976-2465 |
| 12390716 | | JOHN & THERESA HILLMAN FAMILY, PROPERTIES LP, 1501 COUNTRY CLUB DRIVE, MIDLAND, TX 79701-5732 |
| 12390721 | | JOHN & THERESA HILLMAN PROPERTIES LP, PO BOX 50187, MIDLAND, TX 79710-0187 |
| 12390644 | | JOHN ALLEN BURGE, 421 ROOSEVELT ST, SAN MARCOS, TX 78666-6231 |
| 12390730 | | JOHN AND THERESA HILLMAN PROPERTIES, PO BOX 50187, MIDLAND, TX 79710-0187 |
| 12390703 | | JOHN P HOPPE &, PAMELA L HOPPE JT TEN, 416 HUBBARD CIR, PLANO, IL 60545-1976 |
| 12390701 | | JOHN R HARDING, P.O. BOX 1071, DAVIDSON, NC 28036-1071 |
| 12390763 | # | JOHN WILLIAM PUSSEHL, 2192 WILDERNESS TRL, BARNHART, MO 63012-1266 |
| 12390711 | | JONATHON PATRICK HEWITT, BOX 1936, VENICE, FL 34284-1936 |
| 12390652 | | JORDAN C BILLUPS &, JANA BILLUPS JT TEN, 4605 HAPPY HOLLOW RD, ASHEBORO, NC 27205-1691 |
| 12390774 | | JOSPEH G ROTH, 7258 MARBLEHEAD DRIVE, HUDSON, OH 44236-1732 |
| 12390726 | | JSTM ENERGY, PO BOX 5441, MIDLAND, TX 79704-5441 |
| 12390748 | | JULIE K MEYERS, 27 WADSWORTH RD, ASHLAND, MA 01721-2522 |
| 12426352 | | JUPIA CONSULTANTS INC., 55 RUE ACADIE, COCAGNE, NB, E4R 0A3 CANADA |
| 12436264 | + | Jack Harding, PO Box 515, Dorset, VT 05251-0515 |
| 12375566 | + | Jennifer Charaso, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12375567 | + | John R. Harding, 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12400094 | + | Jonathan Edwards, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Avenue, Las Vegas, NV 89117-5865 |
| 12375568 | | Jupia Consultants Inc, 71 Park Street, Moncton, New Brunswick E1C 2B2 |
| 12390736 | | KASHIF MALIK, 2965 JADE LANE, OTTAWA ONTARIO K4B1K1, CANADA |
| 12435624 | + | KENNETH RICE, 221 SARGENT ROAD, BOXBOROUGH, MA 01719-1242 |
| 12390698 | | KEVIN HONDERS, 6 RUE DES BOUQUETINS C2-12, TOULOUSE FR-J 31200, FRANCE |
| 12390702 | + | KYLE HINDS, 311 N PROSPECT ST, APT B, AMARILLO TX 79106-7402 |
| 12436929 | + | Kenneth Hannah, 76 Trent Drive, St Louis, MO 63124-1033 |
| 12375569 | + | Kenneth Hannah, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12375570 | + | LADENBURG THALMANN & CO INC., 640 5th Ave, 4th floor, New York, NY 10019-6102 |
| 12390724 | | LARK INVESTMENTS INC., 220 DUNCAN MILL ROAD, SUITE 615, TORONTO ONTARIO, M3B 3J5, CANADA |
| 12390819 | | LARS H WOHLFAHRT, ELPER HOEHE 2, HERTEN DE-NW 45701, GERMANY |
| 12390755 | | LAURA MULROONEY, 12 REGENT STREET,, CHESTER, NOVA SCOTIA B0J1J0, CANADA |
| 12390668 | | LINDA DEFALCO, 4220 SCHOOL RD, TEMPERANCE, MI 48182-9755 |
| 12390749 | | LINDA MOSHER, 35 KESTREL COURT, HALIBUT BAY B3V1P5, CANADA |
| 12390689 | | LUKE A GRYBOWSKI, 517 ONTARIO ST, FULTON, NY 13069-1330 |
| 12436753 | + | Lamda Guard Technologies Ltd., c/o Eric Browndorf, Esq., Cooper Levenson, 1125 Atlantic Ave., Atlantic City, NJ 08401-4812 |
| 12375571 | | Lathrop GPM, P.O. Box 7410148, Chicago, IL 60674-0148 |
| 12375573 | + | LeBlanc Flanery PLLC, 2929 Allen Parkway, Suite 200, Houston, TX 77019-7123 |
| 12375576 | #+ | Lincoln Park Capital Fund, LLC, 440 North Wells St., Suite 410, Chicago, IL 60654-4975 |
| 12375577 | + | Lux Research Inc., 100 Franklin St. 8th Floor, Boston, MA 02110-1524 |
| 12375578 | | MAJOR & GROVE International Law Firm, 95 Akti Miaouli, Piraeus 18538, Greece |
| 12390637 | | MANUEL J BARRAGAN III, 11121 PINON AVE, HESPERIA, CA 92345-2257 |
| 12390805 | | MARK TENORIO &, SHELLEY TENORIO TEN ENT, 9530 COMPASS POINT DR S UNIT 7, SAN DIEGO, CA 92126-8526 |
| 12390746 | | MATTHEW J MARCUS &, CLAIRE MARCUS JT TEN, 728 S 28TH ST, HARRISBURG, PA 17111-1124 |
| 12390751 | | MATTHEW J MARCUS CUST EVELYN G MARCUS, UNDER THE PA UNIF TRAN MIN ACT UNTIL AGE, 728 S 28TH ST, HARRISBURG, PA 17111-1124 |
| 12390700 | | MATTHEW RYAN HAID, 94 ROSEBUD LN, HURRICANE, WV 25526-5677 |
| 12390694 | | MAURICE GUITTON, 42 DUFFERIN STREET PO BOX 627, LUNENBURG NOVA SCOTIA, CANADA B0J2C0 |
| 12390651 | | MELVIN T BARON, 3117 LECANTO ST, HOLIDAY, FL 34691-3151 |
| 12390765 | | MICHAEL ANTHONY NUNZIATA, 232 3RD AVE NE, CALGARY ALBERTA T2E0H2, CANADA |

