NVB 3001 (Rev. 12/24)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor: **META MATERIALS, INC** | Case Number: **24-50792** |
|---|---|

**1. Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Jared Spangenberg
2002 Willow St
Harlan, IA 51537

Telephone Number: (402) 669-1159

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

■ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

RECEIVED AND FILED AM

DEC 20 2024

U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

**COURT USE ONLY**

**NOTE:** This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

| Account or other number by which Interest holder identifies Debtor (last 4 digits only): 2090; 5290; 1861; 3070; 0282; 3068; 2755; 1966; 6208 | Check here if this Proof of Interest: ☐ replaces a previously filed Proof of Interest dated: _____ ☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

**2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**

JARED SPANGENBERG / CHARLES SCHWAB & CO., INC.
El Paso Operations Center, PO Box 982600, El Paso, TX 79998-2600
Telephone Number: 800.435.4000

**3. Date Equity Interest was acquired:** MMAT shares held from 06/28/2021 - 08/09/2024 See attached documentation ***All shares have been sold***

**4. Total amount of member interest:** 106,924 shares pre RS / 1,051 shares post RS

**5. Certificate number(s):** See attached documentation

**6. Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
■ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: Investor

**7. Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
■ I am the interest holder. ☐ I am the interest holder's authorized agent. (Attach copy of power of attorney, if any.) ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.) ☐ I am a guarantor, surety, endorser, or other codebtor. (see Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this proof of interest is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: JARED SPANGENBERG
Title:
Company: _____ Address and telephone number (if different from notice address above):

(Signature) _____ (Date) 12/17/2024

Telephone number: 402.669.1159    email: jspang15@gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

December 17, 2024

U.S. Bankruptcy Court
Foley Federal Building and
U.S. Courthouse
Attn: Clerk of Court
300 Las Vegas Blvd. South
Las Vegas, Nevada 89101

RE: NOTICE OF REDACTION, Proof of Interest Form, Case No. 24-50792

To Clerk of the Court,

My name is Jared Spangenberg, and I hereby submit this NOTICE OF REDACTION for
PROOF OF INTEREST FORM in the matter of Meta Materials, Inc., case number 24-50792.
Per instructions by The Honorable Hillary L. Barnes, United States Bankruptcy Judge, and
out of an abundance of concern for the potential misuse of my personal information, I
request all but the last four digits of my account numbers be redacted from my Proof of
Interest form.

Per instructions, I have included with this filing an unredacted version of the POI, a
redacted version of the POI, a detailed explanation of my $MMAT trading records and their
documentation, and a check for the $28 processing fee.

Thank you for your consideration in this matter.

Jared Spangenberg
2002 Willow St
Harlan, IA 51537

**PROOF OF INTEREST SUPPLEMENTAL INFORMATION:**
**CASE: 24-50792, META MATERIALS, INC.**
**FOR: Jared Spangenberg**

BROKER: Charles Schwab & CO., Inc. (Former accounts at TD Ameritrade before merger)
ACCT #'s: 5952-2090; 4306-5290; 1867-1861; 8914-3070; 6675-0282; 8544-3068; 8368-2755; 1228-1966; 2911-6208

TRANSACTIONS [Pre-Reverse Split]:
From 06/28/2021 – 10/18/2023: Purchased a total of 106,924 shares across all accounts listed above [$152,334.60 Cost Basis per Charles Schwab from 01/01/2022 to 12/17/2024 (longest available reporting – see attached Realized Gain / Loss Data document)]

TOTAL SHARES HELD PRE-REVERSE SPLIT: 106,924 shares [1,073 SHARES POST REVERSE SPLIT]

TOTAL COST BASIS: $152,334.60 [per Charles Schwab from 01/01/2022 to 12/17/2024 (longest available reporting)]

TRANSACTIONS [Post-Reverse Split 1/100]:

02/13/2024 Sold 79 shares $3.19/share [$252 recovered] Acct 1861
02/14/2024 Purchased 57 shares $4.36/share [$248.52 total reinvested] Acct 1861
05/06/2024 Sold 57 shares $2.5404/share [$144.79 recovered] Acct 1861
05/06/2024 Sold 67 shares $2.54/share [$170.17 recovered] Acct 5290
05/06/2024 Sold 352 shares $2.53/share [$890.49 recovered] Acct 2090
08/09/2024 Sold 3 shares $0.854/share [$2.56 recovered] Acct 3070
08/09/2024 Sold 372 shares $0.8531/share [$317.30 recovered] Acct 1966
08/09/2024 Sold 183 shares $0.8531/share [$156.10 recovered] Acct 6208
08/09/2024 Sold 3 shares $0.8541/share [$2.56 recovered] Acct 0282
08/09/2024 Sold 13 shares $0.86/share [$11.18 recovered] Acct 2755
08/09/2024 Sold 1 shares $0.854/share [$0.85 recovered] Acct 3068


**TOTAL SHARES HELD POST-REVERSE SPLIT: 1,051 shares (after 2/13 & 2/14 wash sale)**
**\*\*\*ALL SHARES HAVE BEEN SOLD\*\*\***
**TOTAL COST BASIS: $152,334.60 (Per Schwab report 01/01/2022-12/17/2024)**
**TOTAL NET LOSS: -145,853.12**

**\*\*See Transaction documentation attached.**

Honorable Hilary L. Barnes
United States Bankruptcy Judge

Entered on Docket
November 08, 2024

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| In re: | Case No. 24-50792-hlb |
| META MATERIALS, INC., | Chapter 7 |
| | **ORDER DENYING *EX PARTE* MOTION TO FILE UNDER SEAL ALL PROOFS OF INTEREST AND DIRECTING PARTIES TO FILE REDACTED PROOFS OF INTEREST** |
| Debtor. | |
| | Related ECF No. 101 |

This matter came before the court pursuant to the *Ex Parte Motion to File Under Seal All Proofs of Interest* [ECF No. 101] ("Motion") filed by Christina Lovato, Chapter 7 Trustee ("Trustee") for the bankruptcy estate of Meta Materials, Inc. In the Motion, the Trustee moves the Court for an order directing the Clerk of the Court to seal all proofs of interest currently on file and any proofs of interest that may be filed in the future on the basis that the proofs of interest may contain personal identifiable information ("PII"). After discussion with the clerk's office and review of the bankruptcy rules, both federal and local, the Court must deny the Trustee's request to seal and instead will direct the parties who wish to remove from public view their PII on already-filed proofs of interest to file a Notice of Redaction pursuant to Local Rule 9037(b) (which can be found on the Court's website at https://www.nvb.uscourts.gov/downloads/rules/local-rules-2021_final.pdf).

    1. Using the proper case caption (see above), prepare a document entitled "Notice of Redaction" following the Local Rules.  There is a fee of $28.00 due at the

time of filing the Notice of Redaction. Payment may be in the form of a bank

cashier's check, a U.S. Postal money order, or a personal check made payable

to "U.S. Bankruptcy Court." The Clerk's office does not accept cash.

2.  Identify the PII that the filing party wants to redact;

3.  Identify the docket number of the originally filed proof of interest; and

4.  Attach a redacted version of the proof of interest (removing the PII) to the

Notice of Redaction.  Except for the redaction, this redacted version must

otherwise be identical to the previously filed (unredacted) proof of interest.

To submit the Notice of Redaction for filing:

1.  If you are authorized to electronically file documents on the Court's website,

e- file the Notice of Redaction under Bankruptcy/Adversary>Notice of

Redaction; or

2.  If not an e-filer, mail the (i) original signed Notice of Redaction and (ii)

redacted proof of interest and (iii) filing fee ($28.00) to this address:

U.S. Bankruptcy Court
Foley Federal Building and
U.S. Courthouse
Attn: Clerk of Court
300 Las Vegas Blvd. South
Las Vegas, Nevada 89101

Finally, the Trustee's counsel is directed to forward this order to those parties who have

filed proofs of interest in the Case.

**DATED AND SIGNED ABOVE.**

Copy sent via CM/ECF Electronic Notice

###

*All investment account share summaries and dates of sales*

| Acct (Last 4) and Nickname | Total Number of Shares | | Final Sale Date Details |
|---|---|---|---|
| | Pre Reverse Split | Post Reverse Split | |
| 2090 "Primary" | 35,125 | 352 | Sold 352 on 05/06/2024 |
| 5290 "House" | 6,674 | 67 | Sold 67 on 5/6/24 |
| 1861 "Truck" | 7,896 | 79 / 57 | Sold 79 on 2/13/24; Repurchased 57 on 2/14/24; Sold 57 on 5/6/24 |
| 3070 "Jacob" | 210 | 3 | Sold 3 on 08/09/2024 |
| 0282 "Brett" | 210 | 3 | Sold 3 on 08/09/2024 |
| 3068 "Kate" | 55 | 1 | Sold 1 on 08/09/2024 |
| 2755 – "Roth IRA" | 1,293 | 13 | Sold 13 on 08/09/2024 |
| 1966 "Roth 401k" | 37,183 | 372 | Sold 372 on 08/09/2024 |
| 6208 "Traditional 401k" | 18,278 | 183 | Sold 183 on 08/09/2024 |
| **Total:** | **106,924** | **1,051** | *1,073 post reverse split; 1,051 following 02/13/2024 & 02/14/2024 wash sale in acct 1861* |



# Realized Gain / Loss

Updated: 02:11:38 PM ET, 12/17/2024

**All Brokerage Accounts** ⌄

View Positions
For today's transactions, real time realized gain/loss information may be delayed.

Cost Basis Calculator ⓘ

ⓘ Historical gains and losses at TD Ameritrade are available for one or more of your transitioned accounts. Select an account to view your historical transactions.     ✕

**Date range**

Custom Date Range ⌄

**From** mm/dd/yyyy

01/01/2022                                                                                      📅

**To** mm/dd/yyyy

12/17/2024                                                                                      📅

**Symbol (Optional)**

🔍 mmat                                                                                          ⊗

Search

Gain/Loss Summary | Transaction Analyzer

| | | | | |
|---|---|---|---|---|
| **Reporting Period** | **Gain/Loss** | | **Totals** ⓘ | |
| 01/01/2022 to 12/17/2024 | Long Term | -$141,454.24 (-96.64%) | Total Gains | $0.00 |
| | Short Term | -$4,398.88 (-73.79%) | Total Losses | -$145,853.12 |
| Total Proceeds | $1,948.20 | Net Loss | -$145,853.12 (-95.75%) | Net Loss | -$145,853.12 |
| Total Cost Basis | $152,334.60 | Disallowed Loss | -$4,533.28 | | |

**Gain/Loss Ratio**
**0.00%**

## Account Details

Realized Gain/Loss [ $ ] %

| Name | | Proceeds | Cost Basis | Total | Long Term | Short Term |
|---|---|---|---|---|---|---|
| Roth 401K | ...966 | $317.30 | $70,543.08 | -$70,225.78 | -$69,807.97 | -$417.81 |
| Truck | ...861 | $396.79 | $9,956.32 | -$5,026.25 | -$4,477.61 | -$548.64 |
| Traditional 401K | ...208 | $156.30 | $31,612.86 | -$31,456.56 | -$31,138.25 | -$318.31 |
| House | ...290 | $170.17 | $4,932.61 | -$4,762.44 | -$4,453.88 | -$308.56 |
| Primary | ...090 | $890.49 | $26,832.28 | -$25,941.79 | -$23,136.23 | -$2,805.56 |
| Brett | ...282 | $2.56 | $299.20 | -$296.64 | -$296.64 | $0.00 |
| Roth IRA | ...755 | $11.18 | $7,752.63 | -$7,741.45 | -$7,741.45 | $0.00 |
| Kate | ...068 | $0.85 | $85.82 | -$84.97 | -$84.97 | $0.00 |
| Jacob | ...070 | $2.56 | $319.80 | -$317.24 | -$317.24 | $0.00 |

