NVB 3001 (Effective 1/21)

# UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA

**PROOF OF INTEREST**

Name of Debtor: Meta Materials Inc. (MMAT)

Case Number: 24-50792-hlb

1. Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Nicholas H. King
5665 N. Nicholson Rd.
Fowlerville, Michigan 48836

Telephone Number: 517-223-0159 or 517-404-4288

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

RECEIVED AND FILED
DEC 19 2024
U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK

COURT USE ONLY

**NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.**

Account or other number by which Interest holder identifies Debtor: 5NV80643

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: ____________
☐ amends a previously filed Proof of Interest dated: ____________

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:** Webull Financial LLC 44 Wall St. 2nd FL New York, NY 10005 See attached p. 10

**Telephone Number:** 888-828-0618

3. **Date Equity Interest was acquired:** Various dates from 3/14/2021 to 8/1/2024 See enclosed 9 pages

4. **Total amount of member interest:** 32,166 Shares purchased

5. **Certificate number(s):** ____________

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☑ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: Investor

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☑ I am the creditor. ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.) ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.) ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Nicholas H King
Title: Individual
Company: __ Address and telephone number (if different from notice address above):

(Signature) [signature] (Date) 12/11/2024

Telephone number: 517-223-0159 517-404-4288 email: Noosty1@hotmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

Webull_Orders_Records....

CSV - 32 KB

11/16/2021

| | A | B | C | D | E | F / G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 @4.57 | 4.57 | GTC | 11/16/2021 | 11/16/2021 15:02:18 EST |
| 144 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @4.51 | 4.51 | GTC | 11/16/2021 | 11/16/2021 12:15:56 EST |
| 145 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @4.85 | 4.85 | DAY | 11/04/2021 | 11/04/2021 14:18:39 EDT |
| 146 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 @4.88 | 4.88 | DAY | 11/04/2021 | 11/04/2021 11:15:55 EDT |
| 147 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 @4.90 | 4.9 | DAY | 11/04/2021 | 11/04/2021 10:58:40 EDT |
| 148 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @4.92 | 4.92 | DAY | 11/04/2021 | 11/04/2021 10:44:17 EDT |
| 149 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @4.95 | 4.95 | DAY | 11/04/2021 | 11/04/2021 10:26:58 EDT |
| 150 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 @4.69 | 4.69 | GTC | 10/29/2021 | 10/29/2021 16:47:25 EDT |
| 151 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 @5.34 | 5.34 | GTC | 10/28/2021 | 10/28/2021 19:02:25 EDT |
| 152 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 @5.35 | 5.35 | GTC | 10/28/2021 | 10/28/2021 19:01:31 EDT |
| 153 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 @5.38 | 5.38 | GTC | 10/28/2021 | 10/28/2021 18:57:37 EDT |
| 154 | Meta Materials Inc | MMATQ | Buy | Filled | 16 | 16 @4.56 | 4.56 | DAY | 10/28/2021 | 10/28/2021 15:13:35 EDT |
| 155 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 @4.70 | 4.7 | GTC | 10/28/2021 | 11/01/2021 06:01:44 EDT |
| 156 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 @4.60 | 4.6 | GTC | 10/25/2021 | 10/25/2021 16:19:55 EDT |
| 157 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 5 @4.60 | | DAY | 10/25/2021 13:15:40 EDT | |
| 158 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 3 @4.07 | | GTC | 10/25/2021 00:30:08 EDT | |
| 159 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 10 @4.35 | | GTC | 10/22/2021 14:26:04 EDT | |
| 160 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 @4.60 | 4.6 | DAY | 10/22/2021 | 10/22/2021 14:22:01 EDT |
| 161 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 @4.72 | 4.72 | GTC | 10/19/2021 | 10/19/2021 10:07:30 EDT |
| 162 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @4.95 | 4.95 | GTC | 10/06/2021 | 10/07/2021 09:33:05 EDT |
| 163 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 10 @4.95 | | GTC | 10/06/2021 12:25:37 EDT | |
| 164 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @5.00 | 5 | GTC | 10/06/2021 | 10/06/2021 12:27:13 EDT |
| 165 | Meta Materials Inc | MMATQ | Buy | Filled | 3 | 3 @5.75 | 5.75 | GTC | 09/29/2021 | 09/29/2021 14:55:16 EDT |
| 166 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 4 @4.75 | | GTC | 09/21/2021 22:38:55 EDT | |
| 167 | Meta Materials Inc | MMATQ | Buy | Filled | 2 | 2 @4.88 | 4.88 | GTC | 09/21/2021 | 09/21/2021 10:07:00 EDT |
| 168 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 @4.90 | 4.9 | GTC | 09/15/2021 | 09/15/2021 17:44:25 EDT |
| 169 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 @5.25 | 5.25 | GTC | 09/14/2021 | 09/14/2021 14:19:45 EDT |
| 170 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 7 @3.99 | | GTC | 09/14/2021 02:18:21 EDT | |
| 171 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @4.80 | 4.8 | GTC | 09/14/2021 | 09/16/2021 09:54:41 EDT |
| 172 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 1 @58.00 | | GTC | 09/02/2021 19:53:44 EDT | |
| 173 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 @5.37 | 5.37 | GTC | 09/02/2021 | 09/03/2021 11:22:39 EDT |
| 174 | Meta Materials Inc | MMATQ | Buy | Filled | 15 | 15 @4.40 | 4.4 | GTC | 08/30/2021 | 08/30/2021 15:38:59 EDT |
| 175 | Meta Materials Inc | MMATQ | Buy | Filled | 15 | 15 @4.27 | 4.27 | GTC | 08/30/2021 | 08/31/2021 07:49:02 EDT |
| 176 | Meta Materials Inc | MMATQ | Buy | Filled | 15 | 15 @4.44 | 4.44 | GTC | 08/30/2021 | 08/30/2021 15:10:03 EDT |
| 177 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 1 @111.00 | | GTC | 08/23/2021 19:46:52 EDT | |
| 178 | Meta Materials Inc | MMATQ | Buy | Filled | 30 | 30 @3.28 | 3.28 | DAY | 08/23/2021 | 08/23/2021 15:27:30 EDT |
| 179 | Meta Materials Inc | MMATQ | Buy | Filled | 33 | 33 @3.03 | 3.03 | GTC | 08/18/2021 | 08/18/2021 15:23:31 EDT |
| 180 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 33 @3.03 | | GTC | 08/18/2021 14:48:58 EDT | |
| 181 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 1 @89.99 | | GTC | 08/16/2021 20:30:46 EDT | |
| 182 | Meta Materials Inc | MMATQ | Buy | Filled | 15 | 15 @3.01 | 3.01 | GTC | 08/16/2021 | 08/16/2021 10:28:19 EDT |
| 183 | Meta Materials Inc | MMATQ | Buy | Filled | 33 | 33 @3.20 | 3.2 | GTC | 08/13/2021 | 08/13/2021 16:02:04 EDT |
| 184 | Meta Materials Inc | MMATQ | Buy | Filled | 8 | 8 @3.39 | 3.39 | GTC | 08/12/2021 | 08/13/2021 04:02:27 EDT |
| 185 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 @3.60 | 3.6 | GTC | 08/11/2021 | 08/11/2021 16:08:58 EDT |
| 186 | Meta Materials Inc | MMATQ | Buy | Filled | 2 | 2 @3.50 | 3.5 | DAY | 08/11/2021 | 08/11/2021 09:40:39 EDT |
| 187 | Meta Materials Inc | MMATQ | Buy | Filled | 50 | 50 @3.60 | 3.6 | GTC | 08/09/2021 | 08/10/2021 10:04:58 EDT |
| 188 | Meta Materials Inc | MMATQ | Buy | Filled | 30 | 30 @3.25 | 3.25 | DAY | 08/03/2021 | 08/03/2021 11:33:57 EDT |
| 189 | Meta Materials Inc | MMATQ | Buy | Filled | 54 | 54 @3.55 | 3.55 | GTC | 07/28/2021 | 07/28/2021 16:05:18 EDT |
| 190 | Meta Materials Inc | MMATQ | Buy | Filled | 28 | 28 @3.49 | 3.49 | GTC | 07/23/2021 | 07/23/2021 15:34:18 EDT |
| 191 | Meta Materials Inc | MMATQ | Buy | Filled | 7 | 7 @3.80 | 3.8 | GTC | 07/22/2021 | 07/22/2021 09:03:32 EDT |
| 192 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @3.89 | 3.89 | GTC | 07/21/2021 | 07/21/2021 19:17:09 EDT |
| 193 | Meta Materials Inc | MMATQ | Buy | Filled | 20 | 20 @3.70 | 3.7 | DAY | 07/21/2021 | 07/21/2021 14:51:05 EDT |
| 194 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @3.58 | 3.58 | GTC | 07/18/2021 | 07/19/2021 04:03:02 EDT |
| 195 | Meta Materials Inc | MMATQ | Buy | Filled | 15 | 15 @3.60 | 3.6 | DAY | 07/16/2021 | 07/16/2021 15:54:06 EDT |
| 196 | Meta Materials Inc | MMATQ | Buy | Filled | 15 | 15 @3.73 | 3.73 | DAY | 07/16/2021 | 07/16/2021 13:44:22 EDT |
| 197 | Meta Materials Inc | MMATQ | Buy | Filled | 15 | 15 @3.79 | 3.79 | DAY | 07/16/2021 | 07/16/2021 13:12:17 EDT |
| 198 | Meta Materials Inc | MMATQ | Buy | Filled | 3 | 3 @3.93 | 3.93 | GTC | 07/12/2021 | 07/13/2021 04:34:32 EDT |
| 199 | Meta Materials Inc | MMATQ | Buy | Filled | 2 | 2 @6.98 | 6.98 | DAY | 07/06/2021 | 07/06/2021 10:17:37 EDT |
| 200 | Meta Materials Inc | MMATQ | Buy | Filled | 3 | 3 @7.57 | 7.57 | DAY | 06/30/2021 | 06/30/2021 13:24:07 EDT |
| 201 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @7.30 | 7.3 | DAY | 06/29/2021 | 06/29/2021 11:48:43 EDT |
| 202 | Meta Materials Inc | MMATQ | Buy | Filled | 6 | 6 @10.36 | 10.36 | GTC | 06/21/2021 | 06/21/2021 19:06:20 EDT |
| 203 | Meta Materials Inc | MMATQ | Buy | Filled | 4 | 4 @5.20 | 5.2 | GTC | 06/15/2021 | 06/16/2021 05:41:34 EDT |
| 204 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @5.27 | 5.27 | GTC | 06/15/2021 | 06/15/2021 19:52:09 EDT |
| 205 | Meta Materials Inc | MMATQ | Buy | Filled | 8 | 8 4.46 | 4.46 | DAY | 06/15/2021 | 06/15/2021 09:41:21 EDT |
| 206 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 8 @4.34 | | GTC | 06/15/2021 00:00:49 EDT | |
| 207 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 2.98 | 2.98 | DAY | 06/11/2021 | 06/11/2021 11:46:31 EDT |
| 208 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @1.49 | 1.49 | DAY | 04/20/2021 | 04/20/2021 11:11:38 EDT |
| 209 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 @2.56 | 2.56 | GTC | 03/15/2021 | 03/16/2021 04:00:22 EDT |
| 210 | Meta Materials Inc | MMATQ | Buy | Filled | 12 | 12 @2.80 | 2.8 | GTC | 03/14/2021 | 03/15/2021 04:14:35 EDT |