Case 24-50792-hlb    Doc 1364    Entered 12/21/24 21:39:25    Page 16 of 20

| District/off: 0978-3 | User: admin | Page 16 of 19 |
|---|---|---|
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

| | | |
|---|---|---|
| 12390709 | | MICHAEL D. IBSEN, PO BOX 250565, LITTLE ROCK, AR 72225-0565 |
| 12390679 | | MICHAEL GRAVES, 4559 HAMILTON BLVD, SIOUX CITY, IA 51104-1142 |
| 12390747 | | MICHAEL MARTIN, 126 CIRCLE DR, SPRINGFIELD, IL 62703-4807 |
| 12390815 | | MICHAEL WILLYOUNG, 57 RIVERS EDGE LANE, PALM COAST, FL 32137-4506 |
| 12390648 | + | MICHELLE LYNN BRIENT, 33561 VIA DE AGUA, SAN JUAN CAPISTRANO CA 92675-4932 |
| 12390802 | | MIKE VAN DONGEN, VENLOONSTRAAT 18, LOON OP ZAND NL-NB 5175 CB, NETHERLANDS |
| 12375584 | + | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, One Financial Center, Boston, MA 02111-2657 |
| 12437134 | + | Marc L. Abramson, WestPark Capital Group, PLLC, 1800 Century Park East, Suite 220, Los Angeles, CA 90067-1505 |
| 12437191 | | Mark Brongersma, c/o Georgios Palikaras, 333 Bay St, Toronto ON M5H 2T6 |
| 12375579 | + | Mark L Brongersma, 1011 Lemon Street, Menlo Park, CA 94025-6112 |
| 12375580 | + | McAndrews, Held & Malloy, Ltd, 500 W Madison St. 34th Fl, Chicago, IL 60661-4584 |
| 12375582 | | Medical Wireless Sensing, QMB Innovation Centre, 42 New Road London, F12AX, UK |
| 12375583 | #+ | MentumTech LLC, 18694 Sea Turtle Ln, Boca Raton, FL 33498-4923 |
| 12437133 | + | Metamaterial Exchange Co. Inc., Georgios Palikaras, c/o Eric Browndorf, Esquire, 1125 Atlantic Avenue, Atlantic City, NJ 08401-4806 |
| 12437132 | | Metamaterial Exchange Co. Inc. Shareholder Class (, 333 Bay Street, Toronto ON M5H2T6 |
| 12375585 | + | Molecular Rebar Design, 13477 Fitzhugh Rd, Austin, TX 78736-6514 |
| 12375586 | + | Morgan Stanley, ETRADE Financial Corporate, Services, Inc., 3 Edison Drive, Alpharetta, GA 30005-3912 |
| 12472506 | + | Moutushi Dhar-Gandhi, 39095 Plumbrook Drive, 39095 Plumbrook Dr, Farmington Hills, MI 48331-2971 |
| 12390727 | | NAN DORA KINGSLEY TR UA 05/18/16, THE KINGSLEY FAMILY TRUST, 803 COUNTRY CLUB DR, OJAI, CA 93023-3711 |
| 12390646 | | NELSON BAQUET, 14 HYDE RD, BLOOMFIELD, NJ 07003-3019 |
| 12390688 | | NEVILLE GOVENDER, 5 CAMDEN, HEATH, TX 75032-6675 |
| 12390729 | | NHAN LE, 123 HENDON DR NW, CALGARY ALBERTA T2K 1Y9, CANADA |
| 12390759 | | NICHOLAS B REARICH, 8032 HESPERIDES AVE, LAS VEGAS, NV 89131-8132 |
| 12437161 | | Nader Engheta, c/o Georgios Palikaras, 333 Bay St, Toronto ON M5H 2T6 |
| 12375587 | + | Nader Engheta, 2077 Fox Creek Road, Berwyn, PA 19312-2142 |
| 12390643 | | OLIVIA BRADLEY, 7716 MARY EVE RD, SHREVEPORT, LA 71106-6015 |
| 12390810 | | OMAR B THANNOUN, 6419 N VANDIVER RD APT 2315, SAN ANTONIO, TX 78209-4485 |
| 12375589 | | ONE MAN SUPPORT, 21-23 RUE DU DEPART, PARIS 75014 |