## Realized Gain/Loss Details

Realized Gain/Loss [ $ ] %

| Symbol Description | Closed Date | Quantity | Closing Price | Proceeds | Cost Basis (CB) *Transaction CB* | Total *Transaction Total $* | Long Term *Transaction LT $* | Short Term *Transaction ST $* |
|---|---|---|---|---|---|---|---|---|

Realized Gain/Loss

| Symbol Description | Closed Date | Quantity | Closing Price | Proceeds | Cost Basis (CB) Transaction CB | Total Transaction Total $ | Long Term Transaction LT $ | Short Term Transaction ST $ |
|---|---|---|---|---|---|---|---|---|
| ▾ **Roth 401K ...966** | | | | | | | | |
| MMAT META MATLS INC | 08/09/2024 | 372 | $0.85 | $317.30 | $70,543.08 ⊚ | -$70,225.78 | -$69,807.97 | -$417.81 |
| **Account Total** | | | | **$317.30** | **$70,543.08** | **-$70,225.78** | **-$69,807.97** | **-$417.81** |
| ▾ **Truck ...861** | | | | | | | | |
| ⊚ MMAT META MATLS INC | 02/13/2024 | 79 | $3.19 | $252.00 | $5,174.52 | -$389.24 | $0.00 | -$389.24 *Disallowed Loss: $4,533.28* |
| MMAT META MATLS INC | 05/06/2024 | 57 | $2.54 | $144.79 | $4,781.80 $248.52 | -$4,637.01 -$103.73 | -$4,477.61 -$91.01 | -$159.40 -$12.72 |
| **Account Total** | | | | **$396.79** | **$9,956.32** | **-$5,026.25** | **-$4,477.61** | **-$548.64** |
| ▾ **Traditional 401K ...208** | | | | | | | | |
| MMAT META MATLS INC | 04/24/2023 | 1 | $0.20 | $0.20 | $8.96 ⊚ | -$8.76 | -$8.76 | |
| MMAT META MATLS INC | 08/09/2024 | 183 | $0.85 | $156.10 | $31,603.90 ⊚ | -$31,447.80 | -$31,129.49 | -$318.31 |
| **Account Total** | | | | **$156.30** | **$31,612.86** | **-$31,456.56** | **-$31,138.25** | **-$318.31** |
| ▾ **House ...290** | | | | | | | | |
| | | | | | | | | |
| MMAT META MATLS INC | 05/06/2024 | 67 | $2.54 | $170.17 | $4,932.61 | -$4,762.44 | -$4,453.88 | -$308.56 |
| **Account Total** | | | | **$170.17** | **$4,932.61** | **-$4,762.44** | **-$4,453.88** | **-$308.56** |
| ▾ **Primary ...090** | | | | | | | | |
| | | | | | | | | |
| MMAT META MATLS INC | 05/06/2024 | 352 | $2.53 | $890.49 | $26,832.28 | -$25,941.79 | -$23,136.23 | -$2,805.56 |
| **Account Total** | | | | **$890.49** | **$26,832.28** | **-$25,941.79** | **-$23,136.23** | **-$2,805.56** |
| ▾ **Brett ...282** | | | | | | | | |
| | | | | | | | | |
| MMAT META MATLS INC | 08/09/2024 | 3 | $0.85 | $2.56 | $299.20 | -$296.64 | -$296.64 | |
| **Account Total** | | | | **$2.56** | **$299.20** | **-$296.64** | **-$296.64** | **$0.00** |
| ▾ **Roth IRA ...755** | | | | | | | | |
| | | | | | | | | |
| MMAT META MATLS INC | 08/09/2024 | 13 | $0.86 | $11.18 | $7,752.63 | -$7,741.45 | -$7,741.45 | |
| **Account Total** | | | | **$11.18** | **$7,752.63** | **-$7,741.45** | **-$7,741.45** | **$0.00** |
| ▾ **Kate ...068** | | | | | | | | |

Historical gains and losses for your transitioned TD Ameritrade account are not shown on this page. Please visit GainsKeeper® to view historical transactions for your account.

Historical gains and losses for your transitioned TD Ameritrade account are not shown on this page. Please visit GainsKeeper® to view historical transactions for your account.

Historical gains and losses for your transitioned TD Ameritrade account are not shown on this page. Please visit GainsKeeper® to view historical transactions for your account.

Historical gains and losses for your transitioned TD Ameritrade account are not shown on this page. Please visit GainsKeeper® to view historical transactions for your account.

Historical gains and losses for your transitioned TD Ameritrade account are not shown on this page. Please visit GainsKeeper® to view historical transactions for your account.

Historical gains and losses for your transitioned TD Ameritrade account are not shown on this page. Please visit GainsKeeper® to view historical transactions for your account.

Realized Gain/Loss

| Symbol<br>Description | Closed Date | Quantity | Closing Price | Proceeds | Cost Basis (CB)<br>Transaction CB | Total<br>Transaction Total $ | Long Term<br>Transaction LT $ | Short Term<br>Transaction ST $ |
|---|---|---|---|---|---|---|---|---|
| MMAT<br>META MATLS INC | 08/09/2024 | 1 | $0.85 | $0.85 | $85.82 | -$84.97 | -$84.97 | |
| **Account Total** | | | | **$0.85** | **$85.82** | **-$84.97** | **-$84.97** | **$0.00** |

▾ Jacob ...070

ⓘ Historical gains and losses for your transitioned TD Ameritrade account are not shown on this page. Please visit GainsKeeper® to view historical transactions for your account.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MMAT<br>META MATLS INC | 08/09/2024 | 3 | $0.85 | $2.56 | $319.80 | -$317.24 | -$317.24 | |
| **Account Total** | | | | **$2.56** | **$319.80** | **-$317.24** | **-$317.24** | **$0.00** |

⊕ Data for this holding has been edited.

⊕ Wash Sale activity has adjusted this cost. For additional information, click here.

## Disclosures & Footnotes  ^

The Realized Gain-Loss Analysis should not be considered a substitute for your trade confirmations, account statements or tax forms. Supplemental data is shown for informational purposes only, and should not be considered individualized recommendations or personalized investment advice.

Values for fixed income securities have been adjusted for amortization/accretion; with the exception of variable rate and mortgage-backed securities or for accounts with this preference turned off.

Total Cash represents income and expenses as they occur; it may be inconsistent with values shown elsewhere on Schwab.com and on your monthly account statement.

The Realized Gain/Loss page provides summary information of closed transactions. Not all closed transactions appear on this page.

Please view the Cost Basis Disclosure Statement⊠ for additional information on cost basis methods choices and how Schwab reports adjusted cost basis information to the IRS.

Please note that gains and losses realized in retirement accounts are not recognized for tax purposes. Rather, income may be recognized when you receive a cash distribution from these accounts. Please contact your tax advisor for further information.

The total Realized Gain/Loss for this account includes values for Short Positions held in the account. For more information on summary totals when there are Short Positions, please see the Help Section.

(0423-3BXK, 0623-37YU, 1123-3XUW)

*Own your tomorrow:*

Today's Date: 02:11 PM ET, 12/17/2024

Check the background of Charles Schwab or one of its investment professionals on FINRA'S BrokerCheck ☑.

Investment and Insurance Products Are: Not FDIC Insured • Not Insured by Any Federal Government Agency • Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or any of its Affiliates • Subject to Investment Risks, Including Possible Loss of Principal Amount Invested

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC ☑), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products.

This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents ☑, Charles Schwab Hong Kong clients ☑, Charles Schwab UK clients ☑.

© 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC ☑. Unauthorized access is prohibited. Usage will be monitored.

**charles SCHWAB**

## Schwab One® Account of

JARED B SPANGENBERG
DESIGNATED BENE PLAN/TOD

**Account Number**
5952-2090

**Trade Confirmation**
May 6, 2024

| Total Trades | Total Purchases | Total Sales | Net Charges and/or Interest | Net Amount |
|---|---|---|---|---|
| 1 | $0.00 | $890.56 | $0.07 | $890.49 |

| Settle Date | Action | Symbol/ CUSIP | Description | Quantity | Price($) | Principal($) | Exchange Processing Fee | Amount($) | Disclosure |
|---|---|---|---|---|---|---|---|---|---|
| 05/08 | Sale | MMAT 59134N302 | **META MATLS INC** | 352 | 2.53 | 890.56 | 0.07 | **890.49** | A5, F3, G1, C2 |

## Disclosures

A5  Exch Process Fee: This fee offsets costs incurred by Schwab for the exchange of securities - including those relating to assessments on broker-dealers by an exchange or other SRO - for equity, option, or other covered security sell transactions and option security buy transactions.

G1  The unit price shown is an average price. Details regarding actual prices on the individual transactions are available upon request. Schwab acted as your agent.

C2  The cost basis method requested was FIFO. Please view the cost Basis Disclosure Statement for additional information on cost basis method choices and how Schwab reports adjusted cost basis information to the IRS.

F3  Payment Type: Margin.

See "Disclosures" section for an explanation of the disclosure codes and symbols on this document.

**charles SCHWAB**

# Schwab One® Account of

JARED B SPANGENBERG
DESIGNATED BENE PLAN/TOD

Account Nickname
Primary

Statement Period
January 1-31, 2024

## Transaction Details

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|------|----------|--------|---------------|-------------|----------|------------------------|---------------------|-----------|------------------------|
| 01/29 | Other Activity | Reverse Split | MMAT | META MATLS INC | 352.0000 | | | | $0.00 |
| | Other Activity | Reverse Split | | META MATLS INC SPLIT | (35,125.0000) | | | | |

**Total Transactions** | | | | | | | | $0.00 | $0.00

Date column represents the Settlement/Process date for each transaction.

## Endnotes For Your Account

**(M)** Denotes a security that is marginable. Some mutual fund or ETF investments may not be immediately marginable.

**i** Value includes incomplete cost basis. If cost basis is not available for an investment, you may be able to provide updates. Please refer to the first page of this statement for instructions or contact information.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your Account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account. AIP **(Automatic Investment Plan) Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of your brokerage Account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage Account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your Account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business. **Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the

buying agent. Further information on these transactions will be furnished upon written request. **Gain (or Loss):** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the request of your Advisor, if applicable. This information is not a solicitation or a recommendation to buy or sell. **Schwab does not provide tax advice and encourages you to consult with your tax professional. Please view the Cost Basis Disclosure Statement for additional information on how gain (or loss) is calculated and how Schwab reports adjusted cost basis information to the IRS. Interest:** For the Schwab One Interest, Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that may differ from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period. For the Schwab One Interest feature, interest accrues daily from the second-to-last business day of the prior month and is posted on the second-to-last business day of the current month. For the Bank Sweep and Bank Sweep for Benefit Plans features, interest accrues daily from the 16th day of the prior month and is credited/posted on the first business day after the 15th of the current month. If, on any given day, the interest that Schwab calculates for the Free Credit Balances in the Schwab One Interest feature in your brokerage Account is less than $.005, you will not accrue any interest on that day. For balances held at banks affiliated with Schwab in the Bank Sweep and Bank Sweep for Benefit Plans features, interest will accrue even if the amount is less than $.005. **Margin Account Customers:** This is a combined statement of your margin account and special memorandum account maintained for you under Section 220.5 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection. Securities purchased on margin are Schwab's collateral for the loan to you. It is important that you fully understand the risks involved in trading securities on margin. These risks include: 1) You can lose more funds than you deposit in the margin account; 2) Schwab can force the sale of securities or other assets in any of your account(s) to maintain the required account equity without contacting you; 3) You are not entitled to choose which assets are liquidated nor are you entitled to an extension of time on a margin call; 4)