3/14/2021

590 shares

in

1 of 10

11:57 100%

# Webull_Orders_Records....

CSV - 32 KB

12/29/21

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @2.50 | 2.5 | GTC | 12/29/2021 | 12/29/2021 | 13:56:01 EST |
| 92 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 10 | @2.51 | | DAY | 12/29/2021 | 13:21:48 EST | |
| 93 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @2.53 | 2.53 | GTC | 12/29/2021 | 12/29/2021 | 13:21:10 EST |
| 94 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 | @2.59 | 2.59 | DAY | 12/28/2021 | 12/28/2021 | 12:00:12 EST |
| 95 | Meta Materials Inc | MMATQ | Buy | Filled | 18 | 18 | @2.69 | 2.69 | GTC | 12/20/2021 | 12/28/2021 | 09:07:37 EST |
| 96 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @2.57 | 2.57 | GTC | 12/20/2021 | 12/20/2021 | 13:35:01 EST |
| 97 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @2.60 | 2.6 | GTC | 12/20/2021 | 12/20/2021 | 12:55:10 EST |
| 98 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @2.61 | 2.61 | GTC | 12/20/2021 | 12/20/2021 | 12:31:09 EST |
| 99 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 | @2.82 | 2.82 | DAY | 12/17/2021 | 12/17/2021 | 15:36:09 EST |
| 100 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 5 | @2.82 | | DAY | 12/17/2021 | 15:15:53 EST | |
| 101 | Meta Materials Inc | MMATQ | Buy | Filled | 15 | 15 | @2.88 | 2.88 | GTC | 12/17/2021 | 12/17/2021 | 14:32:20 EST |
| 102 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @2.85 | 2.85 | DAY | 12/17/2021 | 12/17/2021 | 15:12:12 EST |
| 103 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @2.88 | 2.88 | GTC | 12/17/2021 | 12/17/2021 | 12:38:24 EST |
| 104 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @2.81 | 2.81 | DAY | 12/15/2021 | 12/15/2021 | 11:40:44 EST |
| 105 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 1 | @2.96 | | GTC | 12/14/2021 | 19:21:49 EST | |
| 106 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @2.89 | 2.89 | GTC | 12/14/2021 | 12/15/2021 | 09:44:42 EST |
| 107 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @2.90 | 2.9 | GTC | 12/14/2021 | 12/14/2021 | 13:58:19 EST |
| 108 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @2.95 | 2.95 | DAY | 12/14/2021 | 12/14/2021 | 12:42:40 EST |
| 109 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 | @2.93 | 2.93 | DAY | 12/14/2021 | 12/14/2021 | 12:51:04 EST |
| 110 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @2.94 | 2.94 | DAY | 12/14/2021 | 12/14/2021 | 12:51:04 EST |
| 111 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @2.95 | 2.95 | DAY | 12/14/2021 | 12/14/2021 | 12:39:58 EST |
| 112 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 | @3.03 | 3.03 | GTC | 12/13/2021 | 12/14/2021 | 04:33:48 EST |
| 113 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 5 | @3.08 | | DAY | 12/13/2021 | 13:36:53 EST | |
| 114 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 25 | @2.89 | | GTC | 12/06/2021 | 17:52:22 EST | |
| 115 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @3.08 | 3.08 | GTC | 12/06/2021 | 12/10/2021 | 12:38:14 EST |
| 116 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @3.15 | 3.15 | GTC | 12/06/2021 | 12/06/2021 | 12:11:44 EST |
| 117 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 25 | @3.10 | | DAY | 12/06/2021 | 12:03:17 EST | |
| 118 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @2.89 | 2.89 | GTC | 12/06/2021 | 12/06/2021 | 09:20:27 EST |
| 119 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 | @3.33 | 3.33 | GTC | 12/02/2021 | 12/02/2021 | 14:56:42 EST |
| 120 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @3.47 | 3.47 | DAY | 12/02/2021 | 12/02/2021 | 10:04:56 EST |
| 121 | Meta Materials Inc | MMATQ | Buy | Filled | 15 | 15 | @3.34 | 3.34 | DAY | 12/02/2021 | 12/02/2021 | 10:40:19 EST |
| 122 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @3.33 | 3.33 | GTC | 12/02/2021 | 12/02/2021 | 10:41:41 EST |
| 123 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @3.29 | 3.29 | GTC | 12/02/20[illegible] | 12/02/2021 | [illegible]46:09 EST |
| 124 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 25 | @3.30 | | GTC | 12/02/2021 | 09:23:54 EST | |
| 125 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @3.34 | 3.34 | DAY | 12/02/2021 | 12/02/2021 | 09:22:43 EST |
| 126 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @3.31 | 3.31 | GTC | 12/02/2021 | 12/02/2021 | 10:42:04 EST |
| 127 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 10 | @3.34 | | DAY | 12/02/2021 | 09:21:38 EST | |
| 128 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @3.35 | 3.35 | DAY | 12/02/2021 | 12/02/2021 | 09:21:25 EST |
| 129 | Meta Materials Inc | MMATQ | Buy | Filled | 4 | 4 | @3.36 | 3.36 | DAY | 12/01/2021 | 12/01/2021 | 14:58:06 EST |
| 130 | Meta Materials Inc | MMATQ | Buy | Filled | 50 | 50 | @3.50 | 3.5 | GTC | 11/30/2021 | 11/30/2021 | 12:42:50 EST |
| 131 | Meta Materials Inc | MMATQ | Buy | Filled | 20 | 20 | @3.73 | 3.73 | GTC | 11/29/2021 | 11/30/2021 | 05:20:20 EST |
| 132 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 | @3.81 | 3.81 | GTC | 11/29/2021 | 11/29/2021 | 15:23:56 EST |
| 133 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 | @3.80 | 3.8 | GTC | 11/29/2021 | 11/29/2021 | 15:26:19 EST |
| 134 | Meta Materials Inc | MMATQ | Buy | Filled | 2 | 2 | @3.83 | 3.83 | DAY | 11/29/2021 | 11/29/2021 | 15:17:05 EST |
| 135 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 | @3.74 | 3.74 | GTC | 11/29/2021 | 11/30/2021 | 08:43:43 EST |
| 136 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 | @3.75 | 3.75 | GTC | 11/29/2021 | 11/29/2021 | 15:59:02 EST |
| 137 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @3.77 | 3.77 | GTC | 11/23/2021 | 11/23/2021 | 11:18:38 EST |
| 138 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @3.75 | 3.75 | GTC | 11/23/2021 | 11/23/2021 | 12:13:06 EST |
| 139 | Meta Materials Inc | MMATQ | Buy | Filled | 7 | 7 | @4.24 | 4.24 | DAY | 11/18/2021 | 11/18/2021 | 10:03:22 EST |
| 140 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 | @4.38 | 4.38 | GTC | 11/18/2021 | 11/18/2021 | 08:27:55 EST |
| 141 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 | @4.28 | 4.28 | GTC | 11/17/2021 | 11/18/2021 | 09:35:28 EST |
| 142 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 | @4.30 | 4.3 | GTC | 11/17/2021 | 11/18/2021 | 09:35:26 EST |
| 143 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @4.57 | 4.57 | GTC | 11/16/2021 | 11/16/2021 | 15:02:18 EST |
| 144 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @4.51 | 4.51 | GTC | 11/16/2021 | 11/16/2021 | 12:15:56 EST |
| 145 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @4.85 | 4.85 | DAY | 11/04/2021 | 11/04/2021 | 14:18:39 EDT |
| 146 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 | @4.88 | 4.88 | DAY | 11/04/2021 | 11/04/2021 | 11:15:55 EDT |
| 147 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 | @4.90 | 4.9 | DAY | 11/04/2021 | 11/04/2021 | 10:58:40 EDT |
| 148 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @4.92 | 4.92 | DAY | 11/04/2021 | 11/04/2021 | 10:44:17 EDT |
| 149 | Meta Materials Inc | MMATQ | Buy | Filled | 10 | 10 | @4.95 | 4.95 | DAY | 11/04/2021 | 11/04/2021 | 10:26:58 EDT |
| 150 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @4.69 | 4.69 | GTC | 10/29/2021 | 10/29/2021 | 16:47:25 EDT |
| 151 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 | @5.34 | 5.34 | GTC | 10/28/2021 | 10/28/2021 | 19:02:25 EDT |
| 152 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @5.35 | 5.35 | GTC | 10/28/2021 | 10/28/2021 | 19:01:31 EDT |
| 153 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @5.38 | 5.38 | GTC | 10/28/2021 | 10/28/2021 | 18:57:37 EDT |
| 154 | Meta Materials Inc | MMATQ | Buy | Filled | 16 | 16 | @4.56 | 4.56 | DAY | 10/28/2021 | 10/28/2021 | 15:13:35 EDT |
| 155 | Meta Materials Inc | MMATQ | Buy | Filled | 25 | 25 | @4.70 | 4.7 | GTC | 10/28/2021 | 11/01/2021 | 06:01:44 EDT |
| 156 | Meta Materials Inc | MMATQ | Buy | Filled | 5 | 5 | @4.60 | 4.6 | GTC | 10/25/2021 | 10/25/2021 | 16:19:55 EDT |
| 157 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 5 | @4.60 | | DAY | 10/25/2021 | 13:15:40 EDT | |
| 158 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 3 | @4.07 | | GTC | 10/25/2021 | 00:30:08 EDT | |