| 12481854 | + | ORLANDO RAVELO, 5509 OCEAN FRONT WALK, #2, MARINA DEL REY, CA 90292-7131 |
| 12375588 | + | On Search Partners, LLC, 102 First Street, Suite 201, Hudson, OH 44236-5386 |
| 12433477 | | PANASONIC CANADA INC., 5770 AMBLER DRIVE, MISSISSAUGA, ONTARIO L4W2T3 |
| 12390732 | | PATRICK KNIGHT, 7026 ROBB ST, ARVADA, CO 80004-1361 |
| 12390775 | | PATRYK WOJCIECH ROZKUSZKA, 696 ROOSEVELT ST, HAZLETON, PA 18201-2643 |
| 12390669 | | PETER DESISTO, 4 TILDEN RD, CANTON, MA 02021-1652 |
| 12390778 | | PETER STAUDUHAR, 121 SPRING ST, DULUTH, MN 55808-1144 |
| 12390661 | | PHILIP J CLAYTON, 6 VINE AVENUE CLECKHEATON, BRADFORD GB-BRD BD19 3DW, UNITED KINGDOM |
| 12390691 | | PIERRE FOURNIER, 114 CENTURY DRIVE, MONCTON NEWS BRUNSWICK E1E2Y3, CANADA |
| 12375593 | + | PPG Industries, 264 Bodwell St, Avon, MA 02322-1119 |
| 12390758 | | PRABIN PRADHAN, 86 GASTON ROAD APT 318, DARTMOUTH NS B2Y3W6, CANADA |
| 12436259 | + | Philippe Morali, 3021 Brittan Ave, San Carlos, CA 94070-3518 |
| 12375591 | + | Philippe Morali, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12375592 | + | Polsinelli PC, 900 W 48th Place, Suite 900, Kansas City, MO 64112-1899 |
| 12375594 | | Public Company Account Oversight Board, PO Box 418631, Boston, MA 02241-8631 |
| 12390768 | + | QUALITY SERVICES INC, 559 RODI ROAD, PITTSBURGH, PA 15235-4579 |
| 12390773 | | RAM RAMKUMAR, 38 PHEASANT LANE, ETOBICOKE, ONTARIO M9A 1T4 CANADA |
| 12390666 | | RAMON A CLAYTON, 1474 E 250TH ST, EUCLID, OH 44117-1205 |
| 12390678 | | RAY GARCIA, 3710 ALMOND CREEK DR, HOUSTON, TX 77059-3701 |
| 12390671 | | RICHARD J D'AMATO, 19 CHAPEL HILL DRIVE, SOUTH HADLEY, MA 01075-1605 |
| 12390706 | | RICHARD M HART, 603 BELMONT AVE, MONTREAL QCH3Y2WI, CANADA |
| 12390817 | | ROBERT JOSEPH WIRE III, 2251 NE PINECREST LAKES BLVD, JENSEN BEACH, FL 34957-5094 |
| 12390753 | | ROBERT MONTGOMERY, 496 LOIS LANE, LINO LAKES, MN 55014-3011 |
| 12390757 | | ROBERT PETERS, 19 MONTELLO ST, LEWISTON, ME 04240-5242 |
| 12390791 | | ROBERT S SLATTERY, 126 HENDERSON BEND RD, KNOXVILLE, TN 37931-6127 |
| 12390740 | | ROBIN LIONHEART, 4501 RIVERSHYRE WAY, RALEIGH, NC 27616-7412 |
| 12390659 | | ROGER DENT, 7 WYCHWOOD PARK, TORONTO ONTARIO M6G 2V5, CANADA |
| 12390816 | | ROGER WURTELE, 5913 GLEN HEATHER DRIVE, PLANO, TX 75093-4561 |
| 12390820 | | RONALD ZELAZO, 772 SANTA FE TRL, FRANKLIN LAKES, NJ 07417-2224 |
| 12390735 | | ROSCOE T LINSTADT, 5191 UNIONTOWN RD, SAN DIEGO, CA 92117-1267 |
| 12390782 | | RYAN MICHAEL SOBOLIK &, JESSICA JEAN SOBOLIK JT TEN, 636 WILSON AVE, MINTO ND 58261-6116 |
| 12390677 | | RYAN THOMAS FRANZ, 6750 LONG LEAF BRANCH DR, JACKSONVILLE, FL 32222-4228 |
| 12386528 | + | Ronke Adeyemo, 7301 Parkway Drive, Hanover, MD 21076-1159 |
| 12390772 | | SANDRA POSTMAN, 8523 EDENTON ROAD, FULTON, MD 20759-9635 |
| 12390784 | | SCOTT SWAZEY, 1260 WINDIMER DR, LOS ALTOS, CA 94024-7115 |