12/17/24, 10:35 AM                                    Transaction History | Charles Schwab

## Transaction History for Primary ...090

### Transactions found from 12/17/2020 to 12/17/2024

| Date ▽ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 05/06/2024 | Sell | MMAT<br>META MATLS<br>INC | 352 | $2.53 | $0.07 | $890.49 |
| 01/29/2024 | Reverse Split | MMAT<br>META MATLS<br>INC | 352 | | | |
| 11/06/2023 | Journaled Shares | MMAT<br>TDA TRAN -<br>TRANSFER OF<br>SECURITY OR<br>OPTION OUT<br>(MMAT) | -35,125 | | | |
| 11/06/2023 | Internal Transfer | MMAT<br>META MATLS<br>INC | 35,125 | | | |
| 10/04/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought ...125<br>(MMAT)<br>@0.2208 | 125 | $0.2208 | | -$27.60 |
| 06/30/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought 9100<br>(MMAT)<br>@0.2139 | 9,100 | $0.2139 | | -$1,946.49 |
| 06/29/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought ...900<br>(MMAT)<br>@0.2200 | 900 | $0.22 | | -$198.00 |
| 06/27/2023 | Buy | MMAT | 3,300 | $0.20 | | -$660.00 |

12/17/24, 10:35 AM

Transaction History | Charles Schwab

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | TDA TRAN - Bought 3300 (MMAT) @0.2000 | | | | |
| 05/30/2023 | Buy | MMAT TDA TRAN - Bought ...200 (MMAT) @0.2563 | 200 | $0.2563 | | -$51.26 |
| 05/16/2023 | Buy | MMAT TDA TRAN - Bought 1500 (MMAT) @0.2037 | 1,500 | $0.2037 | | -$305.62 |
| 04/14/2023 | Buy | MMAT TDA TRAN - Bought 2500 (MMAT) @0.2221 | 2,500 | $0.2221 | | -$555.25 |
| 12/27/2022 | Buy | MMAT TDA TRAN - Bought 1500 (MMAT) @1.0650 | 1,500 | $1.065 | | -$1,597.50 |
| 11/29/2022 | Buy | MMAT TDA TRAN - Bought ...250 (MMAT) @1.9650 | 250 | $1.965 | | -$491.25 |
| 11/29/2022 | Buy | MMAT TDA TRAN - Bought ...250 (MMAT) @1.9650 | 250 | $1.965 | | -$491.25 |
| 11/09/2022 | Buy | MMAT | 500 | $1.23 | | -$615.00 |

12/17/24, 10:35 AM                         Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | TDA TRAN - Bought ...500 (MMAT) @1.2300 | | | | |
| 11/02/2022 | Buy | MMAT TDA TRAN - Bought ...370 (MMAT) @1.3457 | 370 | $1.3457 | | -$497.91 |
| 10/31/2022 | Buy | MMAT TDA TRAN - Bought 50 (MMAT) @1.1098 | 50 | $1.1098 | | -$55.49 |
| 10/31/2022 | Buy | MMAT TDA TRAN - Bought 2580 (MMAT) @1.1150 | 2,580 | $1.115 | | -$2,876.70 |
| 10/13/2022 | Buy | MMAT TDA TRAN - Bought 2000 (MMAT) @1.1200 | 2,000 | $1.12 | | -$2,240.00 |
| 10/11/2022 | Buy | MMAT TDA TRAN - Bought 7900 (MMAT) @0.8100 | 7,900 | $0.81 | | -$6,399.00 |
| 07/14/2022 | Buy | MMAT TDA TRAN - Bought 55 (MMAT) @0.9254 | 55 | $0.9254 | | -$50.90 |
| 07/11/2022 | Buy | MMAT | 20 | $1.0099 | | -$20.20 |

12/17/24, 10:35 AM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | TDA TRAN - Bought 20 (MMAT) @1.0099 | | | | |
| 06/28/2022 | Buy | MMAT TDA TRAN - Bought 25 (MMAT) @1.0757 | 25 | $1.0757 | | -$26.89 |
| 06/09/2022 | Buy | MMAT TDA TRAN - Bought 70 (MMAT) @1.5790 | 70 | $1.579 | | -$110.53 |
| 06/09/2022 | Buy | MMAT TDA TRAN - Bought 80 (MMAT) @1.5750 | 80 | $1.575 | | -$126.00 |
| 06/01/2022 | Buy | MMAT TDA TRAN - Bought 50 (MMAT) @1.8543 | 50 | $1.8543 | | -$92.72 |
| 05/25/2022 | Buy | MMAT TDA TRAN - Bought 50 (MMAT) @1.6999 | 50 | $1.6999 | | -$85.00 |
| 05/25/2022 | Buy | MMAT TDA TRAN - Bought ...100 (MMAT) @1.6999 | 100 | $1.6999 | | -$169.99 |
| 05/25/2022 | Buy | MMAT | 400 | $1.6893 | | -$675.72 |

12/17/24, 10:35 AM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | TDA TRAN - Bought ...400 (MMAT) @1.6893 | | | | |
| 05/20/2022 | Buy | MMAT TDA TRAN - Bought ...250 (MMAT) @1.8099 | 250 | $1.8099 | | -$452.48 |
| 12/10/2021 | Sell | MMAT TDA TRAN - Sold ...800 (MMAT) @3.1601 | 800 | $3.1601 | $0.11 | $2,527.97 |
| 12/10/2021 | Sell | MMAT TDA TRAN - Sold ...403 (MMAT) @3.1301 | 403 | $3.1301 | $0.06 | $1,261.37 |
| 11/22/2021 | Buy | MMAT TDA TRAN - Bought 3 (MMAT) @3.9590 | 3 | $3.959 | | -$11.88 |
| 11/08/2021 | Sell | MMAT TDA TRAN - Sold ...439 (MMAT) @5.1714 | 439 | $5.1714 | $0.06 | $2,270.18 |
| 10/08/2021 | Buy | MMAT TDA TRAN - Bought 4 (MMAT) @5.4699 | 4 | $5.4699 | | -$21.88 |
| 10/07/2021 | Buy | MMAT | 135 | $5.3599 | | -$723.59 |

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | TDA TRAN - Bought ...135 (MMAT) @5.3599 | | | | |
| 09/30/2021 | Sell | MMAT TDA TRAN - Sold ...500 (MMAT) @5.6901 | 500 | $5.6901 | $0.07 | $2,844.98 |
| 09/30/2021 | Sell | MMAT TDA TRAN - Sold ...250 (MMAT) @5.7031 | 250 | $5.7031 | $0.04 | $1,425.74 |
| 09/30/2021 | Sell | MMAT TDA TRAN - Sold ...750 (MMAT) @5.7101 | 750 | $5.7101 | $0.11 | $4,282.47 |
| 09/29/2021 | Sell | MMAT TDA TRAN - Sold 30 (MMAT) @5.9650 | 30 | $5.965 | | $178.95 |
| 09/29/2021 | Sell | MMAT TDA TRAN - Sold ...555 (MMAT) @5.9618 | 555 | $5.9618 | $0.09 | $3,308.71 |
| 09/27/2021 | Buy | MMAT TDA TRAN - Bought 5 (MMAT) @5.8099 | 5 | $5.8099 | | -$29.05 |
| 09/27/2021 | Buy | MMAT TDA TRAN - Bought 5 | 5 | $5.8099 | | -$29.05 |

12/17/24, 10:35 AM

Transaction History | Charles Schwab

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | (MMAT)<br>@5.8099 | | | | |
| 09/09/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 20<br>(MMAT)<br>@5.2478 | 20 | $5.2478 | | -$104.96 |
| 09/09/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 1<br>(MMAT)<br>@5.2500 | 1 | $5.25 | | -$5.25 |
| 09/08/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 4<br>(MMAT)<br>@5.2331 | 4 | $5.2331 | | -$20.93 |
| 09/07/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 25<br>(MMAT)<br>@5.2666 | 25 | $5.2666 | | -$131.67 |
| 09/03/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 5<br>(MMAT)<br>@5.5299 | 5 | $5.5299 | | -$27.65 |
| 09/03/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 15<br>(MMAT)<br>@5.4998 | 15 | $5.4998 | | -$82.50 |
| 09/03/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 5 | 5 | $5.5198 | | -$27.60 |

12/17/24, 10:35 AM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | (MMAT)<br>@5.5198 | | | | |
| 09/03/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought ...250<br>(MMAT)<br>@5.4550 | 250 | $5.455 | | -$1,363.75 |
| 09/03/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 75<br>(MMAT)<br>@5.4254 | 75 | $5.4254 | | -$406.91 |
| 09/03/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 25<br>(MMAT)<br>@5.4999 | 25 | $5.4999 | | -$137.50 |
| 09/03/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 50<br>(MMAT)<br>@5.5960 | 50 | $5.596 | | -$279.80 |
| 09/03/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought ...100<br>(MMAT)<br>@5.6798 | 100 | $5.6798 | | -$567.98 |
| 08/12/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought ...500<br>(MMAT)<br>@3.4000 | 500 | $3.40 | | -$1,700.00 |
| 07/20/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 75 | 75 | $3.4099 | | -$255.74 |

12/17/24, 10:35 AM                                    Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| | | (MMAT) @3.4099 | | | | |
| 07/20/2021 | Buy | MMAT TDA TRAN - Bought ...125 (MMAT) @3.4044 | 125 | $3.4044 | | -$425.55 |
| 07/16/2021 | Buy | MMAT TDA TRAN - Bought ...100 (MMAT) @3.6347 | 100 | $3.6347 | | -$363.47 |
| 07/16/2021 | Buy | MMAT TDA TRAN - Bought ...200 (MMAT) @3.6399 | 200 | $3.6399 | | -$727.98 |
| 07/16/2021 | Buy | MMAT TDA TRAN - Bought ...350 (MMAT) @3.6699 | 350 | $3.6699 | | -$1,284.47 |
| 07/16/2021 | Buy | MMAT TDA TRAN - Bought 50 (MMAT) @3.8699 | 50 | $3.8699 | | -$193.50 |
| 07/16/2021 | Buy | MMAT TDA TRAN - Bought ...100 (MMAT) @3.8699 | 100 | $3.8699 | | -$386.99 |
| 07/15/2021 | Buy | MMAT TDA TRAN - Bought ...500 | 500 | $3.9853 | | -$1,992.65 |

12/17/24, 10:35 AM                          Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| | | (MMAT)<br>@3.9853 | | | | |
| 07/15/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought ...300<br>(MMAT)<br>@4.0099 | 300 | $4.0099 | | -$1,202.97 |
| 07/15/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought ...175<br>(MMAT)<br>@4.0066 | 175 | $4.0066 | | -$701.16 |
| 07/14/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 1000<br>(MMAT)<br>@4.1899 | 1,000 | $4.1899 | | -$4,189.90 |
| 07/13/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 25<br>(MMAT)<br>@3.7999 | 25 | $3.7999 | | -$95.00 |
| 07/12/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 50<br>(MMAT)<br>@4.0199 | 50 | $4.0199 | | -$201.00 |
| 07/12/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 50<br>(MMAT)<br>@4.0160 | 50 | $4.016 | | -$200.80 |
| 07/12/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 50 | 50 | $4.0299 | | -$201.50 |