11/16/21

624 shares

2 of 10

| # | Name | Symbol | Side | Status | Qty | Filled | Price | TIF | Placed | Executed |
|---|---|---|---|---|---|---|---|---|---|---|
| 209 | Meta Materials | MMATQ | Buy | Filled | 11 | 11 @2.12 | 2.12 | GTC | 02/24/2022 | 03/02/2022 04:00:00 EST |
| 210 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 5 @1.53 | | GTC | 02/24/2022 23:03:36 EST | |
| 211 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.71 | 1.71 | GTC | 02/24/2022 | 02/24/2022 17:59:05 EST |
| 212 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 10 @1.50 | | GTC | 02/24/2022 15:14:17 EST | |
| 213 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 @1.53 | 1.53 | GTC | 02/23/2022 | 02/24/2022 04:02:48 EST |
| 214 | Meta Materials | MMATQ | Buy | Filled | 3 | 3 @1.57 | 1.57 | GTC | 02/23/2022 | 02/23/2022 15:56:51 EST |
| 215 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 @1.58 | 1.58 | GTC | 02/23/2022 | 02/23/2022 15:52:03 EST |
| 216 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.59 | 1.59 | DAY | 02/23/2022 | 02/23/2022 15:11:31 EST |
| 217 | Meta Materials | MMATQ | Buy | Filled | 15 | 15 @1.63 | 1.63 | GTC | 02/22/2022 | 02/22/2022 15:50:01 EST |
| 218 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.61 | 1.61 | GTC | 02/22/2022 | 02/22/2022 14:44:06 EST |
| 219 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.62 | 1.62 | GTC | 02/22/2022 | 02/22/2022 13:28:41 EST |
| 220 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 1 @1.75 | | GTC | 02/18/2022 20:32:07 EST | |
| 221 | Meta Materials | MMATQ | Buy | Filled | 20 | 20 @1.70 | 1.7 | GTC | 02/18/2022 | 02/22/2022 04:00:00 EST |
| 222 | Meta Materials | MMATQ | Buy | Filled | 25 | 25 @1.75 | 1.75 | DAY | 02/18/2022 | 02/18/2022 14:34:38 EST |
| 223 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.95 | 1.95 | GTC | 02/15/2022 | 02/15/2022 19:57:41 EST |
| 224 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.95 | 1.95 | DAY | 02/15/2022 | 02/15/2022 15:40:40 EST |
| 225 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.95 | 1.95 | DAY | 02/10/2022 | 02/10/2022 10:33:07 EST |
| 226 | Meta Materials | MMATQ | Buy | Filled | 40 | 40 @1.94 | 1.94 | GTC | 02/09/2022 | 02/16/2022 11:50:51 EST |
| 227 | Meta Materials | MMATQ | Buy | Filled | 4 | 4 @1.63 | 1.63 | GTC | 02/03/2022 | 02/04/2022 09:30:01 EST |
| 228 | Meta Materials | MMATQ | Buy | Filled | 20 | 20 @1.73 | 1.73 | GTC | 02/02/2022 | 02/02/2022 10:27:16 EST |
| 229 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.85 | 1.85 | GTC | 02/02/2022 | 02/02/2022 09:39:10 EST |
| 230 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 @1.87 | 1.87 | GTC | 02/02/2022 | 02/02/2022 09:30:24 EST |
| 231 | Meta Materials | MMATQ | Buy | Filled | 20 | 20 @1.80 | 1.8 | GTC | 02/01/2022 | 02/02/2022 09:49:20 EST |
| 232 | Meta Materials | MMATQ | Buy | Filled | 20 | 20 @1.86 | 1.86 | GTC | 02/01/2022 | 02/01/2022 13:40:40 EST |
| 233 | Meta Materials | MMATQ | Buy | Filled | 20 | 20 @1.85 | 1.85 | GTC | 02/01/2022 | 02/01/2022 13:45:09 EST |
| 234 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 @1.43 | 1.43 | DAY | 01/27/2022 | 01/27/2022 15:16:06 EST |
| 235 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.50 | 1.5 | GTC | 01/27/2022 | 01/27/2022 12:27:48 EST |
| 236 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 @1.55 | 1.55 | GTC | 01/25/2022 | 01/27/2022 09:41:42 EST |
| 237 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 @1.60 | 1.6 | GTC | 01/25/2022 | 01/26/2022 15:03:40 EST |
| 238 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 @1.65 | 1.65 | GTC | 01/25/2022 | 01/26/2022 14:45:28 EST |
| 239 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 @1.67 | 1.67 | GTC | 01/25/2022 | 01/25/2022 14:51:01 EST |
| 240 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 @1.76 | 1.76 | GTC | 01/24/2022 | 01/25/2022 04:16:18 EST |
| 241 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @2.02 | 2.02 | GTC | 01/20/2022 | 01/20/2022 14:15:43 EST |
| 242 | Meta Materials | MMATQ | Buy | Filled | 3 | 3 @2.04 | 2.04 | GTC | 01/19/2022 | 01/19/2022 15:39:32 EST |
| 243 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @2.08 | 2.08 | GTC | 01/17/2022 | 01/18/2022 04:27:40 EST |
| 244 | Meta Materials | MMATQ | Buy | Filled | 35 | 35 @2.08 | 2.08 | GTC | 01/14/2022 | 01/14/2022 11:40:06 EST |
| 245 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 @2.28 | 2.28 | GTC | 01/12/2022 | 01/12/2022 15:54:50 EST |
| 246 | Meta Materials | MMATQ | Buy | Filled | 20 | 20 @2.26 | 2.26 | GTC | 01/10/2022 | 01/10/2022 14:48:05 EST |
| 247 | Meta Materials | MMATQ | Buy | Filled | 20 | 20 @2.25 | 2.25 | DAY | 01/10/2022 | 01/10/2022 14:50:32 EST |
| 248 | Meta Materials | MMATQ | Buy | Filled | 20 | 20 @2.25 | 2.25 | GTC | 01/10/2022 | 01/10/2022 14:26:26 EST |
| 249 | Meta Materials | MMATQ | Buy | Filled | 41 | 41 @2.27 | 2.27 | GTC | 01/10/2022 | 01/10/2022 12:00:19 EST |

1-10-22

591 Shares

3 of 10

Webull_Orders_Records....

CSV - 31 KB

- 5/15/2022

| | A | B | C | D | E | F/G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 147 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.40 | 1.4 | GTC | 05/15/2022 | 05/16/2022 04:27:54 EDT |
| 148 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 @1.11 | 1.11 | GTC | 05/11/2022 | 05/12/2022 04:20:37 EDT |
| 149 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 @1.18 | 1.18 | DAY | 05/11/2022 | 05/11/2022 13:18:44 EDT |
| 150 | Meta Materials | MMATQ | Buy | Filled | 25 | 25 @1.12 | 1.12 | GTC | 05/10/2022 | 05/11/2022 09:32:49 EDT |
| 151 | Meta Materials | MMATQ | Buy | Filled | 52 | 52 @1.17 | 1.17 | GTC | 05/10/2022 | 05/10/2022 15:40:39 EDT |
| 152 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 @1.12 | 1.12 | GTC | 05/08/2022 | 05/11/2022 09:32:49 EDT |
| 153 | Meta Materials | MMATQ | Sell | Cancelled | 0 | 10 @49.94 | | GTC | 05/02/2022 22:39:26 EDT | |
| 154 | Meta Materials | MMATQ | Sell | Cancelled | 0 | 10 @199.00 | | GTC | 05/01/2022 23:42:15 EDT | |
| 155 | Meta Materials | MMATQ | Sell | Cancelled | 0 | 10 @149.00 | | GTC | 05/01/2022 23:41:45 EDT | |
| 156 | Meta Materials | MMATQ | Buy | Filled | 20 | 20 @1.18 | 1.18 | GTC | 05/01/2022 | 05/02/2022 09:31:21 EDT |
| 157 | Meta Materials | MMATQ | Buy | Filled | 3 | 3 @1.17 | 1.17 | GTC | 04/29/2022 | 05/06/2022 09:40:26 EDT |
| 158 | Meta Materials | MMATQ | Buy | Filled | 25 | 25 @1.16 | 1.16 | GTC | 04/27/2022 | 04/28/2022 10:00:40 EDT |
| 159 | Meta Materials | MMATQ | Buy | Filled | 22 | 22 @1.19 | 1.19 | GTC | 04/27/2022 | 04/28/2022 09:38:13 EDT |
| 160 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 @1.18 | 1.18 | GTC | 04/27/2022 | 04/27/2022 12:45:23 EDT |
| 161 | Meta Materials | MMATQ | Buy | Filled | 3 | 3 @1.29 | 1.29 | GTC | 04/24/2022 | 04/26/2022 09:51:43 EDT |
| 162 | Meta Materials | MMATQ | Buy | Filled | 25 | 25 @1.27 | 1.27 | GTC | 04/23/2022 | 04/25/2022 04:05:55 EDT |
| 163 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 @1.28 | 1.28 | GTC | 04/21/2022 | 04/21/2022 18:57:33 EDT |
| 164 | Meta Materials | MMATQ | Buy | Filled | 50 | 50 @1.26 | 1.26 | GTC | 04/21/2022 | 04/22/2022 15:46:10 EDT |
| 165 | Meta Materials | MMATQ | Buy | Filled | 25 | 25 @1.28 | 1.28 | GTC | 04/21/2022 | 04/22/2022 09:30:17 EDT |
| 166 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.30 | 1.3 | GTC | 04/21/2022 | 04/21/2022 16:51:39 EDT |
| 167 | Meta Materials | MMATQ | Buy | Filled | 35 | 35 @1.30 | 1.3 | GTC | 04/21/2022 | 04/21/2022 14:31:47 EDT |
| 168 | Meta Materials | MMATQ | Sell | Failed | 0 | 10 @99.95 | | GTC | 04/19/2022 20:47:12 EDT | |
| 169 | Meta Materials | MMATQ | Buy | Filled | 15 | 15 @1.41 | 1.41 | GTC | 04/18/2022 | 04/19/2022 19:16:56 EDT |
| 170 | Meta Materials | MMATQ | Buy | Filled | 15 | 15 @1.41 | 1.41 | GTC | 04/18/2022 | 04/19/2022 05:31:35 EDT |
| 171 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 @1.42 | 1.42 | DAY | 04/18/2022 | 04/18/2022 13:30:20 EDT |
| 172 | Meta Materials | MMATQ | Buy | Filled | 25 | 25 @1.42 | 1.42 | DAY | 04/18/2022 | 04/18/2022 13:29:45 EDT |
| 173 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.48 | 1.48 | GTC | 04/11/2022 | 04/11/2022 18:08:06 EDT |
| 174 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.45 | 1.45 | GTC | 04/11/2022 | 04/12/2022 14:25:23 EDT |
| 175 | Meta Materials | MMATQ | Buy | Filled | 3 | 3 @1.48 | 1.48 | GTC | 04/11/2022 | 04/11/2022 18:04:46 EDT |
| 176 | Meta Materials | MMATQ | Buy | Filled | 15 | 15 @1.47 | 1.47 | GTC | 04/11/2022 | 04/11/2022 18:13:52 EDT |
| 177 | Meta Materials | MMATQ | Buy | Filled | 25 | 25 @1.47 | 1.47 | GTC | 04/11/2022 | 04/12/2022 09:33:10 EDT |
| 178 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.48 | 1.48 | GTC | 04/11/2022 | 04/11/2022 18:01:57 EDT |
| 179 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 @1.51 | 1.51 | GTC | 04/07/2022 | 04/08/2022 09:35:28 EDT |
| 180 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.53 | 1.53 | GTC | 04/07/2022 | 04/07/2022 10:41:43 EDT |
| 181 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.55 | 1.55 | GTC | 04/03/2022 | 04/06/2022 13:15:08 EDT |
| 182 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.57 | 1.57 | GTC | 04/03/2022 | 04/06/2022 09:37:03 EDT |
| 183 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.63 | 1.63 | GTC | 03/31/2022 | 04/01/2022 10:19:09 EDT |
| 184 | Meta Materials | MMATQ | Buy | Filled | 8 | 8 @1.85 | 1.85 | GTC | 03/21/2022 | 03/21/2022 17:30:05 EDT |
| 185 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 @1.83 | 1.83 | DAY | 03/21/2022 | 03/21/2022 09:52:36 EDT |
| 186 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.85 | 1.85 | GTC | 03/21/2022 | 03/21/2022 09:36:16 EDT |
| 187 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.80 | 1.8 | GTC | 03/21/2022 | 03/28/2022 10:20:55 EDT |
| 188 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.78 | 1.78 | GTC | 03/18/2022 | 03/18/2022 09:30:35 EDT |
| 189 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 10 @1.70 | | GTC | 03/17/2022 21:37:30 EDT | |
| 190 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.75 | 1.75 | GTC | 03/17/2022 | 03/28/2022 11:49:11 EDT |
| 191 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.79 | 1.79 | GTC | 03/17/2022 | 03/17/2022 15:07:36 EDT |
| 192 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.81 | 1.81 | DAY | 03/17/2022 | 03/17/2022 13:15:30 EDT |
| 193 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 @1.58 | 1.58 | GTC | 03/09/2022 | 03/09/2022 04:05:13 EST |
| 194 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.61 | 1.61 | GTC | 03/08/2022 | 03/08/2022 15:28:38 EST |
| 195 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.63 | 1.63 | GTC | 03/08/2022 | 03/08/2022 15:12:15 EST |
| 196 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.60 | 1.6 | GTC | 03/08/2022 | 03/08/2022 15:32:13 EST |
| 197 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 @1.45 | 1.45 | DAY | 03/04/2022 | 03/04/2022 13:33:18 EST |
| 198 | Meta Materials | MMATQ | Buy | Filled | 25 | 25 @1.45 | 1.45 | DAY | 03/04/2022 | 03/04/2022 13:32:30 EST |
| 199 | Meta Materials | MMATQ | Buy | Filled | 20 | 20 @1.45 | 1.45 | DAY | 03/04/2022 | 03/04/2022 13:32:01 EST |
| 200 | Meta Materials | MMATQ | Buy | Filled | 28 | 28 @1.57 | 1.57 | GTC | 03/03/2022 | 03/03/2022 17:49:29 EST |
| 201 | Meta Materials | MMATQ | Buy | Filled | 50 | 50 @1.57 | 1.57 | DAY | 03/03/2022 | 03/03/2022 11:40:25 EST |
| 202 | Meta Materials | MMATQ | Buy | Filled | 22 | 22 @1.67 | 1.67 | GTC | 03/03/2022 | 03/03/2022 04:00:00 EST |
| 203 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @2.08 | 2.08 | GTC | 03/02/2022 | 03/02/2022 04:00:00 EST |
| 204 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @2.08 | 2.08 | GTC | 03/02/2022 | 03/02/2022 04:00:00 EST |
| 205 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @2.08 | 2.08 | GTC | 03/02/2022 | 03/02/2022 04:00:00 EST |
| 206 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @2.04 | 2.04 | GTC | 03/01/2022 | 03/01/2022 12:16:47 EST |
| 207 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @2.15 | 2.15 | GTC | 03/01/2022 | 03/01/2022 09:30:56 EST |
| 208 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.80 | 1.8 | GTC | 02/27/2022 | 02/28/2022 04:00:00 EST |
| 209 | Meta Materials | MMATQ | Buy | Filled | 11 | 11 @2.12 | 2.12 | GTC | 02/24/2022 | 03/02/2022 04:00:00 EST |
| 210 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 5 @1.53 | | GTC | 02/24/2022 23:03:36 EST | |
| 211 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 @1.71 | 1.71 | GTC | 02/24/2022 | 02/24/2022 17:59:05 EST |
| 212 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 10 @1.50 | | GTC | 02/24/2022 15:14:17 EST | |
| 213 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 @1.53 | 1.53 | GTC | 02/23/2022 | 02/24/2022 04:02:48 EST |