Case 24-50792-hlb    Doc 1364    Entered 12/21/24 21:39:25    Page 17 of 20

| District/off: 0978-3 | User: admin | Page 17 of 19 |
|---|---|---|
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

| | | |
|---|---|---|
| 12390673 | | SEAN THORNTON DENNEY, 744 W GARY AVE, GILBERT, AZ 85233-2068 |
| 12390776 | + | SEED CAPITAL PARTNERS II LLC, 1 SENECA TOWER SUITE 2400, BUFFALO, NY 14203-2850 |
| 12390635 | | SETH ALLEN, 3438 W. LILY GARDEN LN., SOUTH JORDAN, UT 84095-2804 |
| 12390707 | | SETH HODGES, 1914 MADRONA DR SE, PORT ORCHARD, WA 98366-2735 |
| 12412133 | + | SILVERSON MACHINES INC., PO BOX 589, EAST LONGMEADOW, MA 01028-0589 |
| 12375598 | + | SRAX, Inc., 2629 Townsgate Rd, Suite 215, Westlake Village, CA 91361-2985 |
| 12390686 | + | STEFANO FASULO, 10 CARDINAL DR, WALLINGFORD CT 06492-4828 |
| 12390779 | | SUNDANCE VENTURES LLC, ATTN:PETER SOUNDANCE TOUREK, 20829 GRANADA AVENUE CT N, FOREST LAKE, MN 55025-8151 |
| 12390719 | | SUSAN LAMBIE, 7 WYCHWOOD PARK, TORONTO, ONTARIO M6G 2V5, CANADA |
| 12375595 | + | Say Technologies LLC, 85 Willow Road, Menlo Park, CA 94025-3656 |
| 12375596 | + | Shareholder Intelligence Service LLC, 151 Rowayton Avenue, Rowayton, CT 06853-1433 |
| 12464825 | + | Solutions PCD Inc. (Converge Technology Solutions), 130 Technology Parkway, Peachtree Corners, GA 30092, 5929 Route Transcanadienne Suite 150, Sa 30092-290 |
| 12375597 | + | Squire Patton Boggs, 1841 Page Mill Road, Suite 150, Palo Alto, CA 94304-1217 |
| 12436265 | | Steen Karsbo, Roen Alle 5, DK-4690, Haslev Denmark |
| 12390795 | | TANGLEWOOD EQUITIES L P, ATTN:TOM KENNEDY GENERAL PARTNER, 225 GREENFIELD PKWY STE 202, LIVERPOOL, NY 13088-6667 |
| 12390639 | | TARQUINUS BUNCH, 1496 MARJORIE AVE, CLAREMONT, CA 91711-3542 |
| 12472709 | + | THANHVAN NGUYEN, 9432 BEAVER BROOK DR., COLORADO SPRINGS CO 80908-4443 |
| 12390789 | | THE SCOTT SWAZEY TRUST, AS AMENDED AND RESTATED IN 2021, 1260 WINDIMER DR, LOS ALTOS, CA 94024-7115 |
| 12390720 | | THOMAS B JAHNCKE LIVING TR, UTAA 1/15/81 ATTN:THOMAS JAHNCKE, 21779 TAHOE LANE, LAKE FOREST, CA 92630-1932 |
| 12390752 | | THOMAS MAYBERRY, 119 SOUTH 7TH ST, SAINT JAMES, MN 56081-1755 |
| 12390807 | | THOMAS VOGL, DECHBETTENER WEINBERG 1, REGENSBURG DE-BY 93051, GERMANY |
| 12390801 | | THOROUGHBRED CAPITAL ADVISORS LLC, 478 STROCKS GROVE, UPPER BLACK EDDY, PA 18972-9642 |
| 12390710 | | TIMOTHY HAMEL &, DANIELLE HAMEL JT TEN TOD, BOX 54, BARNSTABLE, MA 02630-0054 |
| 12390696 | | TIMOTHY S HAMEL, BOX 54, BARNSTABLE, MA 02630-0054 |
| 12390718 | | TOBI KNIGHT, 7026 ROBB ST, ARVADA, CO 80004-1361 |