12/17/24, 10:35 AM                                    Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | (MMAT)<br>@4.0299 | | | | |
| 07/12/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 50<br>(MMAT)<br>@4.0253 | 50 | $4.0253 | | -$201.27 |
| 07/12/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 50<br>(MMAT)<br>@4.0299 | 50 | $4.0299 | | -$201.50 |
| 07/12/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 50<br>(MMAT)<br>@4.0461 | 50 | $4.0461 | | -$202.31 |
| 07/12/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought ...100<br>(MMAT)<br>@4.0499 | 100 | $4.0499 | | -$404.99 |
| 07/09/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought ...100<br>(MMAT)<br>@4.9872 | 100 | $4.9872 | | -$498.72 |
| 07/06/2021 | Sell | MMAT<br>TDA TRAN -<br>Sold 3500<br>(MMAT)<br>@7.1201 | 3,500 | $7.1201 | $0.55 | $24,919.80 |
| 07/06/2021 | Sell | MMAT<br>TDA TRAN -<br>Sold ...500 | 500 | $7.3801 | $0.08 | $3,689.97 |

12/17/24, 10:35 AM

Transaction History | Charles Schwab

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | (MMAT)<br>@7.3801 | | | | |
| 07/06/2021 | Sell | MMAT<br>TDA TRAN -<br>Sold ...500<br>(MMAT)<br>@7.2501 | 500 | $7.2501 | $0.07 | $3,624.98 |
| 07/06/2021 | Sell | MMAT<br>TDA TRAN -<br>Sold ...200<br>(MMAT)<br>@7.2510 | 200 | $7.251 | $0.03 | $1,450.17 |
| 07/06/2021 | Sell | MMAT<br>TDA TRAN -<br>Sold ...300<br>(MMAT)<br>@7.2538 | 300 | $7.2538 | $0.05 | $2,176.09 |
| 06/28/2021 | Journaled<br>Shares | MMAT<br>TDA TRAN -<br>MANDATORY<br>REVERSE<br>SPLIT (MMAT) | 5,000 | | | |

Page Total: **$14,429.70**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...090
Today's Date: 11:30 AM ET, 12/17/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents ,

Transaction History | Charles Schwab

Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

2 of 2

## Schwab One® Account of

JARED B SPANGENBERG
DESIGNATED BENE PLAN/TOD

**Account Number**
4306-5290

**Trade Confirmation**
May 6, 2024

| Total Trades | Total Purchases | Total Sales | Net Charges and/or Interest | Net Amount |
|---|---|---|---|---|
| 1 | $0.00 | $170.18 | $0.01 | $170.17 |

| Settle Date | Action | Symbol/ CUSIP | Description | Quantity | Price($) | Principal($) | Exchange Processing Fee | Amount($) | Disclosure |
|---|---|---|---|---|---|---|---|---|---|
| 05/08 | Sale | MMAT 59134N302 | **META MATLS INC** | 67 | 2.54 | 170.18 | 0.01 | **170.17** | A5, F2, A1, C2 |

## Disclosures

A5    Exch Process Fee: This fee offsets costs incurred by Schwab for the exchange of securities - including those relating to assessments on broker-dealers by an exchange or other SRO - for equity, option, or other covered security sell transactions and option security buy transactions.

A1    Schwab acted as your agent.

C2    The cost basis method requested was FIFO. Please view the cost Basis Disclosure Statement for additional information on cost basis method choices and how Schwab reports adjusted cost basis information to the IRS.

F2    Payment Type: Cash.

See "Disclosures" section for an explanation of the disclosure codes and symbols on this document.

**charles SCHWAB**

**Schwab One® Account** of

JARED B SPANGENBERG
DESIGNATED BENE PLAN/TOD

Account Nickname
House

Statement Period
January 1-31, 2024

## Transactions - Summary

| Beginning Cash* as of 01/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Charges/Interest($) | = | Fees | = | Ending Cash* as of 01/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $70.00 | | $175.00 | | ($175.00) | | $0.00 | | $0.00 | | $0.00 | | | | $0.00 | | $70.00 |

Other Activity **$0.00**     Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| 01/03 | Deposit | MoneyLink Txn | | Tfr MIDSTATES BANK NAT, JARED B SPANGENB | | | | 35.00 | |
| 01/10 | Deposit | MoneyLink Txn | | Tfr MIDSTATES BANK NAT, JARED B SPANGENB | | | | 35.00 | |
| 01/17 | Deposit | MoneyLink Txn | | Tfr MIDSTATES BANK NAT, JARED B SPANGENB | | | | 35.00 | |
| 01/24 | Withdrawal | MoneyLink Txn | | Tfr MIDSTATES BANK NAT, JARED B SPANGENB | | | | (175.00) | |
| | Deposit | MoneyLink Txn | | Tfr MIDSTATES BANK NAT, JARED B SPANGENB | | | | 35.00 | |
| 01/29 | Other Activity | Reverse Split | MMAT | META MATLS INC | 67.0000 | | | | |
| | Other Activity | Reverse Split | | META MATLS INC    XXX REVERSE SPLIT | (6,674.0000) | | | | |
| 01/31 | Deposit | MoneyLink Txn | | Tfr MIDSTATES BANK NAT, JARED B SPANGENB | | | | 35.00 | |

**Total Transactions** | | | | | | | | $0.00 | $0.00

Date column represents the Settlement/Process date for each transaction.

## Endnotes For Your Account

i    Value includes incomplete cost basis. If cost basis is not available for an investment, you may be able to provide updates. Please refer to the first page of this statement for instructions or contact information.

4 of 6

12/17/24, 10:34 AM    Transaction History | Charles Schwab

## Transaction History for House ...290

## Transactions found from 12/17/2020 to 12/17/2024

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 05/06/2024 | Sell | MMAT META MATLS INC | 67 | $2.54 | $0.01 | $170.17 |
| 01/29/2024 | Reverse Split | MMAT META MATLS INC | 67 | | | |
| 11/06/2023 | Journaled Shares | MMAT TDA TRAN - TRANSFER OF SECURITY OR OPTION OUT (MMAT) | -6,674 | | | |
| 11/06/2023 | Internal Transfer | MMAT META MATLS INC | 6,674 | | | |
| 10/18/2023 | Buy | MMAT TDA TRAN - Bought ...340 (MMAT) @0.2063 | 340 | $0.2063 | | -$70.14 |
| 09/20/2023 | Buy | MMAT TDA TRAN - Bought ...692 (MMAT) @0.2024 | 692 | $0.2024 | | -$140.06 |
| 06/20/2023 | Buy | MMAT TDA TRAN - Bought ...507 (MMAT) @0.2100 | 507 | $0.21 | | -$106.47 |

12/17/24, 10:34 AM                                Transaction History | Charles Schwab

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 05/30/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought ...135<br>(MMAT)<br>@0.2561 | 135 | $0.2561 | | -$34.57 |
| 04/14/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought 1575<br>(MMAT)<br>@0.2201 | 1,575 | $0.2201 | | -$346.66 |
| 04/14/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought ...475<br>(MMAT)<br>@0.2217 | 475 | $0.2217 | | -$105.31 |
| 03/07/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought ...120<br>(MMAT)<br>@0.5702 | 120 | $0.5702 | | -$68.42 |
| 02/27/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought ...210<br>(MMAT)<br>@0.6710 | 210 | $0.671 | | -$140.91 |
| 12/29/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 95<br>(MMAT)<br>@1.0950 | 95 | $1.095 | | -$104.03 |
| 12/09/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 25<br>(MMAT)<br>@1.4173 | 25 | $1.4173 | | -$35.43 |

12/17/24, 10:34 AM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 75<br>(MMAT)<br>@1.1134 | 75 | $1.1134 | | -$83.51 |
| 11/01/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 50<br>(MMAT)<br>@1.1195 | 50 | $1.1195 | | -$55.98 |
| 10/25/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 25<br>(MMAT)<br>@0.9200 | 25 | $0.92 | | -$23.00 |
| 10/12/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...350<br>(MMAT)<br>@0.8498 | 350 | $0.8498 | | -$297.43 |
| 10/11/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...240<br>(MMAT)<br>@0.8097 | 240 | $0.8097 | | -$194.33 |
| 10/06/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 25<br>(MMAT)<br>@0.6683 | 25 | $0.6683 | | -$16.71 |
| 07/20/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 35<br>(MMAT)<br>@0.9900 | 35 | $0.99 | | -$34.65 |

12/17/24, 10:34 AM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/14/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 5<br>(MMAT)<br>@0.9264 | 5 | $0.9264 | | -$4.63 |
| 07/14/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...130<br>(MMAT)<br>@0.9159 | 130 | $0.9159 | | -$119.07 |
| 07/08/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 65<br>(MMAT)<br>@1.0400 | 65 | $1.04 | | -$67.60 |
| 06/29/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...500<br>(MMAT)<br>@1.0372 | 500 | $1.0372 | | -$518.60 |
| 06/17/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 10<br>(MMAT)<br>@1.4500 | 10 | $1.45 | | -$14.50 |
| 06/14/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 25<br>(MMAT)<br>@1.4992 | 25 | $1.4992 | | -$37.48 |
| 06/09/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 60<br>(MMAT)<br>@1.5800 | 60 | $1.58 | | -$94.80 |

12/17/24, 10:34 AM                    Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 06/09/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 20<br>(MMAT)<br>@1.5900 | 20 | $1.59 | | -$31.80 |
| 06/01/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 20<br>(MMAT)<br>@1.8886 | 20 | $1.8886 | | -$37.77 |
| 05/25/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 65<br>(MMAT)<br>@1.6886 | 65 | $1.6886 | | -$109.76 |
| 05/20/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...200<br>(MMAT)<br>@1.8091 | 200 | $1.8091 | | -$361.82 |
| 05/16/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...165<br>(MMAT)<br>@1.5399 | 165 | $1.5399 | | -$254.08 |
| 03/24/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 1<br>(MMAT)<br>@1.9386 | 1 | $1.9386 | | -$1.94 |
| 03/07/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 21<br>(MMAT)<br>@1.6293 | 21 | $1.6293 | | -$34.22 |

12/17/24, 10:34 AM                     Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 02/15/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 18<br>(MMAT)<br>@1.9499 | 18 | $1.9499 | | -$35.10 |
| 02/08/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 22<br>(MMAT)<br>@1.6378 | 22 | $1.6378 | | -$36.03 |
| 02/01/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 91<br>(MMAT)<br>@1.9099 | 91 | $1.9099 | | -$173.80 |
| 12/28/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 82<br>(MMAT)<br>@2.6099 | 82 | $2.6099 | | -$214.01 |
| 11/19/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 7<br>(MMAT)<br>@4.2100 | 7 | $4.21 | | -$29.47 |
| 10/27/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 8<br>(MMAT)<br>@4.4000 | 8 | $4.40 | | -$35.20 |
| 10/19/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 52<br>(MMAT)<br>@4.8800 | 52 | $4.88 | | -$253.76 |

12/17/24, 10:34 AM                          Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 14<br>(MMAT)<br>@4.9099 | 14 | $4.9099 | | -$68.74 |
| 10/06/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 13<br>(MMAT)<br>@5.2000 | 13 | $5.20 | | -$67.60 |
| 09/27/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 6<br>(MMAT)<br>@5.9500 | 6 | $5.95 | | -$35.70 |
| 09/16/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 2<br>(MMAT)<br>@5.1850 | 2 | $5.185 | | -$10.37 |
| 09/16/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 6<br>(MMAT)<br>@5.1855 | 6 | $5.1855 | | -$31.11 |
| 09/07/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 7<br>(MMAT)<br>@5.2441 | 7 | $5.2441 | | -$36.71 |
| 08/31/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 7<br>(MMAT)<br>@4.5950 | 7 | $4.595 | | -$32.17 |

12/17/24, 10:34 AM                     Transaction History | Charles Schwab

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/25/2021 | Buy | MMAT TDA TRAN - Bought 8 (MMAT) @3.6700 | 8 | $3.67 | | -$29.36 |
| 08/24/2021 | Buy | MMAT TDA TRAN - Bought 2 (MMAT) @3.4900 | 2 | $3.49 | | -$6.98 |
| 08/17/2021 | Buy | MMAT TDA TRAN - Bought 31 (MMAT) @2.9050 | 31 | $2.905 | | -$90.06 |
| 06/28/2021 | Journaled Shares | MMAT TDA TRAN - MANDATORY REVERSE SPLIT (MMAT) | 37 | | | |

Page Total: -$4,561.68

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...290
Today's Date: 11:30 AM ET, 12/17/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles

Transaction History | Charles Schwab

Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

**charles SCHWAB**

**Schwab One® Account** of

JARED B SPANGENBERG

**Account Number**
1867-1861

**Trade Confirmation**
May 6, 2024

2 of 2

| Total Trades | Total Purchases | Total Sales | Net Charges and/or Interest | Net Amount |
|---|---|---|---|---|
| 1 | $0.00 | $144.80 | $0.01 | $144.79 |

| Settle Date | Action | Symbol/ CUSIP | Description | Quantity | Price($) | Principal($) | Exchange Processing Fee | Amount($) | Disclosure |
|---|---|---|---|---|---|---|---|---|---|
| 05/08 | Sale | MMAT 59134N302 | **META MATLS INC** | 57 | 2.5404 | 144.80 | 0.01 | **144.79** | A5, F2, A1, C2 |

## Disclosures

A5  Exch Process Fee: This fee offsets costs incurred by Schwab for the exchange of securities - including those relating to assessments on broker-dealers by an exchange or other SRO - for equity, option, or other covered security sell transactions and option security buy transactions.