- 2-27-22

892 shares

7 of 10

Webull_Orders_Records....

CSV - 31 KB

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 100 | @1.01 | | GTC | 11/08/2022 14:24:13 EST | |
| 84 | Meta Materials | MMATQ | Buy | Filled | 25 | 25 | @1.55 | 1.55 | GTC | 11/08/2022 | 11/08/2022 14:24:53 EST |
| 85 | Meta Materials | MMATQ | Sell | Cancelled | 0 | 20 | @99.16 | | GTC | 11/03/2022 21:07:24 EDT | |
| 86 | Meta Materials | MMATQ | Sell | Failed | 0 | 20 | @99.09 | | GTC | 10/08/2022 00:19:15 EDT | |
| 87 | Meta Materials | MMATQ | Sell | Cancelled | 0 | 15 | @149.78 | | GTC | 10/07/2022 13:52:58 EDT | |
| 88 | Meta Materials | MMATQ | Sell | Cancelled | 0 | 10 | @198.99 | | GTC | 10/07/2022 13:51:33 EDT | |
| 89 | Meta Materials | MMATQ | Buy | Filled | 275 | 275 | @0.670 | 0.67 | GTC | 10/04/2022 | 10/06/2022 11:22:36 EDT |
| 90 | Meta Materials | MMATQ | Buy | Filled | 250 | 250 | @0.6743 | 0.6743 | GTC | 09/23/2022 | 09/23/2022 13:39:53 EDT |
| 91 | Meta Materials | MMATQ | Buy | Filled | 250 | 250 | @0.7825 | 0.7825 | GTC | 09/20/2022 | 09/21/2022 09:36:54 EDT |
| 92 | Meta Materials | MMATQ | Buy | Filled | 150 | 150 | @0.8059 | 0.8059 | GTC | 09/11/2022 | 09/12/2022 11:04:19 EDT |
| 93 | Meta Materials | MMATQ | Buy | Filled | 200 | 200 | @0.7962 | 0.7962 | GTC | 09/06/2022 | 09/06/2022 15:12:57 EDT |
| 94 | Meta Materials | MMATQ | Buy | Filled | 250 | 250 | @0.782 | 0.782 | GTC | 08/30/2022 | 08/30/2022 09:56:07 EDT |
| 95 | Meta Materials | MMATQ | Sell | Cancelled | 0 | 10 | @199.08 | | GTC | 08/29/2022 20:12:52 EDT | |
| 96 | Meta Materials | MMATQ | Sell | Failed | 0 | 15 | @149.01 | | GTC | 08/29/2022 20:11:21 EDT | |
| 97 | Meta Materials | MMATQ | Sell | Cancelled | 0 | 20 | @99.03 | | GTC | 08/29/2022 20:10:35 EDT | |
| 98 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 | @0.910 | 0.91 | GTC | 08/17/2022 | 08/17/2022 15:11:27 EDT |
| 99 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 | @0.920 | 0.92 | GTC | 08/17/2022 | 08/17/2022 15:09:42 EDT |
| 100 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 | @0.935 | 0.935 | GTC | 08/09/2022 | 08/11/2022 07:03:45 EDT |
| 101 | Meta Materials | MMATQ | Buy | Filled | 110 | 110 | @0.9038 | 0.9038 | GTC | 08/09/2022 | 08/09/2022 14:19:05 EDT |
| 102 | Meta Materials | MMATQ | Buy | Filled | 105 | 105 | @0.930 | 0.93 | GTC | 08/05/2022 | 08/08/2022 11:13:38 EDT |
| 103 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 | @0.8865 | 0.8865 | GTC | 08/02/2022 | 08/02/2022 14:41:22 EDT |
| 104 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 | @0.890 | 0.89 | GTC | 07/27/2022 | 07/27/2022 15:58:20 EDT |
| 105 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 100 | @0.840 | | GTC | 07/27/2022 15:52:50 EDT | |
| 106 | Meta Materials | MMATQ | Sell | Cancelled | 0 | 20 | @99.01 | | GTC | 07/24/2022 21:14:56 EDT | |
| 107 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 | @0.910 | 0.91 | GTC | 07/24/2022 | 07/25/2022 10:03:10 EDT |
| 108 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 | @0.9206 | 0.9206 | GTC | 07/22/2022 | 07/22/2022 14:51:47 EDT |
| 109 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 | @0.9681 | 0.9681 | GTC | 07/12/2022 | 07/12/2022 11:11:27 EDT |
| 110 | Meta Materials | MMATQ | Buy | Filled | 90 | 90 | @1.06 | 1.06 | GTC | 07/06/2022 | 07/07/2022 19:22:35 EDT |
| 111 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 | @1.05 | 1.05 | GTC | 07/06/2022 | 07/06/2022 15:44:35 EDT |
| 112 | Meta Materials | MMATQ | Buy | Filled | 90 | 90 | @1.05 | 1.05 | GTC | 07/05/2022 | 07/05/2022 18:31:52 EDT |
| 113 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 | @1.05 | 1.05 | GTC | 07/05/2022 | 07/05/2022 15:03:45 EDT |
| 114 | Meta Materials | MMATQ | Sell | Cancelled | 0 | 15 | @149.01 | | GTC | 06/30/2022 22:28:14 EDT | |
| 115 | Meta Materials | MMATQ | Sell | Cancelled | 0 | 10 | @199.01 | | GTC | 06/30/2022 22:27:17 EDT | |
| 116 | Meta Materials | MMATQ | Buy | Filled | 98 | 98 | @1.01 | 1.01 | GTC | 06/30/2022 | 07/01/2022 12:27:07 EDT |
| 117 | Meta Materials | MMATQ | Buy | Filled | 98 | 98 | @1.03 | 1.03 | GTC | 06/30/2022 | 06/30/2022 18:31:56 EDT |
| 118 | Meta Materials | MMATQ | Buy | Filled | 18 | 18 | @1.04 | 1.04 | GTC | 06/28/2022 | 06/29/2022 07:14:57 EDT |
| 119 | Meta Materials | MMATQ | Buy | Filled | 20 | 20 | @1.07 | 1.07 | GTC | 06/28/2022 | 06/29/2022 07:14:10 EDT |
| 120 | Meta Materials | MMATQ | Buy | Filled | 150 | 150 | @1.08 | 1.08 | GTC | 06/28/2022 | 06/28/2022 15:41:49 EDT |
| 121 | Meta Materials | MMATQ | Buy | Filled | 100 | 100 | @1.17 | 1.17 | DAY | 06/27/2022 | 06/27/2022 14:40:18 EDT |
| 122 | Meta Materials | MMATQ | Buy | Filled | 11 | 11 | @1.13 | 1.13 | GTC | 06/24/2022 | 06/24/2022 16:17:43 EDT |
| 123 | Meta Materials | MMATQ | Buy | Filled | 50 | 50 | @1.39 | 1.39 | DAY | 06/24/2022 | 06/24/2022 13:29:36 EDT |
| 124 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 | @1.31 | 1.31 | GTC | 06/20/2022 | 06/24/2022 13:37:02 EDT |
| 125 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 | @1.35 | 1.35 | GTC | 06/20/2022 | 06/24/2022 13:32:47 EDT |
| 126 | Meta Materials | MMATQ | Buy | Filled | 50 | 50 | @1.45 | 1.45 | GTC | 06/16/2022 | 06/17/2022 14:54:43 EDT |
| 127 | Meta Materials | MMATQ | Buy | Filled | 3 | 3 | @1.50 | 1.5 | GTC | 06/16/2022 | 06/17/2022 04:05:44 EDT |
| 128 | Meta Materials | MMATQ | Buy | Filled | 50 | 50 | @1.48 | 1.48 | GTC | 06/16/2022 | 06/17/2022 12:53:29 EDT |
| 129 | Meta Materials | MMATQ | Buy | Filled | 15 | 15 | @1.46 | 1.46 | GTC | 06/14/2022 | 06/14/2022 11:19:31 EDT |
| 130 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @1.50 | 1.5 | GTC | 06/10/2022 | 06/10/2022 16:33:52 EDT |
| 131 | Meta Materials | MMATQ | Buy | Filled | 50 | 50 | @1.51 | 1.51 | GTC | 06/10/2022 | 06/10/2022 14:06:51 EDT |
| 132 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @1.69 | 1.69 | DAY | 06/08/2022 | 06/08/2022 10:37:21 EDT |
| 133 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @1.69 | 1.69 | GTC | 06/07/2022 | 06/08/2022 04:06:57 EDT |
| 134 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 | @1.81 | 1.81 | GTC | 06/03/2022 | 06/03/2022 10:21:38 EDT |
| 135 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 | @1.82 | 1.82 | GTC | 06/01/2022 | 06/02/2022 04:00:00 EDT |
| 136 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 | @1.89 | 1.89 | GTC | 05/31/2022 | 05/31/2022 16:13:49 EDT |
| 137 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 | @1.69 | 1.69 | GTC | 05/27/2022 | 06/07/2022 09:30:52 EDT |
| 138 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 | @1.67 | 1.67 | GTC | 05/26/2022 | 06/08/2022 13:35:40 EDT |
| 139 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 | @1.77 | 1.77 | GTC | 05/24/2022 | 05/25/2022 07:14:02 EDT |
| 140 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 | @1.78 | 1.78 | GTC | 05/24/2022 | 05/25/2022 07:12:01 EDT |
| 141 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 | @1.83 | 1.83 | GTC | 05/24/2022 | 05/24/2022 15:58:24 EDT |
| 142 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 | @1.91 | 1.91 | GTC | 05/23/2022 | 05/24/2022 04:23:58 EDT |
| 143 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @1.69 | 1.69 | GTC | 05/19/2022 | 05/25/2022 10:00:09 EDT |
| 144 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 2 | @1.65 | | GTC | 05/19/2022 21:14:11 EDT | |
| 145 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 25 | @1.11 | | GTC | 05/16/2022 00:09:07 EDT | |
| 146 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 25 | @1.22 | | GTC | 05/16/2022 00:08:35 EDT | |
| 147 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 | @1.40 | 1.4 | GTC | 05/15/2022 | 05/16/2022 04:27:54 EDT |
| 148 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 | @1.11 | 1.11 | GTC | 05/11/2022 | 05/12/2022 04:20:37 EDT |
| 149 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @1.18 | 1.18 | DAY | 05/11/2022 | 05/11/2022 13:18:44 EDT |