| 12390731 | | TOM KENNEDY, 225 GREENFIELD PKWY, SUITE 202, LIVERPOOL, NY 13088-6667 |
| 12390813 | | TOM WELCH, 47 PLEASANT STREET, CHESTER, NOVA SCOTIA B0J1J0 CANADA |
| 12375600 | | TRGR Advertising Ltd., 1215 13 Street SW 106, Calgary, AB T2G 3J4, CA |
| 12375599 | + | The Nasdaq Stock Market, LLC, 151 W. 42nd Street, New York, NY 10036-6563 |
| 12389328 | + | U.S. Securities and Exchange Commission, 801 Cherry Street, Suite 1900, Fort Worth, TX 76102-6819 |
| 12436051 | + | Uzi Sasson, 161 Sonora Ave, Danville, CA 94526-3833 |
| 12375601 | + | Uzi Sasson, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12390656 | | VINCENT CHEN, 76 E BRADFORD AVE, CEDAR GROVE, NJ 07009-1987 |
| 12390796 | | VINCENT THOMAS, 38149 ANASTASIA WAY, PALMDALE, CA 93550-5144 |
| 12390705 | | VREJ HAMAYAN, 1754 N NORMANDIE AVE, LOS ANGELES, CA 90027-3905 |
| 12390798 | | VTB CAPITAL DE INVESTMENT HOLDING, CYPRUS LIMITED, EKATERINIS KORNAROV 30, NICOSIA, CYPRUS |
| 12472708 | + | VUONG M. TRAN, PSC 808 BOX 3367, FPO, AE 09618-0034 |
| 12436002 | + | Vyomesh Joshi, 17343 Via Del Campo, San Diego, CA 92127-2131 |
| 12375602 | + | Vyomesh Joshi, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12390797 | | WALTER K VANATTA AND CATHY J. VANATTA, 957 SLOANS CIR, CRAIG, CO 81625-1430 |
| 12390742 | | WAYNE M MARIANI, 209 WHITE HAWK DR, VONORE, TN 37885-5369 |
| 12390799 | | WES-TEX DRILLING COMPANY, L.P., PO BOX 3739, ABILENE, TX 79604-3739 |
| 12390681 | | WESTON FARRY, 2823 SURFRIDER AVE, VENTURA, CA 93001-4137 |
| 12390660 | | WILLIAM C CARPENTER JR &, PAMELA S CAPLES JT TEN, 680 T STREET, SPRINGFIELD, OR 97477-2395 |
| 12390708 | | WILLIAM HUFF, 304 SKIPPING CEDAR ST, SAN MARCOS, TX 78666-3855 |
| 12390814 | | WILLIS PETROLEUM SERVICES, 4910 RUSTIC TRAIL, MIDLAND, TX 79707-1418 |
| 12390821 | | WS INVESTMENT COMPANY LLC, 650 PAGE MILL ROAD, PALO ALTO, CA 94304-1001 |
| 12375603 | + | Water Tower Research, 200 2nd Ave South, Suite 718, Saint Petersburg, FL 33701-4313 |
| 12437135 | + | WestPark Capital Inc., 1800 Century Park East, Suite 220, Los Angeles, CA 90067-1505 |
| 12390793 | | YEQING SU, 1028 ROBIE STREET, HALIFAX NOVA SCOTIA B3H3C5, CANADA |
| 12375605 | + | YPC - Streetwise Reports, 295 Palmas Inn Way, Suite 104, PMB 115, Humacao, PR 00791-6257 |
| 12390822 | | ZENITH PETROLEUM CORPORATION, 7951 E MAPLEWOOD AVE, GREENWOOD VILLAGE, CO 80111-4723 |
| 12390692 | + | ZENITHKUMAR GANDHI, 39095 PLUMBROOK DRIVE, FARMINGTON HILLS MI 48331-2971 |
| 12465697 | + | x, 222 hawthorne dr, detroit, MI 48222-0001 |