A1  Schwab acted as your agent.

C2  The cost basis method requested was FIFO. Please view the cost Basis Disclosure Statement for additional information on cost basis method choices and how Schwab reports adjusted cost basis information to the IRS.

F2  Payment Type: Cash.

See "Disclosures" section for an explanation of the disclosure codes and symbols on this document.

**charles SCHWAB**

**Schwab One® Account** of

JARED B SPANGENBERG

Account Nickname
Truck

Statement Period
January 1-31, 2024

## Transaction Details

| Date | Category | Action | Symbol/CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| 01/16 | Interest | Bank Interest X,Z | | BANK INT 121623-011524 | | | | 0.05 | |
| 01/19 | Deposit | MoneyLink Txn | | Tfr MIDSTATES BANK NAT, JARED SPANGENBER | | | | 125.00 | |
| 01/24 | Withdrawal | MoneyLink Txn | | Tfr MIDSTATES BANK NAT, JARED SPANGENBER | | | | (250.05) | |
| 01/29 | Other Activity | Reverse Split | MMAT | META MATLS INC | 79.0000 | | | | |
| | Other Activity | Reverse Split | | META MATLS INC SPLIT | (7,896.0000) | XXX REVERSE | | | |
| **Total Transactions** | | | | | | | | **($125.00)** | **$0.00** |

Date column represents the Settlement/Process date for each transaction.

## Bank Sweep Activity

| Date | Description | Amount | | Date | Description | Amount |
|---|---|---|---|---|---|---|
| 01/01 | **Beginning Balance** X,Z | **$125.00** | | 01/25 | BANK TRANSFER TO BROKERAGE | (250.05) |
| 01/15 | BANK INTEREST - TD BANK USA NA X,Z | 0.05 | | 01/31 | **Ending Balance** X,Z | **$0.00** |
| 01/22 | BANK CREDIT FROM BROKERAGE X | 125.00 | | 01/31 | **Interest Rate** * Z | **0.45%** |

* Your interest period was 12/16/23 - 01/15/24. Z

## Endnotes For Your Account

i   Value includes incomplete cost basis. If cost basis is not available for an investment, you may be able to provide updates. Please refer to the first page of this statement for instructions or contact information.

X   Bank Sweep deposits are held at FDIC-Insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z   For the Bank Sweep, and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. Accrued Income: Accrued Income is the sum of the total accrued interest and/or accrued dividends on

4 of 6

12/17/24, 10:33 AM                                          Transaction History | Charles Schwab

## Transaction History for Truck ...861

## Transactions found from 12/17/2020 to 12/17/2024

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 05/06/2024 | Sell | MMAT META MATLS INC | 57 | $2.5404 | $0.01 | $144.79 |
| 02/14/2024 | Buy | MMAT META MATLS INC | 57 | $4.36 | | -$248.52 |
| 02/13/2024 | Sell | MMAT META MATLS INC | 79 | $3.19 | $0.01 | $252.00 |
| 01/29/2024 | Reverse Split | MMAT META MATLS INC | 79 | | | |
| 11/06/2023 | Journaled Shares | MMAT TDA TRAN - TRANSFER OF SECURITY OR OPTION OUT (MMAT) | -7,896 | | | |
| 11/06/2023 | Internal Transfer | MMAT META MATLS INC | 7,896 | | | |
| 10/18/2023 | Buy | MMAT TDA TRAN - Bought ...610 (MMAT) @0.2063 | 610 | $0.2063 | | -$125.84 |

12/17/24, 10:33 AM                          Transaction History | Charles Schwab

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought ...700<br>(MMAT)<br>@0.2024 | 700 | $0.2024 | | -$141.68 |
| 09/07/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought ...500<br>(MMAT)<br>@0.2205 | 500 | $0.2205 | | -$110.25 |
| 06/20/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought ...596<br>(MMAT)<br>@0.2100 | 596 | $0.21 | | -$125.16 |
| 05/30/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought ...490<br>(MMAT)<br>@0.2560 | 490 | $0.256 | | -$125.44 |
| 04/14/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought 2695<br>(MMAT)<br>@0.2201 | 2,695 | $0.2201 | | -$593.17 |
| 02/27/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought ...380<br>(MMAT)<br>@0.6710 | 380 | $0.671 | | -$254.98 |
| 12/29/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...110<br>(MMAT)<br>@1.0950 | 110 | $1.095 | | -$120.45 |

12/17/24, 10:33 AM                              Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 11/29/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 65<br>(MMAT)<br>@1.9799 | 65 | $1.9799 | | -$128.69 |
| 11/02/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 65<br>(MMAT)<br>@1.3663 | 65 | $1.3663 | | -$88.81 |
| 10/21/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...185<br>(MMAT)<br>@0.8914 | 185 | $0.8914 | | -$164.91 |
| 10/11/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 5<br>(MMAT)<br>@0.8098 | 5 | $0.8098 | | -$4.05 |
| 09/22/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...100<br>(MMAT)<br>@0.6970 | 100 | $0.6969 | | -$69.70 |
| 09/22/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 90<br>(MMAT)<br>@0.6970 | 90 | $0.697 | | -$62.73 |
| 08/16/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...105<br>(MMAT)<br>@0.9307 | 105 | $0.9307 | | -$97.72 |

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 07/14/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 5<br>(MMAT)<br>@0.9254 | 5 | $0.9254 | | -$4.63 |
| 07/14/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 65<br>(MMAT)<br>@0.9154 | 65 | $0.9154 | | -$59.50 |
| 07/08/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...130<br>(MMAT)<br>@1.0400 | 130 | $1.04 | | -$135.20 |
| 06/17/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 85<br>(MMAT)<br>@1.4500 | 85 | $1.45 | | -$123.25 |
| 06/09/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 20<br>(MMAT)<br>@1.5800 | 20 | $1.58 | | -$31.60 |
| 05/25/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 95<br>(MMAT)<br>@1.6886 | 95 | $1.6886 | | -$160.42 |
| 05/20/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 85<br>(MMAT)<br>@1.7999 | 85 | $1.7999 | | -$152.99 |

12/17/24, 10:33 AM                          Transaction History | Charles Schwab

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 04/28/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 2<br>(MMAT)<br>@1.2799 | 2 | $1.2799 | | -$2.56 |
| 03/07/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...194<br>(MMAT)<br>@1.6286 | 194 | $1.6286 | | -$315.95 |
| 02/01/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 65<br>(MMAT)<br>@1.9099 | 65 | $1.9099 | | -$124.14 |
| 12/28/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 47<br>(MMAT)<br>@2.6199 | 47 | $2.6199 | | -$123.14 |
| 11/23/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 2<br>(MMAT)<br>@3.8799 | 2 | $3.8799 | | -$7.76 |
| 11/22/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 24<br>(MMAT)<br>@3.9577 | 24 | $3.9577 | | -$94.98 |
| 11/19/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 29<br>(MMAT)<br>@4.2100 | 29 | $4.21 | | -$122.09 |

12/17/24, 10:33 AM
Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 51<br>(MMAT)<br>@4.8800 | 51 | $4.88 | | -$248.88 |
| 10/19/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 25<br>(MMAT)<br>@4.9099 | 25 | $4.9099 | | -$122.75 |
| 09/27/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 1<br>(MMAT)<br>@5.9532 | 1 | $5.9532 | | -$5.95 |
| 09/23/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 10<br>(MMAT)<br>@5.2550 | 10 | $5.255 | | -$52.55 |
| 09/23/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 8<br>(MMAT)<br>@5.2543 | 8 | $5.2543 | | -$42.03 |
| 09/23/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 77<br>(MMAT)<br>@5.2482 | 77 | $5.2482 | | -$404.11 |
| 09/20/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 20<br>(MMAT)<br>@4.9277 | 20 | $4.9277 | | -$98.55 |

12/17/24, 10:33 AM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 09/20/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 25<br>(MMAT)<br>@4.9290 | 25 | $4.929 | | -$123.23 |
| 09/16/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 5<br>(MMAT)<br>@5.1579 | 5 | $5.1579 | | -$25.79 |
| 08/20/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 42<br>(MMAT)<br>@2.9150 | 42 | $2.915 | | -$122.43 |
| 08/17/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 1<br>(MMAT)<br>@2.9094 | 1 | $2.9094 | | -$2.91 |
| 08/17/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 86<br>(MMAT)<br>@2.9060 | 86 | $2.906 | | -$249.92 |
| 07/16/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 1<br>(MMAT)<br>@3.6346 | 1 | $3.6346 | | -$3.63 |

Page Total: **-$5,026.25**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

12/17/24, 10:33 AM                          Transaction History | Charles Schwab

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the
Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose
Value**

Account: ...861<br>Today's Date: 11:30 AM ET, 12/17/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and
financial advisory services through its operating subsidiaries. Its broker-dealer
subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer
investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB
(member FDIC and an Equal Housing Lender), provides deposit and lending services
and products. This site is designed for U.S. residents. Non-U.S. residents are subject
to country-specific restrictions. Learn more about our services for non-US Residents ,
Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles
Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is
prohibited. Usage will be monitored.

2 of 2

## Schwab One® Account of

JARED B SPANGENBERG

**Account Number**
8914-3070

**Trade Confirmation**
August 9, 2024

| Total Trades | Total Purchases | Total Sales | Net Charges and/or Interest |
|---|---|---|---|
| 1 | $0.00 | $2.56 | $0.00 |

| Settle Date | Action | Symbol/ CUSIP | Description | Quantity | Price($) | Principal($) | Charges/ Interest($) | Net Amount $2.56 | Amount($) | Disclosure |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/12 | Sale | MMAT 59134N302 | **META MATLS INC** | 3 | 0.854 | 2.56 | | | 2.56 | P2, A1, C2 |

## Disclosures

C2   The cost basis method requested was FIFO. Please view the cost Basis Disclosure Statement for additional information on cost basis method choices and how Schwab reports adjusted cost basis information to the IRS.

F2   Payment Type: Cash.

A1   Schwab acted as your agent.

See "Disclosures" section for an explanation of the disclosure codes and symbols on this document.