← 11/8/22

← 5/15/22

3556 shares

5 of 10

11:53 100%

# Webull_Orders_Records...

CSV - 31 KB

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Meta Materials | MMATQ | Buy | Filled | 5 | | 5 @1.03 | 1.03 | GTC | 12/29/2022 | 01/13/2023 | 19:40:00 EST |
| 19 | Meta Materials | MMATQ | Buy | Cancelled | 0 | | 5 @1.01 | | DAY | 12/29/2022 | 16:04:12 EST | |
| 20 | Meta Materials | MMATQ | Buy | Filled | 10 | | 10 @1.11 | 1.11 | DAY | 12/29/2022 | 12/29/2022 | 12:20:46 EST |
| 21 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 20 @22.00 | | GTC | 12/29/2022 | 08:26:07 EST | |
| 22 | Meta Materials | MMATQ | Sell | Failed | 0 | | 20 @388.00 | | GTC | 12/29/2022 | 08:25:36 EST | |
| 23 | Meta Materials | MMATQ | Buy | Filled | 10 | | 10 @1.01 | 1.01 | DAY | 12/27/2022 | 12/27/2022 | 14:21:51 EST |
| 24 | Meta Materials | MMATQ | Buy | Filled | 10 | | 10 @1.02 | 1.02 | DAY | 12/27/2022 | 12/27/2022 | 12:37:23 EST |
| 25 | Meta Materials | MMATQ | Buy | Filled | 10 | | 10 @1.01 | 1.01 | DAY | 12/27/2022 | 12/27/2022 | 12:45:23 EST |
| 26 | Meta Materials | MMATQ | Buy | Filled | 10 | | 10 @1.02 | 1.02 | GTC | 12/26/2022 | 12/27/2022 | 09:47:07 EST |
| 27 | Meta Materials | MMATQ | Buy | Filled | 10 | | 10 @1.11 | 1.11 | GTC | 12/22/2022 | 12/23/2022 | 09:37:40 EST |
| 28 | Meta Materials | MMATQ | Buy | Filled | 10 | | 10 @1.12 | 1.12 | DAY | 12/22/2022 | 12/22/2022 | 12:24:27 EST |
| 29 | Meta Materials | MMATQ | Buy | Filled | 10 | | 10 @1.15 | 1.15 | DAY | 12/22/2022 | 12/22/2022 | 11:31:47 EST |
| 30 | Meta Materials | MMATQ | Buy | Filled | 10 | | 10 @1.16 | 1.16 | DAY | 12/22/2022 | 12/22/2022 | 10:43:49 EST |
| 31 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 20 @98.00 | | GTC | 12/21/2022 | 08:37:46 EST | |
| 32 | Meta Materials | MMATQ | Buy | Filled | 2 | | 2 @1.24 | 1.24 | DAY | 12/20/2022 | 12/20/2022 | 15:26:22 EST |
| 33 | Meta Materials | MMATQ | Buy | Filled | 1 | | 1 @1.24 | 1.24 | DAY | 12/20/2022 | 12/20/2022 | 10:24:50 EST |
| 34 | Meta Materials | MMATQ | Buy | Filled | 1 | | 1 @1.24 | 1.24 | DAY | 12/20/2022 | 12/20/2022 | 10:24:31 EST |
| 35 | Meta Materials | MMATQ | Buy | Filled | 1 | | 1 @1.24 | 1.24 | DAY | 12/20/2022 | 12/20/2022 | 10:24:14 EST |
| 36 | Meta Materials | MMATQ | Buy | Filled | 10 | | 10 @1.29 | 1.29 | DAY | 12/19/2022 | 12/19/2022 | 15:15:41 EST |
| 37 | Meta Materials | MMATQ | Buy | Filled | 15 | | 15 @1.32 | 1.32 | GTC | 12/19/2022 | 12/19/2022 | 10:37:53 EST |
| 38 | Meta Materials | MMATQ | Buy | Cancelled | 0 | | 25 @1.17 | | GTC | 12/18/2022 | 00:25:41 EST | |
| 39 | Meta Materials | MMATQ | Buy | Filled | 20 | | 20 @1.26 | 1.26 | DAY | 12/16/2022 | 12/16/2022 | 11:36:07 EST |
| 40 | Meta Materials | MMATQ | Buy | Filled | 20 | | 20 @1.25 | 1.25 | DAY | 12/16/2022 | 12/16/2022 | 11:36:22 EST |
| 41 | Meta Materials | MMATQ | Buy | Filled | 5 | | 5 @1.32 | 1.32 | GTC | 12/14/2022 | 12/16/2022 | 05:19:36 EST |
| 42 | Meta Materials | MMATQ | Buy | Filled | 5 | | 5 @1.31 | 1.31 | GTC | 12/14/2022 | 12/16/2022 | 05:20:00 EST |
| 43 | Meta Materials | MMATQ | Buy | Filled | 5 | | 5 @1.34 | 1.34 | GTC | 12/14/2022 | 12/14/2022 | 09:31:20 EST |
| 44 | Meta Materials | MMATQ | Buy | Filled | 5 | | 5 @1.29 | 1.29 | GTC | 12/13/2022 | 12/16/2022 | 07:12:31 EST |
| 45 | Meta Materials | MMATQ | Buy | Cancelled | 0 | | 5 @1.34 | | DAY | 12/13/2022 | 13:05:08 EST | |
| 46 | Meta Materials | MMATQ | Buy | Filled | 5 | | 5 @1.34 | 1.34 | DAY | 12/13/2022 | 12/13/2022 | 12:49:58 EST |
| 47 | Meta Materials | MMATQ | Buy | Filled | 5 | | 5 @1.34 | 1.34 | DAY | 12/13/2022 | 12/13/2022 | 12:49:10 EST |
| 48 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 20 @8.88 | | GTC | 12/12/2022 | 19:05:09 EST | |
| 49 | Meta Materials | MMATQ | Buy | Filled | 5 | | 5 @1.35 | 1.35 | GTC | 12/12/2022 | 12/12/2022 | 18:48:45 EST |
| 50 | Meta Materials | MMATQ | Buy | Filled | 1 | | 1 @1.24 | 1.24 | GTC | 12/12/2022 | 12/12/2022 | 08:32:01 EST |
| 51 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 15 @7.95 | | GTC | 12/12/2022 | 08:25:00 EST | |
| 52 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 15 @14.25 | | GTC | 12/12/2022 | 08:21:07 EST | |
| 53 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 15 @3.50 | | GTC | 12/12/2022 | 08:19:57 EST | |
| 54 | Meta Materials | MMATQ | Buy | Filled | 1 | | 1 @1.24 | 1.24 | GTC | 12/12/2022 | 12/12/2022 | 10:16:53 EST |
| 55 | Meta Materials | MMATQ | Buy | Filled | 73 | | 73 @1.38 | 1.38 | GTC | 12/09/2022 | 12/09/2022 | 12:40:36 EST |
| 56 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 20 @48.88 | | GTC | 12/07/2022 | 17:49:25 EST | |
| 57 | Meta Materials | MMATQ | Sell | Failed | 0 | | 20 @49.88 | | GTC | 12/07/2022 | 17:48:56 EST | |
| 58 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 20 @125.53 | | GTC | 12/07/2022 | 08:16:58 EST | |
| 59 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 15 @49.88 | | GTC | 12/07/2022 | 08:07:58 EST | |
| 60 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 15 @14.95 | | GTC | 12/07/2022 | 08:03:52 EST | |
| 61 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 15 @15.99 | | GTC | 12/07/2022 | 08:01:20 EST | |
| 62 | Meta Materials | MMATQ | Sell | Failed | 0 | | 15 @49.59 | | GTC | 12/07/2022 | 08:00:36 EST | |
| 63 | Meta Materials | MMATQ | Sell | Failed | 0 | | 10 @125.00 | | GTC | 12/07/2022 | 07:54:57 EST | |
| 64 | Meta Materials | MMATQ | Sell | Failed | 0 | | 15 @125.25 | | GTC | 12/07/2022 | 07:41:19 EST | |
| 65 | Meta Materials | MMATQ | Sell | Failed | 0 | | 15 @149.99 | | DAY | 12/07/2022 | 07:40:15 EST | |
| 66 | Meta Materials | MMATQ | Sell | Failed | 0 | | 20 @148.77 | | GTC | 12/07/2022 | 07:37:11 EST | |
| 67 | Meta Materials | MMATQ | Sell | Failed | 0 | | 20 @149.78 | | GTC | 12/07/2022 | 07:36:34 EST | |
| 68 | Meta Materials | MMATQ | Buy | Filled | 2 | | 2 @1.67 | 1.67 | GTC | 12/06/2022 | 12/06/2022 | 12:33:03 EST |
| 69 | Meta Materials | MMATQ | Buy | Filled | 10 | | 10 @1.67 | 1.67 | GTC | 12/06/2022 | 12/06/2022 | 12:31:06 EST |
| 70 | Meta Materials | MMATQ | Buy | Filled | 10 | | 10 @1.67 | 1.67 | GTC | 12/05/2022 | 12/06/2022 | 09:48:51 EST |
| 71 | Meta Materials | MMATQ | Buy | Filled | 25 | | 25 @1.69 | 1.69 | GTC | 12/05/2022 | 12/05/2022 | 14:19:02 EST |
| 72 | Meta Materials | MMATQ | Buy | Filled | 1 | | 1 @1.65 | 1.65 | GTC | 11/18/2022 | 12/06/2022 | 09:59:56 EST |
| 73 | Meta Materials | MMATQ | Buy | Filled | 2 | | 2 @1.63 | 1.63 | DAY | 11/18/2022 | 11/18/2022 | 14:03:51 EST |
| 74 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 10 @399.88 | | GTC | 11/17/2022 | 22:53:57 EST | |
| 75 | Meta Materials | MMATQ | Sell | Failed | 0 | | 10 @350.11 | | GTC | 11/17/2022 | 22:53:29 EST | |
| 76 | Meta Materials | MMATQ | Sell | Failed | 0 | | 10 @299.88 | | GTC | 11/17/2022 | 22:52:48 EST | |
| 77 | Meta Materials | MMATQ | Sell | Cancelled | 0 | | 10 @249.88 | | GTC | 11/17/2022 | 22:52:02 EST | |
| 78 | Meta Materials | MMATQ | Buy | Filled | 25 | | 25 @1.65 | 1.65 | GTC | 11/16/2022 | 11/18/2022 | 10:29:43 EST |
| 79 | Meta Materials | MMATQ | Buy | Filled | 50 | | 50 @1.68 | 1.68 | GTC | 11/16/2022 | 11/17/2022 | 09:30:42 EST |
| 80 | Meta Materials | MMATQ | Sell | Failed | 0 | | 20 @99.03 | | GTC | 11/14/2022 | 21:48:57 EST | |
| 81 | Meta Materials | MMATQ | Buy | Cancelled | 0 | | 25 @1.25 | | GTC | 11/11/2022 | 23:44:04 EST | |
| 82 | Meta Materials | MMATQ | Buy | Cancelled | 0 | | 25 @1.30 | | GTC | 11/11/2022 | 23:43:47 EST | |
| 83 | Meta Materials | MMATQ | Buy | Cancelled | 0 | | 100 @1.01 | | GTC | 11/08/2022 | 14:24:13 EST | |
| 84 | Meta Materials | MMATQ | Buy | Filled | 25 | | 25 @1.55 | 1.55 | GTC | 11/08/2022 | 11/08/2022 | 14:24:53 EST |