TOTAL: 1029

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| 12389210 | Email/Text: creditadministration@broadridge.com | Dec 20 2024 00:08:00 | Broadridge Financial Solutions, 1155 long Island Avanue, Edgewood, NY 11717 |
| 12375541 | Email/Text: bankruptcynotices@bhfs.com | Dec 20 2024 00:08:00 | Brownstein Hyatt Farber Schreck LLP, 675 15th Street, Suit 2900, Denver, CO 80202 |
| 12375539 | ^ MEBN | Dec 19 2024 23:55:32 | Broadridge ICS, PO Box 416423, Boston, MA 02241-6423 |
| 12375544 | + Email/Text: mflanagan@consilio.com | Dec 20 2024 00:08:00 | Consilio LLC, 1828 L Street NW Suite 1070, Washington, DC 20036-5146 |
| 12375550 | + Email/Text: billing@docusign.com | Dec 20 2024 00:08:00 | DocuSign, Inc., 221 Main Street Suite 1550, San Francisco, CA 94105-1947 |
| 12375581 | Email/Text: billingsupport@mediantonline.com | Dec 20 2024 00:08:00 | Mediant Communications Inc., PO Box 29976, New York, NY 10087-9976 |
| 12390564 | + Email/Text: arbankruptcy@uline.com | Dec 20 2024 00:08:00 | ULINE, 12575 ULINE DRIVE, PLEASANT PRAIRIE, WI 53158-3686 |
| 12375604 | + Email/Text: jdoyle@wsgr.com | Dec 20 2024 00:08:25 | Wilson Sonsini Goodrich & Rosati, PO Box 742866, Los Angeles, CA 90074-2866 |