**charles SCHWAB**

## Schwab One® Account of

JARED B SPANGENBERG

Account Nickname
Jacob

Statement Period
January 1-31, 2024

## Transaction Details

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|
| 01/29 | Other Activity | Reverse Split | MMAT | META MATLS INC | 3.0000 | | | | |
| | Other Activity | Reverse Split | | META MATLS INC XXX REVERSE SPLIT | (210.0000) | | | | |
| **Total Transactions** | | | | | | | | **$0.00** | **$0.00** |

Date column represents the Settlement/Process date for each transaction.

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 01/01 | **Beginning Balance** x,z | **$1.52** | 01/31 | **Interest Rate** * z | **0.45%** |
| | | | 01/31 | **Ending Balance** x,z | **$1.52** |

* Your interest period was 12/16/23 - 01/15/24. z

## Endnotes For Your Account

X  Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z  For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your Account. Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account. **AIP (Automatic Investment Plan):** Investment products purchased through a systematic investment program through Schwab are effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of

your brokerage Account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage Account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your Account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business. **Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request. **Gain (or Loss):** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the

4 of 6

12/17/24, 10:31 AM                                    Transaction History | Charles Schwab

## Transaction History for Jacob ...070

## Transactions found from 12/17/2020 to 12/17/2024

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/09/2024 | Sell | MMAT<br>META MATLS<br>INC | 3 | $0.854 | | $2.56 |
| 01/29/2024 | Reverse Split | MMAT<br>META MATLS<br>INC | 3 | | | |
| 11/06/2023 | Journaled Shares | MMAT<br>TDA TRAN -<br>TRANSFER OF<br>SECURITY OR<br>OPTION OUT<br>(MMAT) | -210 | | | |
| 11/06/2023 | Internal Transfer | MMAT<br>META MATLS<br>INC | 210 | | | |
| 04/14/2023 | Buy | MMAT<br>TDA TRAN -<br>Bought 25<br>(MMAT)<br>@0.2202 | 25 | $0.2202 | | -$5.51 |
| 10/31/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 8<br>(MMAT)<br>@1.1000 | 8 | $1.10 | | -$8.80 |
| 10/21/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 2<br>(MMAT)<br>@0.8909 | 2 | $0.8909 | | -$1.78 |

12/17/24, 10:31 AM                                    Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/11/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...100<br>(MMAT)<br>@1.0099 | 100 | $1.0099 | | -$100.99 |
| 05/20/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 53<br>(MMAT)<br>@1.7985 | 53 | $1.7985 | | -$95.32 |
| 08/17/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 13<br>(MMAT)<br>@2.9080 | 13 | $2.908 | | -$37.80 |
| 06/28/2021 | Journaled Shares | MMAT<br>TDA TRAN -<br>MANDATORY<br>REVERSE<br>SPLIT (MMAT) | 9 | | | |

Page Total: **-$247.64**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...070
Today's Date: 11:30 AM ET, 12/17/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles

Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

2 of 2

**charles SCHWAB**

## Schwab One® Account of

JARED B SPANGENBERG

| | | |
|---|---|---|
| **Account Number** | **Trade Confirmation** | |
| 6675-0282 | August 9, 2024 | |

| Total Trades | Total Purchases | Total Sales | Net Charges and/or Interest | Net Amount |
|---|---|---|---|---|
| 1 | $0.00 | $2.56 | $0.00 | $2.56 |

| Settle Date | Action | Symbol/ CUSIP | Description | Quantity | Price($) | Principal($) | Charges/ Interest($) | Amount($) | Disclosure |
|---|---|---|---|---|---|---|---|---|---|
| 08/12 | Sale | MMAT 59134N302 | META MATLS INC | 3 | 0.8541 | 2.56 | | 2.56 | P2, A1, C2 |

## Disclosures

C2   The cost basis method requested was FIFO. Please view the cost Basis Disclosure Statement for additional information on cost basis method choices and how Schwab reports adjusted cost basis information to the IRS.

P2   Payment Type: Cash.

A1   Schwab acted as your agent.

See "Disclosures" section for an explanation of the disclosure codes and symbols on this document.

# Schwab One® Account of

JARED B SPANGENBERG

Account Nickname
Brett

Statement Period
January 1-31, 2024

## Transaction Details

| Date | Category | Action | Symbol/ CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/ Interest($) | Amount($) | Realized Gain/(Loss)($) |
|------|----------|--------|---------------|-------------|----------|------------------------|---------------------|-----------|------------------------|
| 01/29 | Other Activity | Reverse Split | MMAT | META MATLS INC | 3.0000 | | | | |
| | Other Activity | Reverse Split | | META MATLS INC SPLIT | (210.0000) | | | | |

**Total Transactions** | | | | | | | | **$0.00** | **$0.00**

Date column represents the Settlement/Process date for each transaction.

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|
| 01/01 | **Beginning Balance** [X][Z] | **$7.81** | 01/31 | **Ending Balance** [X][Z] | **$7.81** |
| | | | 01/31 | **Interest Rate** [*][Z] | **0.45%** |

\* Your interest period was 12/16/23 - 01/15/24. [Z]

## Endnotes For Your Account

[X]   Bank Sweep deposits are held as FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

[Z]   For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your Account. Accrued Schwab makes no representation that the amounts shown (or any other amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account. AIP (Automatic Investment Plan) Customers: Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of

your brokerage Account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more FDIC insured banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage Account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your Account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business. **Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request. Gain (or Loss): Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the

12/17/24, 10:37 AM                                    Transaction History | Charles Schwab

## Transaction History for Brett ...282

## Transactions found from 12/17/2020 to 12/17/2024

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/09/2024 | Sell | MMAT META MATLS INC | 3 | $0.8541 | | $2.56 |
| 01/29/2024 | Reverse Split | MMAT META MATLS INC | 3 | | | |
| 11/06/2023 | Journaled Shares | MMAT TDA TRAN - TRANSFER OF SECURITY OR OPTION OUT (MMAT) | -210 | | | |
| 11/06/2023 | Internal Transfer | MMAT META MATLS INC | 210 | | | |
| 04/14/2023 | Buy | MMAT TDA TRAN - Bought 25 (MMAT) @0.2201 | 25 | $0.2201 | | -$5.50 |
| 10/31/2022 | Buy | MMAT TDA TRAN - Bought 8 (MMAT) @1.1019 | 8 | $1.1019 | | -$8.82 |
| 10/21/2022 | Buy | MMAT TDA TRAN - Bought 2 (MMAT) @0.8914 | 2 | $0.8914 | | -$1.78 |

12/17/24, 10:37 AM                                    Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/11/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought ...100<br>(MMAT)<br>@1.0099 | 100 | $1.0099 | | -$100.99 |
| 05/20/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 67<br>(MMAT)<br>@1.7999 | 67 | $1.7999 | | -$120.59 |
| 06/28/2021 | Journaled<br>Shares | MMAT<br>TDA TRAN -<br>MANDATORY<br>REVERSE<br>SPLIT (MMAT) | 8 | | | |

Page Total: -**$235.12**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...282
Today's Date: 11:30 AM ET, 12/17/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.



# Schwab One® Account of

JARED B SPANGENBERG

| Account Number | Trade Confirmation |
|---|---|
| 8544-3068 | August 9, 2024 |

| Total Trades | Total Purchases | Total Sales | Net Charges and/or Interest | Net Amount |
|---|---|---|---|---|
| 1 | $0.00 | $0.85 | $0.00 | $0.85 |

| Settle Date | Action | Symbol/ CUSIP | Description | Quantity | Price($) | Principal($) | Charges/ Interest($) | Amount($) | Disclosure |
|---|---|---|---|---|---|---|---|---|---|
| 08/12 | Sale | MMAT 59134N302 | META MATLS INC | 1 | 0.854 | 0.85 | | 0.85 | P2, A1, C2 |

## Disclosures

C2  The cost basis method requested was FIFO. Please view the cost Basis Disclosure Statement for additional
information on cost basis method choices and how Schwab reports adjusted cost basis information to the IRS.

P2  Payment Type: Cash.

A1  Schwab acted as your agent.

See "Disclosures" section for an explanation of the disclosure codes and symbols on this document.

**charles SCHWAB**

Schwab One® Account of

JARED B SPANGENBERG

Account Nickname
Kate

Statement Period
January 1-31, 2024

## Transaction Details

| Date | Category | Action | Symbol/CUSIP | Description | Quantity | Price/Rate per Share($) | Charges/Interest($) | Amount($) | Realized Gain/(Loss)($) |
|------|----------|--------|--------------|-------------|----------|------------------------|---------------------|-----------|-------------------------|
| 01/29 | Other Activity | Reverse Split | MMAT | META MATLS INC | 1.0000 | | | | $0.00 |
| | Other Activity | Reverse Split | | META MATLS INC XXX REVERSE SPLIT | (55.0000) | | | | |
| **Total Transactions** | | | | | | | | **$0.00** | |

Date column represents the Settlement/Process date for each transaction.

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount | Amount |
|------|-------------|--------|------|-------------|--------|--------|
| 01/01 | **Beginning Balance** x,z | $0.82 | 01/31 | **Ending Balance** x,z | $0.82 | |
| | | | 01/31 | **Interest Rate** *,z | | 0.45% |

* Your interest period was 12/16/23 - 01/15/24. z

## Endnotes For Your Account

X    Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z    For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

**GENERAL INFORMATION AND KEY TERMS:** This Account statement is furnished solely by Charles Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein, capitalized terms have the same meanings as in your Account Agreement. If you receive any other communication from any source other than Schwab which purports to represent your holdings at Schwab (including balances held at a Depository Institution) you should verify its content with this statement. **Accrued Income:** Accrued Income is the sum of the total accrued interest and/or accrued dividends on positions held in your Account, but the interest and/or dividends have not been received into your Account. Schwab makes no representation that the amounts shown (or any amount) will be received. Accrued amounts are not covered by SIPC account protection until actually received and held in the Account. AIP (Automatic Investment Plan) **Customers:** Schwab receives remuneration in connection with certain transactions effected through Schwab. If you participate in a systematic investment program through Schwab, the additional information normally detailed on a trade confirmation will be provided upon request. **Average Daily Balance:** Average daily composite of all cash balances that earn interest and all loans from Schwab that are charged interest. **Bank Sweep and Bank Sweep for Benefit Plans Features:** Schwab acts as your agent and custodian in establishing and maintaining your Deposit Account(s) as a feature of

your brokerage Account(s). Deposit accounts held through these bank sweep features constitute direct obligations of one or more banks ("Program Banks") that are not obligations of Schwab. Funds swept to Program Banks are eligible for deposit insurance from the FDIC up to the applicable limits for each bank for funds held in the same insurable capacity. The balance in the Deposit Accounts can be withdrawn on your order and the proceeds returned to your brokerage Account or remitted to you as provided in your Account Agreement. For information on FDIC insurance and its limits, as well as other important disclosures about the bank sweep feature(s) in your Account(s), please refer to the Cash Features Disclosure Statement available online or from a Schwab representative. **Cash:** Any Free Credit Balance owed by us to you payable upon demand which, although accounted for on our books of record, is not segregated and may be used in the conduct of this firm's business. **Dividend Reinvestment Customers:** Dividend reinvestment transactions were effected by Schwab acting as a principal for its own account, except for the reinvestment of Schwab dividends, for which an independent broker-dealer acted as the buying agent. Further information on these transactions will be furnished upon written request. **Gain (or Loss):** Unrealized Gain or (Loss) and Realized Gain or (Loss) sections ("Gain/Loss Section(s)") contain a gain or a loss summary of your Account. This information has been provided on this statement at the

4 of 6

12/17/24, 10:37 AM                                    Transaction History | Charles Schwab