-12/29/22

-11-8/22

in

397 Shares

6 of 10

Webull_Orders_Records....

CSV - 13 KB

6/28/2023

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | Meta Materials Inc | MMATQ | Sell | Failed | 0 | 100 | @25.00 | | GTC | 06/28/2023 11:12:42 EDT | | |
| 55 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.1943 | 0.1943 | DAY | 06/22/2023 | 06/22/2023 15:05:28 EDT | |
| 56 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.2043 | 0.2043 | DAY | 06/21/2023 | 06/21/2023 10:49:22 EDT | |
| 57 | Meta Materials Inc | MMATQ | Buy | Filled | 185 | 185 | @0.206 | 0.206 | DAY | 06/21/2023 | 06/21/2023 10:45:48 EDT | |
| 58 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 155 | @0.222 | | DAY | 06/13/2023 17:33:44 EDT | | |
| 59 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.240 | 0.24 | GTC | 06/06/2023 | 06/06/2023 19:20:25 EDT | |
| 60 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.2278 | 0.2278 | GTC | 06/06/2023 | 06/12/2023 15:24:07 EDT | |
| 61 | Meta Materials Inc | MMATQ | Buy | Filled | 375 | 375 | @0.2085 | 0.2085 | DAY | 06/05/2023 | 06/05/2023 14:38:42 EDT | |
| 62 | Meta Materials Inc | MMATQ | Buy | Filled | 450 | 450 | @0.208 | 0.208 | DAY | 06/01/2023 | 06/01/2023 14:59:20 EDT | |
| 63 | Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @0.2125 | 0.2125 | DAY | 06/01/2023 | 06/01/2023 11:52:15 EDT | |
| 64 | Meta Materials Inc | MMATQ | Buy | Filled | 190 | 190 | @0.2245 | 0.2245 | DAY | 05/25/2023 | 05/25/2023 12:45:01 EDT | |
| 65 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.2651 | 0.2651 | DAY | 05/23/2023 | 05/23/2023 15:12:54 EDT | |
| 66 | Meta Materials Inc | MMATQ | Buy | Filled | 150 | 150 | @0.202 | 0.202 | GTC | 05/12/2023 | 05/12/2023 15:24:19 EDT | |
| 67 | Meta Materials Inc | MMATQ | Buy | Filled | 250 | 250 | @0.220 | 0.22 | DAY | 05/10/2023 | 05/10/2023 14:59:37 EDT | |
| 68 | Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @0.220 | 0.22 | GTC | 05/10/2023 | 05/10/2023 09:30:02 EDT | |
| 69 | Meta Materials Inc | MMATQ | Buy | Filled | 750 | 750 | @0.1866 | 0.1866 | DAY | 05/01/2023 | 05/01/2023 14:43:00 EDT | |
| 70 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 100 | @0.172 | | GTC | 04/28/2023 21:47:42 EDT | | |
| 71 | Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @0.1896 | 0.1896 | DAY | 04/26/2023 | 04/26/2023 15:11:34 EDT | |
| 72 | Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @0.1896 | 0.1896 | DAY | 04/26/2023 | 04/26/2023 15:06:37 EDT | |
| 73 | Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @0.1896 | 0.1896 | GTC | 04/26/2023 | 04/26/2023 13:05:20 EDT | |
| 74 | Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @0.2021 | 0.2021 | GTC | 04/24/2023 | 04/25/2023 09:50:15 EDT | |
| 75 | Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @0.2025 | 0.2025 | DAY | 04/24/2023 | 04/24/2023 13:58:33 EDT | |
| 76 | Meta Materials Inc | MMATQ | Buy | Filled | 250 | 250 | @0.1951 | 0.1951 | GTC | 04/20/2023 | 04/20/2023 13:58:26 EDT | |
| 77 | Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @0.2086 | 0.2086 | GTC | 04/19/2023 | 04/19/2023 13:15:21 EDT | |
| 78 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 100 | @75.00 | | GTC | 04/19/2023 08:11:12 EDT | | |
| 79 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 100 | @25.00 | | GTC | 04/19/2023 08:10:47 EDT | | |
| 80 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 100 | @50.00 | | GTC | 04/19/2023 08:10:17 EDT | | |
| 81 | Meta Materials Inc | MMATQ | Buy | Filled | 450 | 450 | @0.2191 | 0.2191 | DAY | 04/17/2023 | 04/17/2023 11:13:30 EDT | |
| 82 | Meta Materials Inc | MMATQ | Buy | Filled | 450 | 450 | @0.220 | 0.22 | DAY | 04/14/2023 | 04/14/2023 10:29:30 EDT | |
| 83 | Meta Materials Inc | MMATQ | Buy | Filled | 400 | 400 | @0.382 | 0.382 | DAY | 04/12/2023 | 04/12/2023 16:03:44 EDT | |
| 84 | Meta Materials Inc | MMATQ | Buy | Filled | 110 | 110 | @0.4045 | 0.4045 | DAY | 04/05/2023 | 04/05/2023 16:21:16 EDT | |
| 85 | Meta Materials Inc | MMATQ | Buy | Filled | 235 | 235 | @0.410 | 0.41 | GTC | 03/31/2023 | 03/31/2023 14:26:39 EDT | |
| 86 | Meta Materials Inc | MMATQ | Buy | Filled | 250 | 250 | @0.414 | 0.414 | DAY | 03/31/2023 | 03/31/2023 14:18:07 EDT | |
| 87 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.418 | 0.418 | GTC | 03/28/2023 | 03/28/2023 16:35:40 EDT | |
| 88 | Meta Materials Inc | MMATQ | Buy | Filled | 170 | 170 | @0.4569 | 0.4569 | DAY | 03/27/2023 | 03/27/2023 13:38:54 EDT | |
| 89 | Meta Materials Inc | MMATQ | Buy | Filled | 135 | 135 | @0.468 | 0.468 | DAY | 03/24/2023 | 03/24/2023 14:53:59 EDT | |
| 90 | Meta Materials Inc | MMATQ | Buy | Filled | 150 | 150 | @0.5665 | 0.5665 | GTC | 03/21/2023 | 03/22/2023 04:03:31 EDT | |
| 91 | Meta Materials Inc | MMATQ | Buy | Filled | 150 | 150 | @0.550 | 0.55 | GTC | 03/21/2023 | 03/22/2023 09:38:15 EDT | |
| 92 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 150 | @0.550 | | GTC | 03/21/2023 13:16:46 EDT | | |
| 93 | Meta Materials Inc | MMATQ | Buy | Filled | 130 | 130 | @0.505 | 0.505 | DAY | 03/16/2023 | 03/16/2023 14:17:41 EDT | |
| 94 | Meta Materials Inc | MMATQ | Buy | Filled | 150 | 150 | @0.525 | 0.525 | GTC | 03/14/2023 | 03/15/2023 08:02:06 EDT | |
| 95 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.5607 | 0.5607 | GTC | 03/07/2023 | 03/07/2023 17:36:03 EST | |
| 96 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.5665 | 0.5665 | GTC | 03/07/2023 | 03/07/2023 14:42:10 EST | |
| 97 | Meta Materials Inc | MMATQ | Buy | Filled | 116 | 116 | @0.605 | 0.605 | GTC | 03/01/2023 | 03/02/2023 04:00:05 EST | |
| 98 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.720 | 0.72 | GTC | 02/15/2023 | 02/17/2023 10:42:30 EST | |
| 99 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 20 | @198.88 | | GTC | 02/15/2023 01:43:22 EST | | |
| 100 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 20 | @148.88 | | GTC | 02/15/2023 01:42:50 EST | | |
| 101 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 20 | @98.88 | | GTC | 02/15/2023 01:42:16 EST | | |
| 102 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 20 | @49.99 | | GTC | 02/15/2023 01:41:43 EST | | |
| 103 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.655 | 0.655 | GTC | 02/15/2023 | 02/24/2023 09:55:55 EST | |
| 104 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.740 | 0.74 | GTC | 02/13/2023 | 02/14/2023 10:45:12 EST | |
| 105 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 20 | @48.88 | | GTC | 02/06/2023 23:49:55 EST | | |
| 106 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 20 | @125.36 | | GTC | 02/06/2023 23:47:57 EST | | |
| 107 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 | @1.00 | 1 | GTC | 02/01/2023 | 02/02/2023 04:00:01 EST | |
| 108 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 | @1.00 | 1 | GTC | 01/31/2023 | 01/31/2023 18:03:02 EST | |
| 109 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 | @1.00 | 1 | GTC | 01/31/2023 | 01/31/2023 15:38:16 EST | |
| 110 | Meta Materials Inc | MMATQ | Buy | Filled | 1 | 1 | @1.00 | 1 | GTC | 01/25/2023 | 01/26/2023 09:55:06 EST | |
| 111 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 100 | @0.950 | | GTC | 01/22/2023 22:20:42 EST | | |
| 112 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 10 | @400.40 | | GTC | 01/17/2023 12:16:52 EST | | |
| 113 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 10 | @248.75 | | GTC | 01/17/2023 12:15:23 EST | | |
| 114 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 20 | @120.08 | | GTC | 01/03/2023 17:15:19 EST | | |
| 115 | Meta Materials Inc | MMATQ | Sell | Failed | 0 | 20 | @181.58 | | GTC | 01/03/2023 17:13:57 EST | | |
| 116 | Meta Materials Inc | MMATQ | Sell | Failed | 0 | 10 | @44.88 | | GTC | 01/03/2023 17:12:54 EST | | |
| 117 | Meta Materials Inc | MMATQ | Sell | Failed | 0 | 10 | @99.08 | | GTC | 01/03/2023 17:11:56 EST | | |