TOTAL: 8

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | BERNADETTE M.K. GRUBER, PO BOX 131, KAUNAKAKAI |
| sp | | CHRISTIAN ATTAR |
| cr | | EDDY YOENIZAF |
| cr | | GEORGIOS PALIKARAS |
| cr | | JAMES SHANE CHRISTENSEN, 312 HEIGHTS LOOP |
| cr | | JASON GRIMALDO, 9326 MARBLEMOUNT DR. |
| cr | | JUAN ESTEBAN PABON RINCON |
| sp | | KASOWITZ BENSON TORRES LLP |
| cr | | LISA WHITTINGTON, 113 CAMPBELL AVE. WEST, BOX 424 |
| cr | | MIIEYA MENDOZA |
| cr | | RANDALL HOGAN |
| cr | | RICHARD HULS |
| sp | | ROBISON, SHARP, SULLIVAN & BRUST |
| 12375534 | | ARDUCAM TECHNOLOGY CO., LIMITED, 4th floor, Building C10, East District, Zidong International Creative Park, No., Zidong Road, Qixia District., Nanjing, Jiangsu, 210000 |
| 12436730 | | Georgios Palikaras |
| 12390766 | | IOANNIS PAPAGIANNIS, FLAT 84 GREENHILL, PRINCE ARTHUR ROAD, CAMDEN NW3 5TZ LONDON |
| 12375575 | | LG Energy Solution, Ltd., Parc. 1 Tower 108, Yeoui-dacro, Yeongdeungpo-gu, Seoul, 0733 |
| 12375572 | | Law office of Kim & Chang, 39, Sajik-ro 8-gil, Jongno-gu, Seoul, Gyeonggi-do, 03170 |
| 12375574 | | Lewis Silkin LLP, Arbor, 255 Blackfriars Road, London SE1 9AX |
| 12375590 | | Patsnap UK LTD, Building 3, Chiswick Business Park, 566 Chiswick High road, London W4 5YA |
| 12390812 | | VTB CAPITAL NANOTECHNOLOGY, INVESTMENT LTD., FOURTH FL, ONE CAPITAL PL, PO BOX 847 GRAND CAYMAN |
| cr | *+ | David Chester, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| cr | *+ | David Sokolove, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| cr | *+ | GREG MCCABE, P.O. BOX 11188, MIDLAND, TX 79702-8188 |
| cr | *+ | JOHN ALLEN BURGE, 421 ROOSEVELT ST., SAN MARCOS, TX 78666-6231 |
| cr | *+ | Jonathan Edwards, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| cr | *+ | PETER STAUDUHAR, 121 SPRING ST., DULUTH, MN 55808-1144 |
| cr | *+ | PHILIPPE MORALI, 3021 BRITTAN AVE, SAN CARLOS, CA 94070-3518 |
| cr | *+ | STEFANO FASULO, 10 CARDINAL DRIVE, WALLINGFORD, CT 06492-4828 |
| cr | * | THANHVAN NGUYEN, 9432 BEAVER BROOK DR., COLORADO SPRINGS, CO 80908-4443 |
| cr | *+ | VUONG M. TRAN, PSC 808 BOX 3367, FPO, AE 09618-0034 |
| 12428069 | *+ | Amster Rothstein & Ebenstein LLP, 405 Lexington Avenue, 48th Floor, New York, NY 10174-0002 |
| 12405799 | *+ | David Chester, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |

| District/off: 0978-3 | User: admin | Page 19 of 19 |
|---|---|---|
| Date Rcvd: Dec 19, 2024 | Form ID: pdf928 | Total Noticed: 1037 |