## Transaction History for Kate ...068

## Transactions found from 12/17/2020 to 12/17/2024

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/09/2024 | Sell | MMAT META MATLS INC | 1 | $0.854 | | $0.85 |
| 01/29/2024 | Reverse Split | MMAT META MATLS INC | 1 | | | |
| 11/06/2023 | Journaled Shares | MMAT TDA TRAN - TRANSFER OF SECURITY OR OPTION OUT (MMAT) | -55 | | | |
| 11/06/2023 | Internal Transfer | MMAT META MATLS INC | 55 | | | |
| 04/14/2023 | Buy | MMAT TDA TRAN - Bought 10 (MMAT) @0.2201 | 10 | $0.2201 | | -$2.20 |
| 10/31/2022 | Buy | MMAT TDA TRAN - Bought 11 (MMAT) @1.1062 | 11 | $1.1062 | | -$12.17 |
| 10/21/2022 | Buy | MMAT TDA TRAN - Bought 4 (MMAT) @0.8909 | 4 | $0.8909 | | -$3.56 |

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 05/20/2022 | Buy | MMAT<br>TDA TRAN -<br>Bought 26<br>(MMAT)<br>@1.7985 | 26 | $1.7985 | | -$46.76 |
| 08/17/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 2<br>(MMAT)<br>@2.9060 | 2 | $2.906 | | -$5.81 |
| 06/28/2021 | Journaled<br>Shares | MMAT<br>TDA TRAN -<br>MANDATORY<br>REVERSE<br>SPLIT (MMAT) | 2 | | | |

Page Total: **-$69.65**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...068
Today's Date: 11:30 AM ET, 12/17/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

![Charles Schwab logo] **charles SCHWAB**

## Individual Retirement Account of

JARED B SPANGENBERG
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA

**Account Number**
8368-2755

**Trade Confirmation**
August 9, 2024

| | | | |
|---|---|---|---|
| Total Trades **1** | Total Purchases **$0.00** | Total Sales **$11.18** | Net Amount **$11.18** |

Net Charges and/or Interest
**$0.00**

| Settle Date | Action | Symbol/ CUSIP | Description | Quantity | Price($) | Principal($) | Charges/ Interest($) | Amount($) | Disclosure |
|---|---|---|---|---|---|---|---|---|---|
| 08/12 | Sale | MMAT 59134N302 | **META MATLS INC** | 13 | 0.86 | 11.18 | | 11.18 | F3, A1, C2 |

A1    Schwab acted as your agent.

## Disclosures

C2    The cost basis method requested was FIFO. Please view the cost Basis Disclosure Statement for additional information on cost basis method choices and how Schwab reports adjusted cost basis information to the IRS.

F3    Payment Type: Margin.

See "Disclosures" section for an explanation of the disclosure codes and symbols on this document.

charles SCHWAB

**Roth Contributory IRA** of

JARED B SPANGENBERG
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA

Account Nickname
Roth IRA

Statement Period
January 1-31, 2024

## Transactions - Summary

| Beginning Cash* as of 01/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Charges/Interest($) | = | Fees | = | Ending Cash* as of 01/31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.12 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | | | $0.00 | | $0.12 |

Other Activity  $0.00     Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Transaction Details

| Date | Category | Action | Symbol/CUSIP | Description | | Quantity | Price/Rate per Share($) | Charges/Interest($) | Amount($) | Realized Gain/(Loss)($) |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/29 | Other Activity | Reverse Split | MMAT | META MATLS INC | | 13.0000 | | | | |
| | Other Activity | Reverse Split | | META MATLS INC SPLIT | XXX REVERSE | (1,293.0000) | | | | |
| **Total Transactions** | | | | | | | | | **$0.00** | **$0.00** |

Date column represents the Settlement/Process date for each transaction.

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount | Date | Description | Interest Rate *z |
|---|---|---|---|---|---|---|---|---|
| 01/01 | **Beginning Balance** x z | $0.12 | 01/31 | **Ending Balance** x z | $0.12 | 01/31 | **Interest Rate** *z | **0.45%** |

* Your interest period was 12/16/23 - 01/15/24. z

## Endnotes For Your Account

w    Excluding unpriced securities (see Investment Detail).

i    Value includes incomplete cost basis. If cost basis is not available for an investment, you may be able to provide updates. Please refer to the first page of this statement for instructions or contact information.

x    Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

z    For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

## Terms and Conditions

GENERAL INFORMATION AND KEY TERMS: This Account statement is furnished solely by Charles    Schwab & Co., Inc. ("Schwab") for your Account at Schwab ("Account"). Unless otherwise defined herein,

12/17/24, 10:37 AM                          Transaction History | Charles Schwab

## Transaction History for Roth IRA ...755

## Transactions found from 12/17/2020 to 12/17/2024

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/09/2024 | Sell | MMAT META MATLS INC | 13 | $0.86 | | $11.18 |
| 01/29/2024 | Reverse Split | MMAT META MATLS INC | 13 | | | |
| 11/06/2023 | Journaled Shares | MMAT TDA TRAN - TRANSFER OF SECURITY OR OPTION OUT (MMAT) | -1,293 | | | |
| 11/06/2023 | Internal Transfer | MMAT META MATLS INC | 1,293 | | | |
| 04/14/2023 | Buy | MMAT TDA TRAN - Bought 3 (MMAT) @0.2201 | 3 | $0.2201 | | -$0.66 |
| 10/12/2022 | Buy | MMAT TDA TRAN - Bought 3 (MMAT) @1.0500 | 3 | $1.05 | | -$3.15 |
| 07/14/2022 | Buy | MMAT TDA TRAN - Bought 2 (MMAT) @0.9249 | 2 | $0.9249 | | -$1.85 |

12/17/24, 10:37 AM                    Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 08/17/2021 | Buy | MMAT<br>TDA TRAN -<br>Bought 2<br>(MMAT)<br>@2.9093 | 2 | $2.9093 | | -$5.82 |
| 06/28/2021 | Journaled Shares | MMAT<br>TDA TRAN -<br>MANDATORY<br>REVERSE<br>SPLIT (MMAT) | 1,283 | | | |

Page Total: **-$0.30**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...755
Today's Date: 11:30 AM ET, 12/17/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

**charles SCHWAB**

## Schwab One® Account of

PRINCIPAL TRUST CO TTEE
FARM BUREAU ROTH
FBO JARED SPANGENBERG

**Account Number**
1228-1966

**Trade Confirmation**
August 9, 2024

| Total Trades | Total Purchases | Total Sales | Net Charges and/or Interest | Net Amount |
|---|---|---|---|---|
| 1 | $0.00 | $317.37 | $0.07 | $317.30 |

| Settle Date | Action | Symbol/ CUSIP | Description | Quantity | Price($) | Principal($) | Exchange Processing Fee | Amount($) | Disclosure |
|---|---|---|---|---|---|---|---|---|---|
| 08/12 | Sale | MMAT 59134N302 | **META MATLS INC** | 372 | 0.8531 | 317.37 | 0.07 | **317.30** | A5, F2, A1, C2 |

## Disclosures

A5  Exch Process Fee: This fee offsets costs incurred by Schwab for the exchange of securities - including those relating to assessments on broker-dealers by an exchange or other SRO - for equity, option, or other covered security sell transactions and option security buy transactions.

A1  Schwab acted as your agent.

C2  The cost basis method requested was FIFO. Please view the cost Basis Disclosure Statement for additional information on cost basis method choices and how Schwab reports adjusted cost basis information to the IRS.

F2  Payment Type: Cash.



**charles SCHWAB**

Schwab Personal Choice Retirement Account® (PCRA) of
PRINCIPAL TRUST CO TTEE
FARM BUREAU ROTH
FBO JARED SPANGENBERG

Account Number
1228-1966

Statement Period
January 1-31, 2024

## Transaction Detail - Purchases & Sales

### Equities Activity

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| 01/29/24 | 01/29/24 | Reverse Split | META MATLS INC: MMAT | 372.0000 | | 0.00 | |
| 01/29/24 | 01/29/24 | Reverse Split | META MATLS INC    XXX REVERSE SPLIT | (37,183.0000) | | 0.00 | |

**Total Equities Activity**  0.00

### Exchange Traded Funds Activity

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| 01/24/24 | 01/22/24 | Bought | INVESCO NASDAQ 100 ETF: QQQM | 1.0000 | 173.6000 | 0.00 | (173.60) |
| 01/24/24 | 01/22/24 | Bought | SPDR S&P 500 GROWTH ETF: SPYG | 1.0000 | 67.3861 | 0.00 | (67.39) |
| 01/24/24 | 01/22/24 | Bought | VANGUARD GROWTH ETF: VUG | 1.0000 | 320.6799 | 0.00 | (320.68) |

**Total Exchange Traded Funds Activity**  (561.67)

Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis data may be incomplete or unavailable for some of your holdings.
Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 9 of 11

12/17/24, 10:32 AM                                        Transaction History | Charles Schwab

## Transaction History for Roth 401K ...966

## Transactions found from 12/17/2020 to 12/17/2024

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/09/2024 | Sell | MMAT META MATLS INC | 372 | $0.8531 | $0.07 | $317.30 |
| 01/29/2024 | Reverse Split | MMAT META MATLS INC | 372 | | | |
| 09/20/2023 | Buy | MMAT META MATLS INC | 2,119 | $0.2057 | | -$435.88 |
| 06/27/2023 | Buy | MMAT META MATLS INC | 83 | $0.20 | | -$16.60 |
| 06/27/2023 | Buy | MMAT META MATLS INC | 4,040 | $0.20 | | -$808.00 |
| 05/22/2023 | Buy | MMAT META MATLS INC | 3,661 | $0.2619 | | -$958.82 |
| 04/24/2023 | Buy | MMAT META MATLS INC | 16 | $0.1994 | | -$3.19 |
| 04/24/2023 | Buy | MMAT META MATLS INC | 5,824 | $0.1994 | | -$1,161.31 |
| 04/14/2023 | Buy | MMAT META MATLS INC | 40 | $0.2201 | | -$8.80 |

12/17/24, 10:32 AM                                Transaction History | Charles Schwab

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | Buy | MMAT META MATLS INC | 565 | $0.5345 | | -$301.99 |
| 03/20/2023 | Buy | MMAT META MATLS INC | 1,000 | $0.5345 | | -$534.50 |
| 02/23/2023 | Buy | MMAT META MATLS INC | 1,915 | $0.6772 | | -$1,296.84 |
| 01/19/2023 | Buy | MMAT META MATLS INC | 1,780 | $0.9763 | | -$1,737.81 |
| 12/20/2022 | Buy | MMAT META MATLS INC | 888 | $1.28 | | -$1,136.64 |
| 12/20/2022 | Buy | MMAT META MATLS INC | 800 | $1.28 | | -$1,024.00 |
| 12/20/2022 | Buy | MMAT META MATLS INC | 42 | $1.28 | | -$53.76 |
| 11/21/2022 | Buy | MMAT META MATLS INC | 620 | $1.9749 | | -$1,224.44 |
| 10/31/2022 | Buy | MMAT META MATLS INC | 185 | $1.11 | | -$205.35 |
| 10/19/2022 | Buy | MMAT META MATLS INC | 570 | $0.89 | | -$507.30 |
| 09/21/2022 | Buy | MMAT META MATLS INC | 970 | $0.7877 | | -$764.07 |