1-3/2023

in

10,500 shares

# Webull_Orders_Records....

CSV - 13 KB

12/7/2023

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 1000 | @0.051 | | GTC | 12/07/2023 01:12:47 EST | |
| 10 | Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @0.070 | 0.07 | DAY | 12/05/2023 | 12/05/2023 13:06:02 EST |
| 11 | Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @0.1021 | 0.1021 | DAY | 11/29/2023 | 11/29/2023 14:08:04 EST |
| 12 | Meta Materials Inc | MMATQ | Buy | Filled | 150 | 150 | @0.1026 | 0.1026 | DAY | 11/29/2023 | 11/29/2023 13:57:34 EST |
| 13 | Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @0.0869 | 0.0869 | DAY | 11/21/2023 | 11/21/2023 14:13:13 EST |
| 14 | Meta Materials Inc | MMATQ | Buy | Filled | 1000 | 1000 | @0.090 | 0.09 | DAY | 11/21/2023 | 11/21/2023 10:33:45 EST |
| 15 | Meta Materials Inc | MMATQ | Buy | Filled | 150 | 150 | @0.107 | 0.107 | DAY | 11/03/2023 | 11/03/2023 15:13:05 EDT |
| 16 | Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @0.110 | 0.11 | DAY | 11/03/2023 | 11/03/2023 11:35:08 EDT |
| 17 | Meta Materials Inc | MMATQ | Buy | Filled | 245 | 245 | @0.1109 | 0.1109 | DAY | 11/02/2023 | 11/02/2023 14:45:03 EDT |
| 18 | Meta Materials Inc | MMATQ | Buy | Filled | 505 | 505 | @0.1177 | 0.1177 | DAY | 11/01/2023 | 11/01/2023 16:56:04 EDT |
| 19 | Meta Materials Inc | MMATQ | Buy | Filled | 150 | 150 | @0.1356 | 0.1356 | GTC | 10/27/2023 | 10/30/2023 11:18:13 EDT |
| 20 | Meta Materials Inc | MMATQ | Buy | Filled | 190 | 190 | @0.140 | 0.14 | DAY | 10/27/2023 | 10/27/2023 17:23:35 EDT |
| 21 | Meta Materials Inc | MMATQ | Buy | Filled | 505 | 505 | @0.1359 | 0.1359 | DAY | 10/27/2023 | 10/27/2023 15:49:02 EDT |
| 22 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.1369 | 0.1369 | DAY | 10/27/2023 | 10/27/2023 15:15:13 EDT |
| 23 | Meta Materials Inc | MMATQ | Buy | Filled | 505 | 505 | @0.1371 | 0.1371 | GTC | 10/27/2023 | 10/27/2023 14:42:45 EDT |
| 24 | Meta Materials Inc | MMATQ | Buy | Filled | 300 | 300 | @0.1271 | 0.1271 | DAY | 10/25/2023 | 10/25/2023 14:42:05 EDT |
| 25 | Meta Materials Inc | MMATQ | Buy | Filled | 130 | 130 | @0.1432 | 0.1432 | DAY | 10/24/2023 | 10/24/2023 14:43:29 EDT |
| 26 | Meta Materials Inc | MMATQ | Buy | Filled | 505 | 505 | @0.1439 | 0.1439 | DAY | 10/24/2023 | 10/24/2023 13:40:45 EDT |
| 27 | Meta Materials Inc | MMATQ | Buy | Filled | 505 | 505 | @0.1491 | 0.1491 | DAY | 10/23/2023 | 10/23/2023 14:31:54 EDT |
| 28 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.176 | 0.176 | GTC | 10/20/2023 | 10/20/2023 15:18:13 EDT |
| 29 | Meta Materials Inc | MMATQ | Buy | Filled | 505 | 505 | @0.177 | 0.177 | GTC | 10/20/2023 | 10/20/2023 15:02:17 EDT |
| 30 | Meta Materials Inc | MMATQ | Buy | Filled | 505 | 505 | @0.1771 | 0.1771 | GTC | 10/20/2023 | 10/20/2023 15:00:58 EDT |
| 31 | Meta Materials Inc | MMATQ | Buy | Filled | 125 | 125 | @0.205 | 0.205 | DAY | 10/17/2023 | 10/17/2023 12:18:54 EDT |
| 32 | Meta Materials Inc | MMATQ | Buy | Filled | 175 | 175 | @0.2177 | 0.2177 | DAY | 10/06/2023 | 10/06/2023 15:00:51 EDT |
| 33 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.2062 | 0.2062 | DAY | 09/26/2023 | 09/26/2023 08:54:58 EDT |
| 34 | Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @0.2114 | 0.2114 | GTC | 09/25/2023 | 09/25/2023 14:57:22 EDT |
| 35 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.2125 | 0.2125 | DAY | 09/12/2023 | 09/12/2023 14:30:54 EDT |
| 36 | Meta Materials Inc | MMATQ | Buy | Filled | 125 | 125 | @0.2178 | 0.2178 | DAY | 09/12/2023 | 09/12/2023 13:13:13 EDT |
| 37 | Meta Materials Inc | MMATQ | Buy | Filled | 250 | 250 | @0.2159 | 0.2159 | DAY | 09/11/2023 | 09/11/2023 14:44:44 EDT |
| 38 | Meta Materials Inc | MMATQ | Buy | Filled | 125 | 125 | @0.2247 | 0.2247 | DAY | 08/29/2023 | 08/29/2023 13:03:06 EDT |
| 39 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.2121 | 0.2121 | GTC | 08/22/2023 | 08/22/2023 17:00:16 EDT |
| 40 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.2207 | 0.2207 | DAY | 08/22/2023 | 08/22/2023 11:23:55 EDT |
| 41 | Meta Materials Inc | MMATQ | Buy | Filled | 125 | 125 | @0.242 | 0.242 | GTC | 08/02/2023 | 08/04/2023 14:38:22 EDT |
| 42 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 150 | @0.2222 | | DAY | 08/01/2023 11:38:56 EDT | |
| 43 | Meta Materials Inc | MMATQ | Buy | Filled | 400 | 400 | @0.1989 | 0.1989 | DAY | 07/19/2023 | 07/19/2023 11:25:05 EDT |
| 44 | Meta Materials Inc | MMATQ | Buy | Filled | 400 | 400 | @0.1991 | 0.1991 | DAY | 07/19/2023 | 07/19/2023 11:23:18 EDT |
| 45 | Meta Materials Inc | MMATQ | Buy | Filled | 425 | 425 | @0.1903 | 0.1903 | DAY | 07/07/2023 | 07/07/2023 11:17:31 EDT |
| 46 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.200 | 0.2 | DAY | 07/03/2023 | 07/03/2023 10:23:39 EDT |
| 47 | Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @0.217 | 0.217 | DAY | 06/30/2023 | 06/30/2023 12:41:28 EDT |
| 48 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.219 | 0.219 | DAY | 06/30/2023 | 06/30/2023 09:59:20 EDT |
| 49 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 100 | @10.09 | | GTC | 06/28/2023 22:54:12 EDT | |
| 50 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 100 | @40.07 | | GTC | 06/28/2023 11:15:52 EDT | |
| 51 | Meta Materials Inc | MMATQ | Sell | Cancelled | 0 | 100 | @22.22 | | GTC | 06/28/2023 11:14:01 EDT | |
| 52 | Meta Materials Inc | MMATQ | Sell | Failed | 0 | 100 | @5.00 | | GTC | 06/28/2023 11:13:38 EDT | |
| 53 | Meta Materials Inc | MMATQ | Sell | Failed | 0 | 100 | @10.00 | | GTC | 06/28/2023 11:13:16 EDT | |
| 54 | Meta Materials Inc | MMATQ | Sell | Failed | 0 | 100 | @25.00 | | GTC | 06/28/2023 11:12:42 EDT | |
| 55 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.1943 | 0.1943 | DAY | 06/22/2023 | 06/22/2023 15:05:28 EDT |
| 56 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.2043 | 0.2043 | DAY | 06/21/2023 | 06/21/2023 10:49:22 EDT |
| 57 | Meta Materials Inc | MMATQ | Buy | Filled | 185 | 185 | @0.206 | 0.206 | DAY | 06/21/2023 | 06/21/2023 10:45:48 EDT |
| 58 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 155 | @0.222 | | DAY | 06/13/2023 17:33:44 EDT | |
| 59 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.240 | 0.24 | GTC | 06/06/2023 | 06/06/2023 19:20:25 EDT |
| 60 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.2278 | 0.2278 | GTC | 06/06/2023 | 06/12/2023 15:24:07 EDT |
| 61 | Meta Materials Inc | MMATQ | Buy | Filled | 375 | 375 | @0.2085 | 0.2085 | DAY | 06/05/2023 | 06/05/2023 14:38:42 EDT |
| 62 | Meta Materials Inc | MMATQ | Buy | Filled | 450 | 450 | @0.208 | 0.208 | DAY | 06/01/2023 | 06/01/2023 14:59:20 EDT |
| 63 | Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @0.2125 | 0.2125 | DAY | 06/01/2023 | 06/01/2023 11:52:15 EDT |
| 64 | Meta Materials Inc | MMATQ | Buy | Filled | 190 | 190 | @0.2245 | 0.2245 | DAY | 05/25/2023 | 05/25/2023 12:45:01 EDT |
| 65 | Meta Materials Inc | MMATQ | Buy | Filled | 100 | 100 | @0.2651 | 0.2651 | DAY | 05/23/2023 | 05/23/2023 15:12:54 EDT |
| 66 | Meta Materials Inc | MMATQ | Buy | Filled | 150 | 150 | @0.202 | 0.202 | GTC | 05/12/2023 | 05/12/2023 15:24:19 EDT |
| 67 | Meta Materials Inc | MMATQ | Buy | Filled | 250 | 250 | @0.220 | 0.22 | DAY | 05/10/2023 | 05/10/2023 14:59:37 EDT |
| 68 | Meta Materials Inc | MMATQ | Buy | Filled | 200 | 200 | @0.220 | 0.22 | GTC | 05/10/2023 | 05/10/2023 09:30:02 EDT |
| 69 | Meta Materials Inc | MMATQ | Buy | Filled | 750 | 750 | @0.1866 | 0.1866 | DAY | 05/01/2023 | 05/01/2023 14:43:00 EDT |
| 70 | Meta Materials Inc | MMATQ | Buy | Cancelled | 0 | 100 | @0.172 | | GTC | 04/28/2023 21:47:42 EDT | |
| 71 | Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @0.1896 | 0.1896 | DAY | 04/26/2023 | 04/26/2023 15:11:34 EDT |
| 72 | Meta Materials Inc | MMATQ | Buy | Filled | 500 | 500 | @0.1896 | 0.1896 | DAY | 04/26/2023 | 04/26/2023 15:06:37 EDT |

4/26/2023

in

4 ~~[illegible]~~ 11,900 shares

Webull_Orders_Records...