| | | |
|---|---|---|
| 12375564 | *+ | Infinite Equity Inc., PO Box 720151, San Francisco, CA 94172-0151 |
| 12390725 | * | JOHN AND THERESA HILLMAN, PROPERTIES LP, PO BOX 50187, MIDLAND, TX 79710-0187 |
| 12405800 | *+ | Jonathan Edwards, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| 12390722 | * | NAN KINGSLEY, 1125 BROOKMEADE DR, NASHVILLE, TN 37204-4149 |
| 12390803 | * | VTB CAPITAL DE INVESTMENT, HOLDING CYPRUS LIMITED, EKATERINIS KORNAROV 30 NICOSIA, CYPRUS |
| 12390737 | ## | MATTHEW J MARCUS, 728 S 28TH ST, HARRISBURG, PA 17111-1124 |
| 12390717 | ## | NAN KINGSLEY, 1125 BROOKMEADE DR, NASHVILLE, TN 37204-4149 |
| 12390756 | ## | OPTODOT CORPORATION, 31 MACARTHUR AVE, ATTN: STEVEN A. CARLSON, DEVENS, MA 01434-4443 |

TOTAL: 21 Undeliverable, 17 Duplicate, 3 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 21, 2024                    Signature:    /s/Gustava Winters

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on December 19, 2024 at the address(es) listed below:

| Name | Email Address |
|---|---|
| ANDREA J. DRIGGS | on behalf of Debtor META MATERIALS INC. adriggs@perkinscoie.com bcosman@perkinscoie.com;kmcclure@perkinscoie.com;scarnall@perkinscoie.com;docketphx@perkinscoie.com |
| CHRISTINA W. LOVATO | trusteelovato@att.net NV26@ecfcbis.com |
| JEFFREY L HARTMAN | on behalf of Trustee CHRISTINA W. LOVATO notices@bankruptcyreno.com abg@bankruptcyreno.com |
| MATTHEW L. JOHNSON | on behalf of Creditor David Sokolove mjohnson@mjohnsonlaw.com annabelle@mjohnsonlaw.com;jennifer@mjohnsonlaw.com;admin@mjohnsonlaw.com |
| MATTHEW L. JOHNSON | on behalf of Creditor Jonathan Edwards mjohnson@mjohnsonlaw.com annabelle@mjohnsonlaw.com;jennifer@mjohnsonlaw.com;admin@mjohnsonlaw.com |
| MATTHEW L. JOHNSON | on behalf of Creditor David Chester mjohnson@mjohnsonlaw.com annabelle@mjohnsonlaw.com;jennifer@mjohnsonlaw.com;admin@mjohnsonlaw.com |
| MICHAEL R. BRUNET | on behalf of Creditor GEORGIOS PALIKARAS mbrunet@cooperlevenson.com |
| U.S. TRUSTEE - RN - 7 | USTPRegion17.RE.ECF@usdoj.gov |

TOTAL: 8



Honorable Hilary L. Barnes
United States Bankruptcy Judge

Entered on Docket
December 19, 2024

_____

# UNITED STATES BANKRUPTCY COURT

# DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Case No. 24-50792-hlb |
| META MATERIALS INC., | Chapter 7 |
| Debtor. | **ORDER DIRECTING THE CLERK OF COURT TO ACCEPT ALL PROOFS OF INTEREST** |

Parties who intend to file Proofs of Interest in the above-captioned bankruptcy case of Meta Materials Inc. must use the Court's local form, which is available on the Court's website at https://www.nvb.uscourts.gov/rules-forms/forms/local-forms/.

Parties who file Proofs of Interest *should not* include their full account number or any other personal identifiable information ("PII"), and if they do so, it is incumbent on them to redact such PII as set forth in Local Rule 9037(b) (which can be found on the Court's website at https://www.nvb.uscourts.gov/downloads/rules/local-rules-2021_final.pdf).

The Clerk of Court is directed to (i) process and docket all filed Proofs of Interest regardless of any deficiencies contained therein and (ii) include specific language regarding such deficiencies, if any, in the docket text.

**DATED AND SIGNED ABOVE.**

Copy sent via CM/ECF Electronic Notice and BNC

###