12/17/24, 10:32 AM                                     Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 08/22/2022 | Buy | MMAT META MATLS INC | 443 | $0.83 | | -$367.69 |
| 08/22/2022 | Buy | MMAT META MATLS INC | 242 | $0.8285 | | -$200.50 |
| 07/19/2022 | Buy | MMAT META MATLS INC | 653 | $0.9468 | | -$618.26 |
| 06/21/2022 | Buy | MMAT META MATLS INC | 6 | $1.5099 | | -$9.06 |
| 06/21/2022 | Buy | MMAT META MATLS INC | 375 | $1.5278 | | -$572.93 |
| 05/20/2022 | Buy | MMAT META MATLS INC | 287 | $1.8385 | | -$527.65 |
| 05/10/2022 | Buy | MMAT META MATLS INC | 59 | $1.1347 | | -$66.95 |
| 04/26/2022 | Buy | MMAT META MATLS INC | 1,396 | $1.2572 | | -$1,755.05 |
| 03/22/2022 | Buy | MMAT META MATLS INC | 171 | $1.9199 | | -$328.30 |
| 02/23/2022 | Buy | MMAT META MATLS INC | 235 | $1.67 | | -$392.45 |
| 01/20/2022 | Buy | MMAT META MATLS INC | 163 | $1.93 | | -$314.59 |

12/17/24, 10:32 AM                                     Transaction History | Charles Schwab

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 12/22/2021 | Buy | MMAT<br>META MATLS<br>INC | 125 | $2.6699 | | -$333.74 |
| 11/23/2021 | Buy | MMAT<br>META MATLS<br>INC | 83 | $3.8555 | | -$320.01 |
| 10/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 79 | $4.895 | | -$386.71 |
| 09/21/2021 | Buy | MMAT<br>META MATLS<br>INC | 59 | $4.985 | | -$294.12 |
| 08/31/2021 | Buy | MMAT<br>META MATLS<br>INC | 62 | $4.6499 | | -$288.29 |
| 08/17/2021 | Buy | MMAT<br>META MATLS<br>INC | 127 | $2.88 | | -$365.76 |
| 07/16/2021 | Buy | MMAT<br>META MATLS<br>INC | 15 | $3.63 | | -$54.45 |
| 07/16/2021 | Buy | MMAT<br>META MATLS<br>INC | 160 | $3.63 | | -$580.80 |
| 07/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 125 | $6.78 | | -$847.50 |
| 06/30/2021 | Cash In Lieu | MMAT<br>META MATLS<br>INC | | | | $3.39 |
| 06/30/2021 | Buy | MMAT<br>META MATLS<br>INC | 50 | $6.808 | | -$340.40 |

12/17/24, 10:32 AM                              Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 06/30/2021 | Buy | MMAT META MATLS INC | 1 | $6.825 | | -$6.83 |
| 06/30/2021 | Buy | MMAT META MATLS INC | 149 | $6.825 | | -$1,016.93 |
| 06/30/2021 | Buy | MMAT META MATLS INC | 152 | $6.979 | | -$1,060.81 |
| 06/30/2021 | Buy | MMAT META MATLS INC | 98 | $6.975 | | -$683.55 |
| 06/30/2021 | Buy | MMAT META MATLS INC | 151 | $6.929 | | -$1,046.28 |
| 06/30/2021 | Buy | MMAT META MATLS INC | 99 | $6.92 | | -$685.08 |
| 06/30/2021 | Buy | MMAT META MATLS INC | 200 | $6.835 | | -$1,367.00 |
| 06/30/2021 | Buy | MMAT META MATLS INC | 121 | $6.84 | | -$827.64 |
| 06/29/2021 | Reverse Split | MMAT META MATLS INC | 6,179 | | | |

Page Total: **-$27,517.94**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

Transaction History | Charles Schwab

(1123-3U5Y, 0924-CLCV)

---

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...966
Today's Date: 11:30 AM ET, 12/17/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

2 of 2

# charles SCHWAB

## Schwab One® Account of

PRINCIPAL TRUST CO TTEE
FARM BUREAU 401K SAVINGS PL
FBO JARED SPANGENBERG

**Account Number**
2911-6208

**Trade Confirmation**
August 9, 2024

| Total Trades | Total Purchases | Total Sales | Net Charges and/or Interest | Net Amount |
|---|---|---|---|---|
| 1 | $0.00 | $156.13 | $0.03 | $156.10 |

| Settle Date | Action | Symbol/ CUSIP | Description | Quantity | Price($) | Principal($) | Exchange Processing Fee | Amount($) | Disclosure |
|---|---|---|---|---|---|---|---|---|---|
| 08/12 | Sale | MMAT 59134N302 | **META MATLS INC** | 183 | 0.8531 | 156.13 | 0.03 | **156.10** | A5, F2, A1, C2 |

## Disclosures

A5  Each Process Fee: This fee offsets costs incurred by Schwab for the exchange of securities - including those relating to assessments on broker-dealers by an exchange or other SRO - for equity, option, or other covered security sell transactions and option security buy transactions.

A1  Schwab acted as your agent.

C2  The cost basis method requested was FIFO. Please view the cost Basis Disclosure Statement for additional information on cost basis method choices and how Schwab reports adjusted cost basis information to the IRS.

F2  Payment Type: Cash.

See "Disclosures" section for an explanation of the disclosure codes and symbols on this document.



Schwab Personal Choice Retirement Account® (PCRA) of
PRINCIPAL TRUST CO TTEE
FARM BUREAU 401K SAVINGS PL
FBO JARED SPANGENBERG

**Account Number**
2911-6208

**Statement Period**
January 1-31, 2024

# Investment Detail - Total

|  | **Total Investment Detail** | **2,424.49** |
|---|---|---|
| **Total Account Value (excl. Unpriced Securities)** | | **2,424.49** |
| **Total Cost Basis** | | **34,028.56** |

## Transaction Detail - Purchases & Sales

### Equities Activity

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| 01/29/24 | 01/29/24 | Reverse Split | META MATLS INC: MMAT | 183.0000 | | 0.00 | |
| 01/29/24 | 01/29/24 | Reverse Split | META MATLS INC        XXX REVERSE SPLIT | (18,278.0000) | | 0.00 | |

**Total Equities Activity**    0.00

### Exchange Traded Funds Activity

| Settle Date | Trade Dat | Transaction | Description | Quantity | Unit Price | Charges and Interest | Total Amount |
|---|---|---|---|---|---|---|---|
| 01/25/24 | 01/23/24 | Bought | VANGUARD MEGA CAP GROWTH ETF: MGK | 1.0000 | 270.0000 | 0.00 | (270.00) |

**Total Exchange Traded Funds Activity**    (270.00)

Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis data may be incomplete or unavailable for some of your holdings.
Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 8 of 10

## Transaction History for Traditional 401K ...208

## Transactions found from 12/17/2020 to 12/17/2024

| Date ▽ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|--------------------|----------|-------|-------------|--------|
| 08/09/2024 | Sell | MMAT META MATLS INC | 183 | $0.8531 | $0.03 | $156.10 |
| 01/29/2024 | Reverse Split | MMAT META MATLS INC | 183 | | | |
| 09/20/2023 | Buy | MMAT META MATLS INC | 1,278 | $0.2048 | | -$261.73 |
| 08/21/2023 | Buy | MMAT META MATLS INC | 64 | $0.2248 | | -$14.39 |
| 08/16/2023 | Buy | MMAT META MATLS INC | 249 | $0.224 | | -$55.78 |
| 06/27/2023 | Buy | MMAT META MATLS INC | 2,060 | $0.20 | | -$412.00 |
| 05/22/2023 | Buy | MMAT META MATLS INC | 1,828 | $0.2621 | | -$479.12 |
| 04/24/2023 | Sell | MMAT META MATLS INC | 1 | $0.1998 | | $0.20 |
| 04/24/2023 | Buy | MMAT META MATLS INC | 2,915 | $0.1999 | | -$582.71 |

12/17/24, 10:33 AM

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | Buy | MMAT<br>META MATLS<br>INC | 25 | $0.2191 | | -$5.48 |
| 03/20/2023 | Buy | MMAT<br>META MATLS<br>INC | 780 | $0.535 | | -$417.30 |
| 02/23/2023 | Buy | MMAT<br>META MATLS<br>INC | 5 | $0.6763 | | -$3.38 |
| 02/23/2023 | Buy | MMAT<br>META MATLS<br>INC | 815 | $0.675 | | -$550.13 |
| 01/19/2023 | Buy | MMAT<br>META MATLS<br>INC | 770 | $0.9759 | | -$751.44 |
| 12/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 716 | $1.29 | | -$923.64 |
| 12/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 4 | $1.28 | | -$5.12 |
| 12/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 20 | $1.275 | | -$25.50 |
| 12/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 125 | $1.27 | | -$158.75 |
| 11/21/2022 | Buy | MMAT<br>META MATLS<br>INC | 310 | $1.965 | | -$609.15 |
| 10/31/2022 | Buy | MMAT<br>META MATLS<br>INC | 235 | $1.115 | | -$262.03 |

12/17/24, 10:33 AM                                     Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 10/19/2022 | Buy | MMAT META MATLS INC | 285 | $0.8748 | | -$249.32 |
| 09/21/2022 | Buy | MMAT META MATLS INC | 485 | $0.7877 | | -$382.03 |
| 08/22/2022 | Buy | MMAT META MATLS INC | 344 | $0.83 | | -$285.52 |
| 07/19/2022 | Buy | MMAT META MATLS INC | 327 | $0.9444 | | -$308.82 |
| 06/21/2022 | Buy | MMAT META MATLS INC | 190 | $1.5257 | | -$289.88 |
| 05/20/2022 | Buy | MMAT META MATLS INC | 2 | $1.835 | | -$3.67 |
| 05/20/2022 | Buy | MMAT META MATLS INC | 142 | $1.8363 | | -$260.75 |
| 05/10/2022 | Buy | MMAT META MATLS INC | 5 | $1.136 | | -$5.68 |
| 04/26/2022 | Buy | MMAT META MATLS INC | 722 | $1.255 | | -$906.11 |
| 03/22/2022 | Buy | MMAT META MATLS INC | 84 | $1.94 | | -$162.96 |
| 02/23/2022 | Buy | MMAT META MATLS INC | 118 | $1.67 | | -$197.06 |

Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 01/20/2022 | Buy | MMAT<br>META MATLS<br>INC | 82 | $1.93 | | -$158.26 |
| 12/22/2021 | Buy | MMAT<br>META MATLS<br>INC | 62 | $2.6658 | | -$165.28 |
| 11/23/2021 | Buy | MMAT<br>META MATLS<br>INC | 42 | $3.854 | | -$161.87 |
| 10/19/2021 | Buy | MMAT<br>META MATLS<br>INC | 40 | $4.8999 | | -$196.00 |
| 09/21/2021 | Buy | MMAT<br>META MATLS<br>INC | 29 | $4.97 | | -$144.13 |
| 08/31/2021 | Buy | MMAT<br>META MATLS<br>INC | 31 | $4.635 | | -$143.69 |
| 08/17/2021 | Buy | MMAT<br>META MATLS<br>INC | 65 | $2.88 | | -$187.20 |
| 07/16/2021 | Buy | MMAT<br>META MATLS<br>INC | 25 | $3.63 | | -$90.75 |
| 07/02/2021 | Buy | MMAT<br>META MATLS<br>INC | 200 | $6.78 | | -$1,356.00 |
| 06/30/2021 | Buy | MMAT<br>META MATLS<br>INC | 15 | $6.894 | | -$103.41 |
| 06/30/2021 | Buy | MMAT<br>META MATLS<br>INC | 285 | $6.9064 | | -$1,968.32 |

12/17/24, 10:33 AM                    Transaction History | Charles Schwab

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 06/29/2021 | Reverse Split | MMAT META MATLS INC | 2,500 | | | |

Page Total: **-$13,088.06**

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

(1123-3U5Y, 0924-CLCV)

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: ...208
Today's Date: 11:30 AM ET, 12/17/2024

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.