CSV · 20 KB

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | Meta Materials | MMATQ | Sell | Cancelled | 8 | 9 | @2.70 | 2.7 | GTC | 07/31/2024 | 08/01/2024 04:00:00 |
| 41 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 | @2.28 | 2.28 | DAY | 07/30/2024 | 07/30/2024 15:27:44 |
| 42 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.58 | 2.58 | DAY | 07/19/2024 | 07/19/2024 11:57:17 |
| 43 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 | @2.75 | 2.75 | GTC | 07/18/2024 | 07/19/2024 09:44:33 |
| 44 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 2 | @2.90 | | DAY | 07/17/2024 | 14:31:41 EDT |
| 45 | Meta Materials | MMATQ | Sell | Cancelled | 0 | 8 | @3.15 | | GTC | 07/17/2024 | 14:29:45 EDT |
| 46 | Meta Materials | MMATQ | Buy | Filled | 8 | 8 | @2.90 | 2.9 | GTC | 07/16/2024 | 07/17/2024 11:46:55 |
| 47 | Meta Materials | MMATQ | Sell | Cancelled | 8 | 11 | @3.15 | 3.15 | DAY | 07/16/2024 | 07/16/2024 17:09:04 |
| 48 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 5 | @2.87 | | DAY | 07/12/2024 | 11:25:07 EDT |
| 49 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 | @2.90 | 2.9 | DAY | 07/08/2024 | 07/08/2024 16:00:10 |
| 50 | Meta Materials | MMATQ | Sell | Filled | 5 | 5 | @3.28 | 3.28 | DAY | 07/05/2024 | 07/05/2024 12:05:21 |
| 51 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 | @2.87 | 2.87 | DAY | 06/24/2024 | 06/24/2024 14:20:00 |
| 52 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.96 | 2.96 | DAY | 06/24/2024 | 06/24/2024 12:16:33 |
| 53 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 | @2.98 | 2.98 | DAY | 06/21/2024 | 06/21/2024 14:43:22 |
| 54 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 | @2.99 | 2.99 | DAY | 06/21/2024 | 06/21/2024 14:18:44 |
| 55 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 | @2.97 | 2.97 | DAY | 06/18/2024 | 06/18/2024 15:38:24 |
| 56 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 | @3.16 | 3.16 | DAY | 06/14/2024 | 06/14/2024 14:17:32 |
| 57 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 | @3.16 | 3.16 | DAY | 06/14/2024 | 06/14/2024 14:14:14 |
| 58 | Meta Materials | MMATQ | Buy | Filled | 10 | 10 | @3.30 | 3.3 | GTC | 06/07/2024 | 06/13/2024 04:00:00 |
| 59 | Meta Materials | MMATQ | Buy | Filled | 1 | 1 | @2.95 | 2.95 | GTC | 06/05/2024 | 06/18/2024 09:47:34 |
| 60 | Meta Materials | MMATQ | Sell | Filled | 10 | 10 | @3.35 | 3.35 | DAY | 05/21/2024 | 05/21/2024 13:47:59 |
| 61 | Meta Materials | MMATQ | Sell | Filled | 10 | 10 | @3.30 | 3.3 | DAY | 05/21/2024 | 05/21/2024 13:41:45 |
| 62 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.07 | 2.07 | DAY | 05/10/2024 | 05/10/2024 11:39:47 |
| 63 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.06 | 2.06 | DAY | 05/10/2024 | 05/10/2024 11:40:04 |
| 64 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.06 | 2.06 | DAY | 05/10/2024 | 05/10/2024 11:28:27 |
| 65 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.35 | 2.35 | GTC | 05/06/2024 | 05/07/2024 09:34:27 |
| 66 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.40 | 2.4 | GTC | 05/06/2024 | 05/07/2024 09:34:27 |
| 67 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.60 | 2.6 | GTC | 04/18/2024 | 04/19/2024 04:01:56 |
| 68 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.73 | 2.73 | DAY | 04/16/2024 | 04/16/2024 13:38:39 |
| 69 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.95 | 2.95 | DAY | 04/15/2024 | 04/15/2024 14:32:39 |
| 70 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @3.19 | 3.19 | DAY | 04/12/2024 | 04/12/2024 11:33:12 |
| 71 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @3.54 | 3.54 | DAY | 04/10/2024 | 04/10/2024 10:45:22 |
| 72 | Meta Materials | MMATQ | Buy | Filled | 3 | 3 | @3.83 | 3.83 | GTC | 04/09/2024 | 04/10/2024 04:40:55 |
| 73 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @3.86 | 3.86 | DAY | 04/02/2024 | 04/02/2024 13:03:41 |
| 74 | Meta Materials | MMATQ | Buy | Filled | 5 | 5 | @2.73 | 2.73 | DAY | 03/28/2024 | 03/28/2024 13:29:27 |
| 75 | Meta Materials | MMATQ | Buy | Filled | 4 | 4 | @2.17 | 2.17 | DAY | 03/26/2024 | 03/26/2024 13:06:55 |
| 76 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.28 | 2.28 | DAY | 03/26/2024 | 03/26/2024 10:55:23 |
| 77 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.62 | 2.62 | DAY | 03/25/2024 | 03/25/2024 09:39:00 |
| 78 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.38 | 2.38 | DAY | 03/22/2024 | 03/22/2024 16:00:06 |
| 79 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.39 | 2.39 | GTC | 03/22/2024 | 03/22/2024 15:59:30 |
| 80 | Meta Materials | MMATQ | Buy | Cancelled | 0 | 5 | @1.81 | | GTC | 03/18/2024 | 23:36:15 EDT |
| 81 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @3.24 | 3.24 | GTC | 02/22/2024 | 02/23/2024 09:12:15 |
| 82 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @3.60 | 3.6 | GTC | 02/22/2024 | 02/22/2024 13:54:54 |
| 83 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @4.13 | 4.13 | GTC | 02/20/2024 | 02/21/2024 10:02:21 |
| 84 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @2.97 | 2.97 | DAY | 02/05/2024 | 02/05/2024 15:33:07 |
| 85 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @3.40 | 3.4 | GTC | 02/02/2024 | 02/02/2024 15:50:43 |
| 86 | Meta Materials | MMATQ | Buy | Filled | 2 | 2 | @3.45 | 3.45 | GTC | 02/01/2024 | 02/02/2024 04:01:46 |
| 87 | Meta Materials | MMATQ | Buy | Filled | 1003 | 1003 | @0.0568 | 0.0568 | GTC | 01/26/2024 | 01/26/2024 16:36:17 |
| 88 | Meta Materials | MMATQ | Buy | Filled | 1000 | 1000 | @0.0682 | 0.0682 | DAY | 01/22/2024 | 01/22/2024 14:25:09 |
| 89 | Meta Materials | MMATQ | Buy | Filled | 1000 | 1000 | @0.0678 | 0.0678 | DAY | 01/04/2024 | 01/04/2024 09:54:22 |
| 90 | MicroCloud Hol | HOLO | Buy | Filled | 1 | 1 | @2.86 | 2.86 | GTC | 04/18/2024 | 04/18/2024 17:37:43 |
| 91 | MicroCloud Hol | HOLO | Buy | Filled | 1 | 1 | @2.85 | 2.85 | GTC | 04/18/2024 | 04/18/2024 17:58:05 |
| 92 | MicroCloud Hol | HOLO | Buy | Cancelled | 0 | 1 | @1.00 | | GTC | 04/04/2024 | 22:06:49 EDT |
| 93 | MMTEC INC | MTC | Buy | Filled | 5 | 5 | @1.00 | 1 | GTC | 05/21/2024 | 05/21/2024 10:55:48 |
| 94 | Nano Dimensior | NNDM | Buy | Filled | 5 | 5 | @2.12 | 2.12 | DAY | 01/17/2024 | 01/17/2024 13:18:22 |
| 95 | Nano Dimensior | NNDM | Buy | Filled | 5 | 5 | @2.31 | 2.31 | GTC | 01/05/2024 | 01/05/2024 09:41:23 |
| 96 | Nano Dimensior | NNDM | Buy | Filled | 5 | 5 | @2.31 | 2.31 | DAY | 01/03/2024 | 01/03/2024 14:59:01 |
| 97 | Ngl Energy Partr | NGL | Sell | Filled | 1 | 1 | @5.80 | 5.8 | DAY | 05/01/2024 | 05/01/2024 11:55:45 |
| 98 | Ngl Energy Partr | NGL | Sell | Filled | 4 | 4 | @6.15 | 6.15 | DAY | 03/15/2024 | 03/15/2024 11:51:22 |
| 99 | Nokia | NOK | Sell | Filled | 4 | 4 | @4.24 | 4.24 | GTC | 08/22/2024 | 08/27/2024 06:34:26 |
| 100 | Nvidia Corporati | NVDA | Buy | Filled | 0.107 | 0.1068 | 140.45 | 140.45 | DAY | 10/29/2024 | 10/29/2024 10:31:17 |
| 101 | Nvidia Corporati | NVDA | Sell | Filled | 1 | 1 | @141.38 | 141.38 | DAY | 10/21/2024 | 10/21/2024 10:35:36 |
| 102 | Nvidia Corporati | NVDA | Buy | Filled | 0.098 | 0.0978 | 102.25 | 102.25 | DAY | 09/06/2024 | 09/06/2024 [illegible] |

- 8-1-2024

1-4-2024

3116 shares

Total 32,166 shares

9x10

#2 2023-2024

Webull Financial LLC
44 Wall St 2nd FL
New York, NY
10005

Customer svc # 888-828-0618 Federal ID# 82-1664890

- in account with -

Apex Clearing
One Dallas Center
350 North St. Paul Ste 1300
Dallas, Texas
75201

Customer svc # 214-765-1009 or 214-765-1010
Federal ID# 13-2967453

2021 & 2022