NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | **PROOF OF INTEREST** |
|---|---|

Name of Debtor: **Meta Materials, Inc**

Case Number: **24-5079**

**1.** Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

**Patrick Thorson**
**510 E Maine Street**
**Ambay, MN 56010**

Telephone Number: **507-884-9507**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 19 2024**

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

**COURT USE ONLY**

Account or other number by which Interest holder identifies Debtor:

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

**2.** Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:
**Fidelity**
**900 Salem Street**
**Smithfield, RI 02917**
Telephone Number: **1-800-343-3548**

**Robinhood**
**85 Willow Road**
**Menlo Park, CA 94025**
**1-650-761-7789**

**3.** Date Equity Interest was acquired:

**6-20-23**
**8-24-21 —**

**4.** Total amount of member interest: **Fidelity 16,211.414 shares @ 11,910.24**
**Robinhood 4923.4789**
**shares @ 29,964.83**

**5.** Certificate number(s): _____

**6.** Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: **Investor**

**7.** Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8.** Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9.** Signature:
Check the appropriate box.
☒ I am the creditor.   ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)   ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)   ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: **Patrick Thorson**
Title:
Company: _____ Address and telephone number (if different from notice address above):

(Signature)

**12-16-24**
(Date)

Telephone number: **507-884-9507**   email: **Rainedevelopment@gmail.com**

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

Page 1 of 16

| **Robinhood Securities LLC**<br>500 Colonial Center Parkway<br>Suite 100<br>Lake Mary, FL 32746<br>Customer Service: 650-940-2700 | **Tax Information**<br>**Account 866873813** | **Statement Date:** 02/11/2022<br>**Document ID:** V476 133 GNT9 | **2021** |
|---|---|---|---|
| | Patrick Thorson<br>510 East Maine Street<br>Amboy, MN 56010 | | |
| **PAYER'S TIN:** 38-4019216 | **RECIPIENT'S TIN:** XXX-XX-3691 | | |

[ ] FATCA filing requirement (see instructions)

## Summary Information

### DIVIDENDS AND DISTRIBUTIONS   2021 1099-DIV*   OMB No. 1545-0110

| | |
|---|---|
| 1a- Total ordinary dividends (includes lines 1b, 5, 2e) | 0.03 |
| 1b- Qualified dividends | 0.03 |
| 2a- Total capital gain distributions (includes lines 2b, 2c, 2d, 2f) | 0.00 |
| 2b- Unrecaptured Section 1250 gain | 0.00 |
| 2c- Section 1202 gain | 0.00 |
| 2d- Collectibles (28%) gain | 0.00 |
| 2e- Section 897 ordinary dividends | 0.00 |
| 2f- Section 897 capital gain | 0.00 |
| 3- Nondividend distributions | 0.00 |
| 4- Federal income tax withheld | 0.00 |
| 5- Section 199A dividends | 0.00 |
| 6- Investment expenses | 0.00 |
| 8- Foreign country or US possession:     7- Foreign tax paid: | 0.00 |
| 9- Cash liquidation distributions | 0.00 |
| 10- Noncash liquidation distributions | 0.00 |
| 11- Exempt-interest dividends | 0.00 |
| 12- Specified private activity bond interest dividends (AMT) | 0.00 |

### MISCELLANEOUS INFORMATION   2021 1099-MISC*   OMB No. 1545-0115

| | |
|---|---|
| 2- Royalties | 0.00 |
| 3- Other income | 0.00 |
| 4- Federal income tax withheld | 0.00 |
| 8- Substitute payments in lieu of dividends or interest | 0.00 |

### SECTION 1256 CONTRACTS   2021 1099-B*   OMB No. 1545-0715

| | |
|---|---|
| 8- Profit or (loss) realized in 2021 on closed contracts | 0.00 |
| 9- Unrealized profit or (loss) on open contracts-12/31/2020 | 0.00 |
| 10- Unrealized profit or (loss) on open contracts-12/31/2021 | 0.00 |
| 11- Aggregate profit or (loss) on contracts | 0.00 |

*If applicable, proceeds from sale transactions appear summarized below and are detailed in subsequent sections of this document.*

\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

## SUMMARY OF PROCEEDS, GAINS & LOSSES, ADJUSTMENTS AND WITHHOLDING

*Refer to the 1099-B and Proceeds not reported to the IRS pages to ensure that you consider all relevant items and to determine the correct gains and losses. The amounts shown below are for informational purposes.*

| Term | Form 8949 type | Proceeds | Cost basis | Market discount | Wash sale loss disallowed | Net gain or loss(-) |
|---|---|---|---|---|---|---|
| Short | A (basis reported to the IRS) | 4,784.06 | 4,573.21 | 0.00 | 206.85 | 417.70 |
| Short | B (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Short | C (Form 1099-B not received) | 10.17 | 3.93 | 0.00 | 0.00 | 6.24 |
| | **Total Short-term** | **4,794.23** | **4,577.14** | **0.00** | **206.85** | **423.94** |
| Long | D (basis reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long | E (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long | F (Form 1099-B not received) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Long-term** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| Undetermined | B or E (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Undetermined | C or F (Form 1099-B not received) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Undetermined-term** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| | **Grand total** | **4,794.23** | **4,577.14** | **0.00** | **206.85** | **423.94** |

| Withholding | Amount |
|---|---|
| Federal income tax withheld | 0.00 |

Changes to dividend tax classifications processed after your original tax form is issued for 2021 may require an amended tax form.

mmat: 212.52191 shares

**Robinhood Securities LLC**

Account 866873813

## Proceeds from Broker and Barter Exchange Transactions
(continued)

2021    1099-B*    OMB No. 1545-0715

02/11/2022

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
Gain or loss (-)" is NOT reported to the IRS.

a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| DRAFTKINGS INC. CLASS A COMMON STOCK / CUSIP: 26142R104 / Symbol: (cont'd) | | | | | | | |
| | 0.610 | 43.18 | 02/26/21 | 36.37 | ... | 6.81 | 3 of 4 - Sale [25] |
| | 0.600 | 42.93 | 02/26/21 | 35.77 | ... | 7.16 | 4 of 4 - Sale [25] |
| 03/03/21 | 1.610 | 114.74 | Various | 95.98 | | 18.76 | Total of 4 transactions |
| GAMESTOP CORP. CLASS A / CUSIP: 36467W109 / Symbol: | | | | | | | |
| 04/01/21 | 0.050 | 9.68 | 02/26/21 | 6.31 | ... | 3.37 | Sale [25] |
| 04/01/21 | 1.000 | 193.52 | 03/08/21 | 195.22 | 1.70 W | 0.00 | Sale [25] |
| 08/05/21 | 1.000 | 159.16 | 04/27/21 | 181.58 | | -22.42 | Sale [25] |
| | **Security total:** | **362.36** | | **383.11** | **1.70 W** | **-19.05** | |
| JOHNSON OUTDOORS INC. CLASS A COMMON STOCK / Symbol: | | | | | | | |
| 04/16/21 | 0.036 | 5.45 | 02/26/21 | 4.36 | ... | 1.09 | Sale [25] |
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: | | | | | | | |
| 3 transactions for 08/24/21. Total proceeds and cost reported to the IRS. | | | | | | | |
| | 12.500 | 43.63 | 05/14/21 | 49.25 | 5.62 W | 0.00 | 1 of 3 - Sale [25] |
| | 2.000 | 6.98 | 05/14/21 | 7.92 | 0.94 W | 0.00 | 2 of 3 - Sale [25] |
| | 43.091 | 150.40 | 05/18/21 | 186.16 | 8.71 W | -27.05 | 3 of 3 - Sale [25] |
| 08/24/21 | 57.591 | 201.01 | Various | 243.33 | 15.27 W | -27.05 | Total of 3 transactions |
| 09/20/21 | 20.000 | 100.63 | 05/18/21 | 86.40 | ... | 14.23 | Sale [25] |
| 09/21/21 | 11.909 | 58.35 | 05/18/21 | 51.44 | ... | 6.91 | Sale [25] |
| 09/21/21 | 8.091 | 39.65 | 06/09/21 | 53.16 | 13.51 W | 0.00 | Sale [25] |
| 2 transactions for 10/12/21. Total proceeds and cost reported to the IRS. | | | | | | | |
| | 24.409 | 126.72 | 06/09/21 | 160.37 | 33.65 W | 0.00 | 1 of 2 - Sale [25] |
| | 25.591 | 132.86 | 06/15/21 | 265.63 | 111.54 W | -21.23 | 2 of 2 - Sale [25] |
| 10/12/21 | 50.000 | 259.58 | Various | 426.00 | 145.19 W | -21.23 | Total of 2 transactions |
| | **Security total:** 252.52[?] | **659.22** | | **860.33** | **173.97 W** | **-27.14** | |
| ROCKET COMPANIES, INC. / CUSIP: 77311W101 / Symbol: | | | | | | | |
| 05/14/21 | 0.020 | 0.34 | 02/26/21 | 0.44 | ... | -0.10 | Sale [25] |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

**Robinhood Securities LLC**

**Proceeds from Broker and Barter Exchange Transactions**
(continued)

Account    866873813

2021    1099-B*    OMB No. 1545-0715

02/11/2022

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] (Lines 2 & 5)
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. (Line 12)
Gain or loss (–)* is NOT reported to the IRS.

a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| SENSEONICS HOLDINGS, INC. / CUSIP: 81727U105 / Symbol: | | | | | | | |
| | 2 transactions for 02/09/21. Total proceeds and cost reported to the IRS. | | | | | | |
| | 18.000 | 70.80 | 01/19/21 | 47.34 | | 23.46 | 1 of 2 - Sale [25] |
| | 7.000 | 27.53 | 02/09/21 | 29.18 | | -1.65 | 2 of 2 - Sale [25] |
| 02/09/21 | 25.000 | 98.33 | Various | 76.52 | ... | 21.81 | Total of 2 transactions |
| 02/09/21 | 20.000 | 78.67 | 02/09/21 | 83.19 | 2.94 W | -1.58 | Sale [25] |
| | 3 transactions for 07/20/21. Total proceeds and cost reported to the IRS. | | | | | | |
| | 2.000 | 5.97 | 05/14/21 | 3.60 | | 2.37 | 1 of 3 - Sale [25] |
| | 2.256 | 6.73 | 06/15/21 | 8.62 | | -1.89 | 2 of 3 - Sale [25] |
| | 0.160 | 0.48 | 06/15/21 | 0.61 | | -0.13 | 3 of 3 - Sale [25] |
| 07/20/21 | 4.416 | 13.18 | Various | 12.83 | ... | 0.35 | Total of 3 transactions |
| | 2 transactions for 07/20/21. Total proceeds and cost reported to the IRS. | | | | | | |
| | 12.744 | 38.04 | 02/09/21 | 56.01 | 12.33 W | -5.64 | 1 of 2 - Sale [25] |
| | 0.256 | 0.76 | 02/09/21 | 1.13 | 0.37 W | 0.00 | 2 of 2 - Sale [25] |
| 07/20/21 | 13.000 | 38.80 | Various | 57.14 | 12.70 W | -5.64 | Total of 2 transactions |
| | 3 transactions for 09/14/21. Total proceeds and cost reported to the IRS. | | | | | | |
| | 5.584 | 22.23 | 06/15/21 | 21.33 | ... | 0.90 | 1 of 3 - Sale [25] |
| | 4.160 | 16.55 | 06/24/21 | 20.80 | ... | -4.25 | 2 of 3 - Sale [25] |
| | 0.256 | 1.02 | 06/24/21 | 1.29 | ... | -0.27 | 3 of 3 - Sale [25] |
| 09/14/21 | 10.000 | 39.80 | Various | 43.42 | ... | -3.62 | Total of 3 transactions |
| | Security total: | 268.78 | | 273.10 | 15.64 W | 11.32 | |
| TESLA, INC. COMMON STOCK / CUSIP: 88160R101 / Symbol: | | | | | | | |
| 02/01/21 | 0.200 | 161.08 | 02/01/21 | 162.32 | 1.24 W | 0.00 | Sale [25] |
| | 2 transactions for 02/03/21. Total proceeds and cost reported to the IRS. | | | | | | |
| | 0.200 | 171.73 | 02/01/21 | 163.66 | | 8.07 | 1 of 2 - Sale [25] |
| | 0.800 | 686.94 | 02/01/21 | 649.30 | | 37.64 | 2 of 2 - Sale [25] |
| 02/03/21 | 1.000 | 858.67 | Various | 812.96 | | 45.71 | Total of 2 transactions |
| | Security total: | 1,019.75 | | 975.28 | 1.24 W | 45.71 | |
| TORCHLIGHT ENERGY RESOURCES, INC. COMMON STOCK / CUSIP: 89102U103 / Symbol: | | | | | | | |
| | 5 transactions for 06/02/21. Total proceeds and cost reported to the IRS. | | | | | | |
| | 0.007 | 0.02 | 05/12/21 | 0.01 | ... | 0.01 | 1 of 5 - Sale [25] |
| | 2.993 | 8.29 | 05/12/21 | 6.04 | ... | 2.25 | 2 of 5 - Sale [25] |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

**Robinhood Securities LLC**　　　　　　　　　　　　　　　　　　　　　　　Account · 866873813

**Proceeds from Broker and Barter Exchange Transactions**

2021   1099-B*   OMB No. 1545-0715　　　　　　　　　(continued)　　　　　　　　　　　02/11/2022

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] (Lines 2 & 5)
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. (Line 12)
Gain or loss (-)* is NOT reported to the IRS.

a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

TORCHLIGHT ENERGY RESOURCES, INC. COMMON STOCK / CUSIP: 89102U103 / Symbol:  (cont'd)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 5.000 | 13.85 | 05/12/21 | 9.94 | ... | 3.91 | 3 of 5 - Sale [25] |
| | 45.000 | 124.67 | 05/12/21 | 90.90 | ... | 33.77 | 4 of 5 - Sale [25] |
| | 21.007 | 58.20 | 05/14/21 | 41.38 | ... | 16.82 | 5 of 5 - Sale [25] |
| 06/02/21 | 74.007 | 205.03 | Various | 148.27 | ... | 56.76 | Total of 5 transactions |

BIOMEDICA CORP. / CUSIP: 98980M109 / Symbol:

2 transactions for 02/09/21. Total proceeds and cost reported to the IRS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 17.000 | 39.12 | 09/03/20 | 2.13 | ... | 36.99 | 1 of 2 - Sale [25] |
| | 6.000 | 13.81 | 02/01/21 | 5.85 | ... | 7.96 | 2 of 2 - Sale [25] |
| 02/09/21 | 23.000 | 52.93 | Various | 7.98 | ... | 44.95 | Total of 2 transactions |

2 transactions for 05/14/21. Total proceeds and cost reported to the IRS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 1.000 | 0.77 | 02/01/21 | 0.98 | ... | -0.21 | 1 of 2 - Sale [25] |
| | 3.000 | 2.30 | 02/23/21 | 4.29 | ... | -1.99 | 2 of 2 - Sale [25] |
| 05/14/21 | 4.000 | 3.07 | Various | 5.27 | ... | -2.20 | Total of 2 transactions |
| | Security total: | 56.00 | | 13.25 | ... | 42.75 | |

TOP SHIPS, INC. COMMON STOCK / CUSIP: Y8897Y180 / Symbol:

3 transactions for 01/04/21. Total proceeds and cost reported to the IRS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 0.117 | 0.15 | 10/06/20 | 0.14 | ... | 0.01 | 1 of 3 - Sale [25] |
| | 69.179 | 86.46 | 10/06/20 | 85.44 | ... | 1.02 | 2 of 3 - Sale [25] |
| | 30.703 | 38.38 | 10/06/20 | 35.24 | ... | 3.14 | 3 of 3 - Sale [25] |
| 01/04/21 | 100.000 | 124.99 | Various | 120.82 | ... | 4.17 | Total of 3 transactions |
| 01/06/21 | 20.000 | 26.05 | 10/06/20 | 24.70 | ... | 1.35 | Sale [25] |

4 transactions for 02/04/21. Total proceeds and cost reported to the IRS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 3.821 | 7.92 | 10/06/20 | 4.72 | ... | 3.20 | 1 of 4 - Sale [25] |
| | 28.000 | 58.01 | 01/07/21 | 40.74 | ... | 17.27 | 2 of 4 - Sale [25] |
| | 8.000 | 16.57 | 01/19/21 | 12.56 | ... | 4.01 | 3 of 4 - Sale [25] |
| | 35.179 | 72.88 | 01/28/21 | 62.80 | ... | 10.08 | 4 of 4 - Sale [25] |
| 02/04/21 | 75.000 | 155.38 | Various | 120.82 | ... | 34.56 | Total of 4 transactions |

3 transactions for 02/08/21. Total proceeds and cost reported to the IRS.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 39.821 | 84.48 | 01/28/21 | 71.08 | ... | 13.40 | 1 of 3 - Sale [25] |
| | 10.179 | 21.60 | 02/01/21 | 20.66 | ... | 0.94 | 2 of 3 - Sale [25] |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if his income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

**Robinhood Securities LLC**                                                                    Account   866873813

**Proceeds Not Reported to the IRS**

**2021**                                                                                              02/11/2022

This section of your tax information statement provides proceeds transactions that are not reported to the IRS, but may have a tax impact. They are grouped by term (long, short or undetermined). For tax lots whose term is undetermined, use your historical documents to establish the cost basis and date of purchase.

Several columns include both an amount and a qualifying notation to its right. Where proceeds are the result of an option exercise or assignment, there is indication of whether the amount is N (net of option premium) or G (Gross). Accrued Market Discount and Wash Sale Loss Disallowed appear in the same column, identified by the letters D or W, respectively. Where you are not permitted to recognize a loss, an indication of X (change in control or capital structure) or Z (other corporate action) is used.

Some tax lots may have notations in the column of additional information because they require special treatment on your tax returns. Sales of securities such as Contingent Payment Debt Instruments (CPDI) are marked as "Ordinary" because gains and losses on these instruments generally do not qualify as short- or long-term capital transactions. Similarly, sales of collectibles, noted as "3 - Proceeds from Collectibles [X]" are handled distinctly under the tax code. You may wish to consult with your tax advisor, the IRS or your state tax authority regarding the proper treatment for these scenarios. With further regard to Box 3, there is also a checkmark to indicate the proceeds of sale are from a Qualified Opportunity Zone Fund investment - a QOF. If the proceeds are from a QOF the Additional Information column will reflect the following - "3 - [X] Proceeds from QOF." The tax treatment for QOF investments can be complex and you may wish to consult your tax advisor about such sales.

## SHORT TERM TRANSACTIONS [Ordinary gains or losses are identified in the Additional information column]
Report on Form 8949, Part I, with Box C checked.

**Description of property**

| Date sold or disposed | Quantity | Proceeds & Reported (G)ross or (N)et | Date acquired | Cost or other basis | Accrued mkt disc (D) & Wash sale loss disallowed (W) | Gain or loss(-) & Loss not allowed (X) also not reported (Z) | Additional Information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STO CK / CUSIP: 59134N104 / Symbol: | | | | | | | |
| 07/06/21 | 0.996 | 9.31 | 05/14/21 | 3.93 | ... | 5.38 | Gain or loss |
| META METALS INC PREFERRED (SER IES A) / CUSIP: 59134N203 / Symbol: | | | | | | | |
| 10/15/21 | 0.993 | 0.86 | 05/14/21 | 0.00 | ... | 0.86 | Gain or loss |
| | Totals: | 10.17 | | 3.93 | ... | 6.24 | |

**RobInhood Securities LLC**

## Non-Reportable Actions

Account    866873813

2021

02/11/2022

| Security Description | CUSIP and/or symbol | Date | Quantity | Amount | Transaction type | Notes |
|---|---|---|---|---|---|---|
| META METALS INC PREFERRED (SER IES A) | 59134N203 | 07/07/21 | 361.00 | 0.00 | Stock spinoff | |

| Robinhood Markets Inc. as agent for<br>Robinhood Securities LLC<br><br>85 Willow Road<br>Menlo Park, CA 94025<br>Customer Service:  650-940-2700 | Tax Information<br>Account 866873813<br><br>Patrick Thorson<br>510 East Maine Street<br>Amboy, MN 56010 | Statement Date:  02/13/2023 | **2022** |
|---|---|---|---|
| PAYER'S TIN: 46-4364776 | RECIPIENT'S TIN: XXX-XX-3691 | | |

11- [ ] FATCA filing requirement (see instructions)  ·  **Summary Information**  ·  13- [ ] FATCA filing requirement (see instructions)

| DIVIDENDS AND DISTRIBUTIONS | 2022 1099-DIV* | OMB No. 1545-0110 |
|---|---|---|
| 1a- Total ordinary dividends (includes lines 1b, 5, 2e) | | 0.00 |
| 1b- Qualified dividends | | 0.00 |
| 2a- Total capital gain distributions (includes lines 2b,  2c,  2d, 2f) | | 0.00 |
| 2b- Unrecaptured Section 1250 gain | | 0.00 |
| 2c- Section 1202 gain | | 0.00 |
| 2d- Collectibles (28%) gain | | 0.00 |
| 2e- Section 897 ordinary dividends | | 0.00 |
| 2f- Section 897 capital gain | | 0.00 |
| 3- Nondividend distributions | | 0.00 |
| 4- Federal income tax withheld | | 0.00 |
| 5- Section 199A dividends | | 0.00 |
| 6- Investment expenses | | 0.00 |
| 8- Foreign country or US possession:        7- Foreign tax paid: | | 0.00 |
| 9- Cash liquidation distributions | | 0.00 |
| 10- Noncash liquidation distributions | | 0.00 |
| 12- Exempt-interest dividends (includes line 13) | | 0.00 |
| 13- Specified private activity bond interest dividends (AMT) | | 0.00 |

| MISCELLANEOUS INFORMATION | 2022 1099-MISC* | OMB No. 1545-0115 |
|---|---|---|
| 2- Royalties | | 0.00 |
| 3- Other income | | 0.03 |
| 4- Federal income tax withheld | | 0.00 |
| 8- Substitute payments in lieu of dividends or interest | | 0.00 |

| SECTION 1256 CONTRACTS | 2022 1099-B* | OMB No. 1545-0715 |
|---|---|---|
| 8- Profit or (loss) realized in 2022 on closed contracts | | 0.00 |
| 9- Unrealized profit or (loss) on open contracts-12/31/2021 | | 0.00 |
| 10- Unrealized profit or (loss) on open contracts-12/31/2022 | | 0.00 |
| 11- Aggregate profit or (loss) on contracts | | 0.00 |

*If applicable, proceeds from sale transactions appear summarized below and are detailed in subsequent sections of this document.*

\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

## SUMMARY OF PROCEEDS, GAINS & LOSSES, ADJUSTMENTS AND WITHHOLDING

*Refer to the 1099-B and Proceeds not reported to the IRS pages to ensure that you consider all relevant items and to determine the correct gains and losses. The amounts shown below are for informational purposes.*

| Term | Form 8949 type | Proceeds | Cost basis | Market discount | Wash sale loss disallowed | Net gain or loss(-) |
|---|---|---|---|---|---|---|
| Short | A (basis reported to the IRS) | 2,943.35 | 1,917.79 | 0.00 | 0.11 | 1,025.67 |
| Short | B (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Short | C (Form 1099-B not received) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Short-term** | **2,943.35** | **1,917.79** | **0.00** | **0.11** | **1,025.67** |
| Long | D (basis reported to the IRS) | 1,316.61 | 7,533.97 | 0.00 | 5,589.75 | -627.61 |
| Long | E (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long | F (Form 1099-B not received) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Long-term** | **1,316.61** | **7,533.97** | **0.00** | **5,589.75** | **-627.61** |
| Undetermined | B or E (basis not reported to the IRS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Undetermined | C or F (Form 1099-B not received) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total Undetermined-term** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |
| | **Grand total** | **4,259.96** | **9,451.76** | **0.00** | **5,589.86** | **398.06** |

| Withholding | Amount |
|---|---|
| Federal income tax withheld | 0.00 |

Changes to dividend tax classifications processed after your original tax form is issued for 2022 may require an amended tax form.

| Robinhood Markets Inc. as agent for Robinhood Securities LLC | **Proceeds from Broker and Barter Exchange Transactions** | Account 866873813 |
|---|---|---|
| 2022   1099-B*   OMB No. 1545-0715 | | 02/13/2023 |

*Sales transactions are organized into sections according to term (long, short or undetermined) and covered status (covered or noncovered). For tax lots whose term is undetermined, use your historical documents to establish the cost basis and date of purchase. The Box 12, basis is reported to the IRS indicator checkmark, is reflected as being checked in the title of the covered securities pages of Forms 1099-B, short-term and long-term. The title pages of the noncovered securities pages for Forms 1099-B reflect that Box 12 is not being checked, as these securities are not being reported to the IRS.*

*Several columns include both an amount and a qualifying notation to its right. Where proceeds are the result of an option exercise or assignment, there is indication of whether the amount is N (net of option premium) or G (Gross). Accrued market discount and wash sale loss disallowed appear in the same column, identified by the letters D or W, respectively. Where you are not permitted to recognize a loss, an indication of X (change in control or capital structure) or Z (other corporate action) is used. The change in control condition is reported to the IRS for covered lots. Neither the disallowance of loss due to a corporate action nor the amount of gain or loss is reported to the IRS in any instance.*

*Some tax lots may have notations in the column of Additional Information because they require special treatment on your tax returns. Sales of securities such as Contingent Payment Debt Instruments (CPDI) are marked as "Ordinary" because gains and losses on these instruments generally do not qualify as short- or long-term capital treatment. Similarly, lots noted as "3 - [X] Collectible" are handled distinctly under the tax code. These conditions are reported to the IRS. You may wish to consult with your tax advisor, the IRS or your state tax authority regarding the proper treatment for these scenarios. With further regard to Box 3, there is also a checkmark to indicate the proceeds of sale are from a Qualified Opportunity Zone Fund investment - a QOF. If the proceeds are from a QOF the Additional Information column will reflect the following - "3 - [X] Proceeds from QOF." The tax treatment for QOF investments can be complex and you may wish to consult your tax advisor about such sales.*

*Closing of written options is presented in a distinct manner in accordance with IRS regulation. For these transactions the Cost or other basis (column 1e) is always presented as $0.00 and the Proceeds (column 1d) is the net of the amount received when the option was written and the cost to close the position.*

FATCA filing requirement [ ]

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
Gain or loss (-)" is NOT reported to the IRS.

| 1a- Description of property/CUSIP/Symbol | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional Information |

AMBER ENERGY, INC / CUSIP: 13200M508 / Symbol:



*3 transactions for 04/12/22. Total proceeds and cost reported to the IRS.*

| | 65.000 | 48.74 | 03/08/22 | 112.92 | ... | -64.18 | 1 of 3 - Sale 25 |
| | 5.000 | 3.75 | 03/08/22 | 8.73 | ... | -4.98 | 2 of 3 - Sale 25 |
| | 1.000 | 0.75 | 03/08/22 | 1.75 | ... | -1.00 | 3 of 3 - Sale 25 |
| 04/12/22 | 71.000 | 53.24 | Various | 123.40 | ... | -70.16 | Total of 3 transactions |

META MATERIALS INC. COMMON STO CK / CUSIP: 59134N104 / Symbol:

*6 transactions for 11/22/22. Total proceeds and cost reported to the IRS.*

| | 5.000 | 10.11 | 02/15/22 | 9.38 | ... | 0.73 | 1 of 6 - Sale 25 |
| | 2.000 | 4.04 | 10/12/22 | 1.89 | ... | 2.15 | 2 of 6 - Sale 25 |
| | 50.000 | 101.06 | 10/12/22 | 47.05 | ... | 54.01 | 3 of 6 - Sale 25 |
| | 114.000 | 230.43 | 10/12/22 | 94.51 | ... | 135.92 | 4 of 6 - Sale 25 |
| | 11.872 | 24.00 | 10/13/22 | 13.00 | ... | 11.00 | 5 of 6 - Sale 25 |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

**Robinhood Markets Inc. as agent for Robinhood Securities LLC**
**Proceeds from Broker and Barter Exchange Transactions** (continued)

Account 866873813

2022  1099-B*  OMB No. 1545-0715                                          02/13/2023

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
Gain or loss (-)" is NOT reported to the IRS.

a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional Information |
|---|---|---|---|---|---|---|---|
| IETA MATERIALS INC. COMMON STO CK / CUSIP: 59134N104 / Symbol:  (cont'd) |
| | 161.719 | 326.88 | 10/13/22 | 177.88 | ... | 149.00 | 6 of 6 - Sale 25 |
| 11/22/22 | 344.591 | 696.52 | Various | 343.71 | ... | 352.81 | Total of 6 transactions |
| 3 transactions for 11/23/22. Total proceeds and cost reported to the IRS. |
| | 0.139 | 0.25 | 10/13/22 | 0.14 | ... | 0.11 | 1 of 3 - Sale 25 |
| | 213.363 | 387.22 | 10/13/22 | 223.69 | ... | 163.53 | 2 of 3 - Sale 25 |
| | 236.499 | 429.20 | 10/13/22 | 260.12 | ... | 169.08 | 3 of 3 - Sale 25 |
| 11/23/22 | 450.000 | 816.67 | Various | 483.95 | ... | 332.72 | Total of 3 transactions |
| 2 transactions for 11/25/22. Total proceeds and cost reported to the IRS. |
| | 72.711 | 138.87 | 10/13/22 | 76.23 | ... | 62.64 | 1 of 2 - Sale 25 |
| | 27.289 | 52.12 | 10/20/22 | 21.97 | ... | 30.15 | 2 of 2 - Sale 25 |
| 11/25/22 | 100.000 | 190.99 | Various | 98.20 | ... | 92.79 | Total of 2 transactions |
| 4 transactions for 12/02/22. Total proceeds and cost reported to the IRS. |
| | 96.920 | 178.80 | 10/20/22 | 78.03 | ... | 100.77 | 1 of 4 - Sale 25 |
| | 122.264 | 225.55 | 10/20/22 | 100.00 | ... | 125.55 | 2 of 4 - Sale 25 |
| | 0.470 | 0.87 | 10/21/22 | 0.42 | ... | 0.45 | 3 of 4 - Sale 25 |
| | 80.346 | 148.22 | 10/21/22 | 72.30 | ... | 75.92 | 4 of 4 - Sale 25 |
| 12/02/22 | 300.000 | 553.44 | Various | 250.75 | ... | 302.69 | Total of 4 transactions |
| 8 transactions for 12/06/22. Total proceeds and cost reported to the IRS. |
| | 0.470 | 0.81 | 10/21/22 | 0.42 | ... | 0.39 | 1 of 8 - Sale 25 |
| | 11.311 | 19.40 | 10/21/22 | 10.18 | ... | 9.22 | 2 of 8 - Sale 25 |
| | 19.000 | 32.59 | 10/21/22 | 17.10 | ... | 15.49 | 3 of 8 - Sale 25 |
| | 110.657 | 189.76 | 10/21/22 | 99.58 | ... | 90.18 | 4 of 8 - Sale 25 |
| | 2.591 | 4.30 | 11/02/22 | 3.42 | ... | 0.88 | 5 of 8 - Sale 25 |
| | 3.000 | 4.98 | 11/02/22 | 4.01 | ... | 0.97 | 6 of 8 - Sale 25 |
| | 74.000 | 122.82 | 11/02/22 | 96.16 | ... | 26.66 | 7 of 8 - Sale 25 |
| | 23.562 | 39.11 | 11/04/22 | 34.99 | ... | 4.12 | 8 of 8 - Sale 25 |
| 12/06/22 | 244.591 | 413.77 | Various | 265.86 | ... | 147.91 | Total of 8 transactions |
| 2 transactions for 12/08/22. Total proceeds and cost reported to the IRS. |
| | 3.000 | 5.56 | 11/04/22 | 4.47 | ... | 1.09 | 1 of 2 - Sale 25 |
| | 41.438 | 76.86 | 11/04/22 | 61.54 | ... | 15.32 | 2 of 2 - Sale 25 |
| 12/08/22 | 44.438 | 82.42 | Various | 66.01 | ... | 16.41 | Total of 2 transactions |
| 12/08/22 | 0.153 | 0.28 | 11/29/22 | 0.30 | 0.02 W | 0.00 | Sale 25 |
| 12/12/22 | 0.153 | 0.19 | 12/05/22 | 0.28 | 0.09 W | 0.00 | Sale 25 |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| | | | | | Page | 5 of | 16 |

**Robinhood Markets Inc. as agent for**
**Robinhood Securities LLC**
**Proceeds from Broker and Barter Exchange Transactions**
Account   866873813
**2022   1099-B\*** OMB No: 1545-0715
(continued)
02/13/2023

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part I with Box A checked. Basis is provided to the IRS. *(Line 12)*
Gain or loss (-)" is NOT reported to the IRS.

a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STOCK / CUSIP: 59134N104 / Symbol: | | | | | | | (cont'd) |
| | *2 transactions for 12/30/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 45.837 | 52.93 | 12/08/22 | 84.10 | ... | -31.17 | 1 of 2 - Sale 25 |
| | 0.153 | 0.18 | 12/08/22 | 0.37 | ... | -0.19 | 2 of 2 - Sale 25 |
| 12/30/22 | 45.990 | 53.11 | Various | 84.47 | ... | -31.36 | Total of 2 transactions |
| | Security total: 3,059.27 | 2,807.39 | | 1,593.53 | 0.11 W | 1,213.97 | |
| META METALS INC PREFERRED (SERIES A) / CUSIP: 59134N203 / Symbol: | | | | | | | |
| 05/13/22 | 4.274 | 5.04 | 05/14/21 | 0.00 | ... | 5.04 | Sale 25 |
| SENSEONICS HOLDINGS, INC. / CUSIP: 81727U105 / Symbol: | | | | | | | |
| | *3 transactions for 11/21/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 50.000 | 57.59 | 02/14/22 | 114.85 | ... | -57.26 | 1 of 3 - Sale 25 |
| | 3.774 | 4.35 | 10/12/22 | 4.47 | ... | -0.12 | 2 of 3 - Sale 25 |
| | 0.641 | 0.74 | 10/12/22 | 0.76 | ... | -0.02 | 3 of 3 - Sale 25 |
| 11/21/22 | 54.416 | 62.68 | Various | 120.08 | ... | -57.40 | Total of 3 transactions |
| OS LIMITED AMERICAN DEPOSITARY SHARES, EACH REPRESENTING FIVE HUNDRED (500) CLASS A ORDIN / CUSIP: 83587W205 / Symbol: | | | | | | | |
| | *6 transactions for 08/17/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 0.020 | 0.16 | 12/30/21 | 0.88 | ... | -0.72 | 1 of 6 - Sale 25 |
| | 1.660 | 12.93 | 12/31/21 | 70.65 | ... | -57.72 | 2 of 6 - Sale 25 |
| | 0.100 | 0.78 | 12/31/21 | 4.18 | ... | -3.40 | 3 of 6 - Sale 25 |
| | 0.020 | 0.16 | 01/10/22 | 0.78 | ... | -0.62 | 4 of 6 - Sale 25 |
| | 0.118 | 0.92 | 02/15/22 | 4.07 | ... | -3.15 | 5 of 6 - Sale 25 |
| | 0.006 | 0.05 | 02/15/22 | 0.22 | ... | -0.17 | 6 of 6 - Sale 25 |
| 08/17/22 | 1.925 | 15.00 | Various | 80.78 | ... | -65.78 | Total of 6 transactions |
| Totals : | | 2,943.35 | | 1,917.79 | 0.11 W | 1,025.67 | |

This is Important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Markets Inc. as agent for Robinhood Securities LLC | | | **Proceeds from Broker and Barter Exchange Transactions** | | | | Account    '866873813 | |
|---|---|---|---|---|---|---|---|---|
| 2022    1099-B*    OMB No. 1545-0715 | | | | | (continued) | | 02/13/2023 | |

**LONG TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949, Part II with Box D checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| **META MATERIALS INC. COMMON STO CK / CUSIP: 59134N104 / Symbol:** | | | | | | | |
| | *14 transactions for 11/22/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 4.409 | 8.91 | 06/15/21 | 45.76 | 36.85 W | 0.00 | 1 of 14 – Sale 25 |
| | 14.500 | 29.31 | 06/16/21 | 181.54 | 152.23 W | 0.00 | 2 of 14 – Sale 25 |
| | 13.000 | 26.28 | 06/22/21 | 214.11 | 187.83 W | 0.00 | 3 of 14 – Sale 25 |
| | 0.500 | 1.01 | 06/22/21 | 8.27 | 7.26 W | 0.00 | 4 of 14 – Sale 25 |
| | 44.000 | 88.94 | 06/24/21 | 449.68 | 360.74 W | 0.00 | 5 of 14 – Sale 25 |
| | 1.000 | 2.02 | 08/26/21 | 3.96 | 1.94 W | 0.00 | 6 of 14 – Sale 25 |
| | 2.000 | 4.04 | 08/27/21 | 8.98 | 4.94 W | 0.00 | 7 of 14 – Sale 25 |
| | 11.500 | 23.24 | 08/27/21 | 51.40 | 28.16 W | 0.00 | 8 of 14 – Sale 25 |
| | 10.500 | 21.22 | 08/27/21 | 50.92 | 29.70 W | 0.00 | 9 of 14 – Sale 25 |
| | 15.909 | 32.16 | 09/28/21 | 116.35 | 84.19 W | 0.00 | 10 of 14 – Sale 25 |
| | 8.091 | 16.36 | 09/28/21 | 61.53 | 45.17 W | 0.00 | 11 of 14 – Sale 25 |
| | 8.500 | 17.18 | 09/28/21 | 64.42 | 47.24 W | 0.00 | 12 of 14 – Sale 25 |
| | 6.500 | 13.14 | 09/28/21 | 74.02 | 60.88 W | 0.00 | 13 of 14 – Sale 25 |
| | 15.000 | 30.32 | 09/28/21 | 170.81 | 140.49 W | 0.00 | 14 of 14 – Sale 25 |
| 11/22/22 | 155.409 | 314.13 | Various | 1,501.75 | 1,187.62 W | 0.00 | Total of 14 transactions |
| | *18 transactions for 12/06/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 4.409 | 7.56 | 11/02/22 | 42.32 | 34.76 W | 0.00 | 1 of 18 – Sale 25 |
| | 14.500 | 24.87 | 11/02/22 | 170.21 | 145.34 W | 0.00 | 2 of 18 – Sale 25 |
| | 0.500 | 0.86 | 11/02/22 | 7.88 | 7.02 W | 0.00 | 3 of 18 – Sale 25 |
| | 13.000 | 22.29 | 11/02/22 | 203.94 | 181.65 W | 0.00 | 4 of 18 – Sale 25 |
| | 26.153 | 44.85 | 11/02/22 | 246.84 | 201.99 W | 0.00 | 5 of 18 – Sale 25 |
| | 16.438 | 27.28 | 11/02/22 | 155.15 | 127.87 W | 0.00 | 6 of 18 – Sale 25 |
| | 1.000 | 1.66 | 11/02/22 | 3.18 | 1.52 W | 0.00 | 7 of 18 – Sale 25 |
| | 2.591 | 4.30 | 11/02/22 | 9.55 | 5.25 W | 0.00 | 8 of 18 – Sale 25 |
| | 1.409 | 2.34 | 11/02/22 | 13.29 | 10.95 W | 0.00 | 9 of 18 – Sale 25 |
| | 2.000 | 3.32 | 11/02/22 | 7.49 | 4.17 W | 0.00 | 10 of 18 – Sale 25 |
| | 8.909 | 14.79 | 11/02/22 | 33.17 | 18.38 W | 0.00 | 11 of 18 – Sale 25 |
| | 10.500 | 17.43 | 11/02/22 | 43.09 | 25.66 W | 0.00 | 12 of 18 – Sale 25 |
| | 8.500 | 14.11 | 11/02/22 | 58.08 | 43.97 W | 0.00 | 13 of 18 – Sale 25 |
| | 15.909 | 26.41 | 11/02/22 | 104.47 | 78.06 W | 0.00 | 14 of 18 – Sale 25 |
| | 6.500 | 10.79 | 11/02/22 | 69.17 | 58.38 W | 0.00 | 15 of 18 – Sale 25 |
| | 14.591 | 24.22 | 11/02/22 | 155.26 | 131.04 W | 0.00 | 16 of 18 – Sale 25 |
| | 8.091 | 13.43 | 11/02/22 | 55.49 | 42.06 W | 0.00 | 17 of 18 – Sale 25 |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Markets Inc. as agent for Robinhood Securities LLC | | | | Account    866873813 | | |
|---|---|---|---|---|---|---|
| **Proceeds from Broker and Barter Exchange Transactions** (continued) | | | | | | |
| 2022    1099-B*    OMB No. 1545-0715 | | | | 02/13/2023 | | |

**LONG TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949, Part II with Box D checked. Basis is provided to the IRS. *(Line 12)*
Gain or loss (-)" is NOT reported to the IRS.

a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| \|ETA MATERIALS INC. COMMON STO CK / CUSIP: 59134N104 / Symbol: (cont'd) | | | | | | | |
| | 0.409 | 0.68 | 11/02/22 | 4.37 | 3.69 W | 0.00 | 18 of 18 - Sale [25] |
| 12/06/22 | 155.409 | 261.19 | Various | 1,382.95 | 1,121.76 W | 0.00 | Total of 18 transactions |
| | | *23 transactions for 12/08/22. Total proceeds and cost reported to the IRS.* | | | | | |
| | 4.409 | 8.18 | 11/16/22 | 42.38 | 34.20 W | 0.00 | 1 of 23 - Sale [25] |
| | 14.500 | 26.90 | 11/16/22 | 170.42 | 143.52 W | 0.00 | 2 of 23 - Sale [25] |
| | 0.500 | 0.93 | 11/16/22 | 7.88 | 6.95 W | 0.00 | 3 of 23 - Sale [25] |
| | 13.000 | 24.11 | 11/16/22 | 204.13 | 180.02 W | 0.00 | 4 of 23 - Sale [25] |
| | 22.591 | 41.90 | 11/16/22 | 213.55 | 171.65 W | 0.00 | 5 of 23 - Sale [25] |
| | 2.000 | 3.71 | 11/16/22 | 18.90 | 15.19 W | 0.00 | 6 of 23 - Sale [25] |
| | 1.000 | 1.85 | 11/17/22 | 3.22 | 1.37 W | 0.00 | 7 of 23 - Sale [25] |
| | 2.000 | 3.71 | 11/17/22 | 7.56 | 3.85 W | 0.00 | 8 of 23 - Sale [25] |
| | 2.591 | 4.81 | 11/17/22 | 9.64 | 4.83 W | 0.00 | 9 of 23 - Sale [25] |
| | 8.909 | 16.52 | 11/17/22 | 33.48 | 16.96 W | 0.00 | 10 of 23 - Sale [25] |
| | 10.500 | 19.48 | 11/17/22 | 43.46 | 23.98 W | 0.00 | 11 of 23 - Sale [25] |
| | 12.591 | 23.36 | 11/17/22 | 83.12 | 59.76 W | 0.00 | 12 of 23 - Sale [25] |
| | 1.409 | 2.61 | 11/17/22 | 13.34 | 10.73 W | 0.00 | 13 of 23 - Sale [25] |
| | 1.562 | 2.90 | 11/17/22 | 14.71 | 11.81 W | 0.00 | 14 of 23 - Sale [25] |
| | 16.438 | 30.49 | 11/17/22 | 155.73 | 125.24 W | 0.00 | 15 of 23 - Sale [25] |
| | 3.317 | 6.15 | 11/21/22 | 23.33 | 17.18 W | 0.00 | 16 of 23 - Sale [25] |
| | 8.500 | 15.77 | 11/21/22 | 62.04 | 46.27 W | 0.00 | 17 of 23 - Sale [25] |
| | 6.500 | 12.06 | 11/21/22 | 72.20 | 60.14 W | 0.00 | 18 of 23 - Sale [25] |
| | 11.683 | 21.67 | 11/21/22 | 129.77 | 108.10 W | 0.00 | 19 of 23 - Sale [25] |
| | 1.000 | 1.85 | 11/21/22 | 11.10 | 9.25 W | 0.00 | 20 of 23 - Sale [25] |
| | 0.409 | 0.76 | 11/29/22 | 4.49 | 3.73 W | 0.00 | 21 of 23 - Sale [25] |
| | 1.909 | 3.54 | 11/29/22 | 20.86 | 17.32 W | 0.00 | 22 of 23 - Sale [25] |
| | 8.091 | 15.01 | 11/29/22 | 57.84 | 42.83 W | 0.00 | 23 of 23 - Sale [25] |
| 12/08/22 | 155.409 | 288.27 | Various | 1,403.15 | 1,114.88 W | 0.00 | Total of 23 transactions |
| | | *11 transactions for 12/09/22. Total proceeds and cost reported to the IRS.* | | | | | |
| | 1.000 | 1.41 | 11/29/22 | 3.32 | 1.91 W | 0.00 | 1 of 11 - Sale [25] |
| | 2.000 | 2.82 | 11/29/22 | 7.75 | 4.93 W | 0.00 | 2 of 11 - Sale [25] |
| | 2.591 | 3.65 | 11/29/22 | 9.88 | 6.23 W | 0.00 | 3 of 11 - Sale [25] |
| | 8.909 | 12.56 | 11/29/22 | 34.33 | 21.77 W | 0.00 | 4 of 11 - Sale [25] |
| | 10.500 | 14.80 | 11/29/22 | 44.46 | 29.66 W | 0.00 | 5 of 11 - Sale [25] |
| | 5.438 | 7.67 | 11/29/22 | 36.42 | 28.75 W | 0.00 | 6 of 11 - Sale [25] |

This is Important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

**Robinhood Markets Inc. as agent for**
**Robinhood Securities LLC**

**Proceeds from Broker and Barter Exchange Transactions**
(continued)

Account   866873813

2022   1099-B*   OMB No. 1545-0715

02/13/2023

LONG TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part II with Box D checked. Basis is provided to the IRS. *(Line 12)*
Gain or loss (-)* is NOT reported to the IRS.

a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STO CK / CUSIP: 59134N104 / Symbol:  (cont'd) | | | | | | | |
| | 4.409 | 6.22 | 11/29/22 | 42.80 | 36.58 W | 0.00 | 7 of 11 - Sale [25] |
| | 14.500 | 20.44 | 11/29/22 | 171.79 | 151.35 W | 0.00 | 8 of 11 - Sale [25] |
| | 0.500 | 0.70 | 11/29/22 | 7.92 | 7.22 W | 0.00 | 9 of 11 - Sale [25] |
| | 13.000 | 18.33 | 11/29/22 | 205.37 | 187.04 W | 0.00 | 10 of 11 - Sale [25] |
| | 12.153 | 17.14 | 11/29/22 | 116.04 | 98.90 W | 0.00 | 11 of 11 - Sale [25] |
| 12/09/22 | 75.000 | 105.74 | Various | 680.08 | 574.34 W | 0.00 | Total of 11 transactions |
| | | 4 transactions for 12/12/22. Total proceeds and cost reported to the IRS. | | | | | |
| | 13.000 | 16.45 | 12/08/22 | 210.89 | ... | -194.44 | 1 of 4 - Sale [25] |
| | 6.591 | 8.34 | 12/08/22 | 65.73 | ... | -57.39 | 2 of 4 - Sale [25] |
| | 3.307 | 4.18 | 12/08/22 | 40.58 | ... | -36.40 | 3 of 4 - Sale [25] |
| | 0.500 | 0.63 | 12/08/22 | 8.14 | ... | -7.51 | 4 of 4 - Sale [25] |
| 12/12/22 | 23.398 | 29.60 | Various | 325.34 | ... | -295.74 | Total of 4 transactions |
| | | 25 transactions for 12/12/22. Total proceeds and cost reported to the IRS. | | | | | |
| | 2.000 | 2.53 | 11/29/22 | 19.09 | 16.56 W | 0.00 | 1 of 25 - Sale [25] |
| | 10.438 | 13.20 | 11/29/22 | 99.66 | 86.46 W | 0.00 | 2 of 25 - Sale [25] |
| | 3.000 | 3.79 | 11/29/22 | 20.09 | 16.30 W | 0.00 | 3 of 25 - Sale [25] |
| | 1.000 | 1.26 | 12/01/22 | 6.64 | 5.38 W | 0.00 | 4 of 25 - Sale [25] |
| | 1.000 | 1.26 | 12/05/22 | 3.59 | 2.33 W | 0.00 | 5 of 25 - Sale [25] |
| | 2.000 | 2.53 | 12/05/22 | 8.30 | 5.77 W | 0.00 | 6 of 25 - Sale [25] |
| | 2.591 | 3.28 | 12/05/22 | 10.60 | 7.32 W | 0.00 | 7 of 25 - Sale [25] |
| | 8.909 | 11.27 | 12/05/22 | 36.78 | 25.51 W | 0.00 | 8 of 25 - Sale [25] |
| | 10.500 | 13.28 | 12/05/22 | 47.35 | 34.07 W | 0.00 | 9 of 25 - Sale [25] |
| | 5.438 | 6.88 | 12/05/22 | 37.91 | 31.03 W | 0.00 | 10 of 25 - Sale [25] |
| | 3.153 | 3.99 | 12/05/22 | 20.27 | 16.28 W | 0.00 | 11 of 25 - Sale [25] |
| | 3.317 | 4.20 | 12/05/22 | 22.77 | 18.57 W | 0.00 | 12 of 25 - Sale [25] |
| | 8.500 | 10.75 | 12/05/22 | 60.59 | 49.84 W | 0.00 | 13 of 25 - Sale [25] |
| | 4.409 | 5.58 | 12/05/22 | 44.01 | 38.43 W | 0.00 | 14 of 25 - Sale [25] |
| | 1.000 | 1.26 | 12/05/22 | 10.94 | 9.68 W | 0.00 | 15 of 25 - Sale [25] |
| | 6.500 | 8.22 | 12/05/22 | 71.09 | 62.87 W | 0.00 | 16 of 25 - Sale [25] |
| | 11.030 | 13.95 | 12/05/22 | 133.72 | 119.77 W | 0.00 | 17 of 25 - Sale [25] |
| | 11.683 | 14.78 | 12/05/22 | 127.79 | 113.01 W | 0.00 | 18 of 25 - Sale [25] |
| | 0.409 | 0.52 | 12/05/22 | 4.42 | 3.90 W | 0.00 | 19 of 25 - Sale [25] |
| | 1.909 | 2.41 | 12/05/22 | 20.54 | 18.13 W | 0.00 | 20 of 25 - Sale [25] |
| | 1.409 | 1.78 | 12/05/22 | 13.10 | 11.32 W | 0.00 | 21 of 25 - Sale [25] |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Markets Inc. as agent for Robinhood Securities LLC | **Proceeds from Broker and Barter Exchange Transactions** | Account   866873813 |
|---|---|---|
| 2022   1099-B*   OMB No. 1545-0715 | (continued) | 02/13/2023 |

**LONG TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949, Part II with Box D checked. Basis is provided to the IRS. *(Line 12)*
"Gain or loss (-)" is NOT reported to the IRS.

**a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional Information |
|---|---|---|---|---|---|---|---|
| **META MATERIALS INC. COMMON STO CK / CUSIP: 59134N104 / Symbol: (cont'd)** | | | | | | | |
| | 1.562 | 1.98 | 12/05/22 | 14.44 | 12.46 W | 0.00 | 22 of 25 - Sale [25] |
| | 16.438 | 20.79 | 12/05/22 | 152.94 | 132.15 W | 0.00 | 23 of 25 - Sale [25] |
| | 8.091 | 10.24 | 12/05/22 | 56.46 | 46.22 W | 0.00 | 24 of 25 - Sale [25] |
| | 0.163 | 0.21 | 12/08/22 | 2.01 | 1.80 W | 0.00 | 25 of 25 - Sale [25] |
| 12/12/22 | 126.448 | 159.94 | Various | 1,045.10 | 885.16 W | 0.00 | Total of 25 transactions |
| | *6 transactions for 12/30/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 16.438 | 18.99 | 12/08/22 | 162.31 | ... | -143.32 | 1 of 6 - Sale [25] |
| | 8.091 | 9.35 | 12/08/22 | 61.07 | ... | -51.72 | 2 of 6 - Sale [25] |
| | 5.562 | 6.42 | 12/08/22 | 55.47 | ... | -49.05 | 3 of 6 - Sale [25] |
| | 2.000 | 2.31 | 12/08/22 | 20.23 | ... | -17.92 | 4 of 6 - Sale [25] |
| | 1.562 | 1.80 | 12/08/22 | 15.33 | ... | -13.53 | 5 of 6 - Sale [25] |
| | 1.409 | 1.63 | 12/08/22 | 13.90 | ... | -12.27 | 6 of 6 - Sale [25] |
| 12/30/22 | 35.062 | 40.50 | Various | 328.31 | ... | -287.81 | Total of 6 transactions |
| | *20 transactions for 12/30/22. Total proceeds and cost reported to the IRS.* | | | | | | |
| | 10.438 | 12.06 | 12/08/22 | 105.61 | 67.13 W | -26.42 | 1 of 20 - Sale [25] |
| | 1.000 | 1.15 | 12/08/22 | 4.16 | 3.01 W | 0.00 | 2 of 20 - Sale [25] |
| | 2.000 | 2.31 | 12/08/22 | 9.44 | 7.13 W | 0.00 | 3 of 20 - Sale [25] |
| | 2.591 | 2.99 | 12/08/22 | 12.08 | 9.09 W | 0.00 | 4 of 20 - Sale [25] |
| | 8.909 | 10.29 | 12/08/22 | 41.86 | 31.57 W | 0.00 | 5 of 20 - Sale [25] |
| | 10.500 | 12.13 | 12/08/22 | 53.34 | 41.21 W | 0.00 | 6 of 20 - Sale [25] |
| | 5.438 | 6.28 | 12/08/22 | 41.01 | 34.73 W | 0.00 | 7 of 20 - Sale [25] |
| | 3.000 | 3.46 | 12/08/22 | 21.81 | 18.35 W | 0.00 | 8 of 20 - Sale [25] |
| | 1.000 | 1.15 | 12/08/22 | 7.22 | 6.07 W | 0.00 | 9 of 20 - Sale [25] |
| | 3.153 | 3.64 | 12/08/22 | 22.07 | 18.43 W | 0.00 | 10 of 20 - Sale [25] |
| | 3.317 | 3.83 | 12/08/22 | 24.66 | 20.83 W | 0.00 | 11 of 20 - Sale [25] |
| | 8.500 | 9.82 | 12/08/22 | 65.44 | 55.62 W | 0.00 | 12 of 20 - Sale [25] |
| | 4.409 | 5.09 | 12/08/22 | 46.52 | 41.43 W | 0.00 | 13 of 20 - Sale [25] |
| | 1.000 | 1.16 | 12/08/22 | 11.51 | 10.35 W | 0.00 | 14 of 20 - Sale [25] |
| | 6.500 | 7.51 | 12/08/22 | 74.80 | 67.29 W | 0.00 | 15 of 20 - Sale [25] |
| | 11.030 | 12.74 | 12/08/22 | 140.01 | 127.27 W | 0.00 | 16 of 20 - Sale [25] |
| | 11.683 | 13.49 | 12/08/22 | 134.45 | 120.96 W | 0.00 | 17 of 20 - Sale [25] |
| | 0.163 | 0.19 | 12/08/22 | 2.10 | 1.91 W | 0.00 | 18 of 20 - Sale [25] |
| | 0.409 | 0.47 | 12/08/22 | 4.65 | 4.18 W | 0.00 | 19 of 20 - Sale [25] |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Markets Inc. as agent for Robinhood Securities LLC | **Proceeds from Broker and Barter Exchange Transactions** | | Account    866873813 | |
|---|---|---|---|---|
| 2022    1099-B*   OMB No. 1545-0715 | (continued) | | 02/13/2023 | |

**LONG TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949, Part II with Box D checked. Basis is provided to the IRS. *(Line 12)*
Gain or loss (-)* is NOT reported to the IRS.

a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC. COMMON STO CK / CUSIP: 59134N104 / Symbol:  (cont'd) | | | | | | | |
| | 1.909 | 2.20 | 12/08/22 | 21.63 | 19.43 *W* | 0.00 | *20 of 20 - Sale* [25] |
| 12/30/22 | 96.948 | 111.96 | Various | 844.37 | 705.99 *W* | -26.42 | Total of 20 transactions |
| | Security total: 1,651.68✗ 1,311.33 | | | 7,511.05 | 5,589.75 *W* | -609.97 | |
| ENSEONICS HOLDINGS, INC. / CUSIP: 81727U105 / Symbol: | | | | | | | |
| 11/21/22 | 4.584 | 5.28 | 06/24/21 | 22.92 | ... | -17.64 | Sale [25] |
| Totals : | | 1,316.61 | | 7,533.97 | 5,589.75 *W* | -627.61 | |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s).

| Robinhood Markets Inc. as agent for Robinhood Securities LLC 2022 | | Non-Reportable Actions | | | | Account    866873813 02/13/2023 | | |
|---|---|---|---|---|---|---|---|---|

| Security Description | CUSIP and/or symbol | Date | Quantity | Amount | Transaction type | Notes |
|---|---|---|---|---|---|---|
| META METALS INC PREFERRED (SER IES A) | 59134N203 | 12/13/22 | -356.73 | 0.00 | Merger | |
| NEXT BRIDGE HYDROCARBONS INC. | 591994371 | 12/13/22 | 356.73 | 0.00 | Merger | |



# 2023 TAX REPORTING STATEMENT

PATRICK JAY THORSON

| | |
|---|---|
| Account No.  **Z24-392751** | Customer Service:  800-544-6666 |
| Recipient ID No.  ***-**-3691 | Payer's Fed ID Number:  04-3523567 |

## FORM 1099-B*  2023 Proceeds from Broker and Barter Exchange Transactions

Copy B for Recipient OMB No. 1545-0715

**Short-term transactions for which basis is reported to the IRS** --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

**1a** Description of property, Stock or Other Symbol, CUSIP

| Action | Quantity | **1b** Date Acquired | **1c** Date Sold or Disposed | **1d** Proceeds | **1e** Cost or Other Basis (b) | **1f** Accrued Market Discount | **1g** Wash Sale Loss Disallowed | Gain/Loss (-) | **4** Federal Income Tax Withheld | **14** State **16** State Tax Withheld |
|---|---|---|---|---|---|---|---|---|---|---|
| GLOBAL TECH INDS GROUP INC COM, GTII, 37955R107 | | | | | | | | | | |
| Sale | 123.000 | 03/14/23 | 06/12/23 | 104.54 | 252.15 | | | -147.61 | | |
| Sale | 28.000 | 03/14/23 | 06/14/23 | 21.84 | 57.40 | | | -35.56 | | |
| Sale | 72.000 | 03/29/23 | 06/14/23 | 56.15 | 165.96 | | | -109.81 | | |
| Sale | 4.000 | 03/21/23 | 07/05/23 | 3.27 | 7.53 | | | -4.26 | | |
| Sale | 28.000 | 03/29/23 | 07/05/23 | 22.91 | 64.54 | | | -41.63 | | |
| Sale | 94.000 | 03/29/23 | 07/05/23 | 76.90 | 217.61 | | | -140.71 | | |
| Sale | 50.000 | 03/30/23 | 07/05/23 | 40.90 | 99.50 | | | -58.60 | | |
| Sale | 4.000 | 03/30/23 | 07/05/23 | 3.27 | 7.96 | | | -4.69 | | |
| Sale | 21.000 | 03/30/23 | 10/02/23 | 17.54 | 41.79 | | 13.86 | -24.25 | | |
| Sale | 31.000 | 04/07/23 | 10/02/23 | 25.88 | 59.76 | | | -33.88 | | |
| **Subtotals** | | | | **1,327.10** | **2,897.89** | | **302.68** | | | |
| HUB CYBER SECURITY LTD ILS0.10, M6000J101 | | | | | | | | | | |
| Sale | 102.000 | 10/09/23 | 10/11/23 | 42.91 | 64.36 | | | -21.45 | | |
| INVO BIOSCIENCE INC COM NEW, INVO, 44984F401 | | | | | | | | | | |
| Sale | 49.000 | 11/10/23 | 11/13/23 | 77.93 | 79.87 | | | -1.94 | | |
| META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104 | | | | | | | | | | |
| Sale | 0.602 | 11/27/22 | 06/16/23 | 0.13 | 1.10 | | 0.97 | -0.97 | | |
| Sale | 100.000 | 01/13/23 | 06/16/23 | 22.10 | 103.27 | | 81.17 | -81.17 | | |
| Sale | 5.399 | 01/13/23 | 06/16/23 | 1.20 | 5.57 | | 4.37 | -4.37 | | |
| Sale | 102.000 | 01/13/23 | 06/16/23 | 22.99 | 109.77 | | 86.78 | -86.78 | | |
| Sale | 4.000 | 01/13/23 | 06/16/23 | 0.90 | 4.19 | | 3.29 | -3.29 | | |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you this income is taxable and the IRS determines that it has not been reported.

01/15/2024 9006000000        Pages 6 of 20



# 2023 TAX REPORTING STATEMENT
PATRICK JAY THORSON

| | |
|---|---|
| Account No. **Z24-392751** | Customer Service: 800-544-6666 |
| Recipient ID No. ***-**-3691 | Payer's Fed ID Number: 04-3523567 |

## FORM 1099-B*     2023 Proceeds from Broker and Barter Exchange Transactions
Copy B for Recipient OMB No. 1545-0715

Short-term transactions for which basis **is reported** to the IRS --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold type**)

**1a** Description of property, Stock or Other Symbol, CUSIP

| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
|---|---|---|---|---|---|---|---|---|---|---|
| **META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104** | | | | | | | | | | |
| Sale | 64.203 | 01/13/23 | 06/16/23 | 14.46 | 66.30 | | 51.84 | -51.84 | | |
| Sale | 13.000 | 01/13/23 | 06/16/23 | 2.93 | 13.42 | | 10.49 | -10.49 | | |
| Sale | 5.399 | 01/13/23 | 06/16/23 | 1.22 | 5.58 | | 4.36 | -4.36 | | |
| Sale | 2.473 | 01/14/23 | 06/16/23 | 0.56 | 2.32 | | 1.76 | -1.76 | | |
| Sale | 7.527 | 02/03/23 | 06/16/23 | 1.70 | 6.94 | | 5.24 | -5.24 | | |
| Sale | 192.000 | 02/03/23 | 06/16/23 | 44.87 | 204.39 | | 159.52 | -159.52 | | |
| Sale | 100.000 | 02/10/23 | 06/16/23 | 22.53 | 87.25 | | 64.72 | -64.72 | | |
| Sale | 100.000 | 02/10/23 | 06/16/23 | 22.53 | 85.45 | | 62.92 | -62.92 | | |
| Sale | 7.399 | 02/10/23 | 06/16/23 | 1.65 | 6.32 | | 4.67 | -4.67 | | |
| Sale | 214.000 | 02/10/23 | 06/16/23 | 50.01 | 182.67 | | 132.66 | -132.66 | | |
| Sale | 92.602 | 02/10/23 | 06/16/23 | 21.64 | 79.12 | | 57.48 | -57.48 | | |
| Sale | 100.000 | 02/10/23 | 06/16/23 | 23.37 | 85.45 | | 62.08 | -62.08 | | |
| Sale | 76.399 | 02/10/23 | 06/16/23 | 17.85 | 65.28 | | 47.43 | -47.43 | | |
| Sale | 43.602 | 02/10/23 | 06/16/23 | 10.19 | 37.25 | | 27.06 | -27.06 | | |
| Sale | 23.000 | 02/10/23 | 06/16/23 | 5.38 | 19.65 | | 14.27 | -14.27 | | |
| Sale | 17.602 | 02/10/23 | 06/16/23 | 4.11 | 15.35 | | 11.24 | -11.24 | | |
| Sale | 7.399 | 02/10/23 | 06/16/23 | 1.73 | 6.46 | | 4.73 | -4.73 | | |
| Sale | 6.000 | 02/10/23 | 06/16/23 | 1.40 | 5.23 | | 3.83 | -3.83 | | |
| Sale | 100.000 | 02/11/23 | 06/16/23 | 23.37 | 84.86 | | 61.49 | -61.49 | | |
| Sale | 70.000 | 02/11/23 | 06/16/23 | 16.36 | 59.52 | | 43.16 | -43.16 | | |
| Sale | 33.399 | 02/11/23 | 06/16/23 | 7.81 | 28.35 | | 20.54 | -20.54 | | |
| Sale | 4.000 | 02/11/23 | 06/16/23 | 0.93 | 3.58 | | 2.65 | -2.65 | | |
| Sale | 239.602 | 02/17/23 | 06/16/23 | 55.99 | 139.88 | | 83.89 | -83.89 | | |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you this income is taxable and the IRS determines that it has not been reported.

 **Fidelity** INVESTMENTS

# 2023 TAX REPORTING STATEMENT
PATRICK JAY THORSON

Account No.  **Z24-392751**  Customer Service:  800-544-6666
Recipient ID No.  ***-**-3691  Payer's Fed ID Number: 04-3523567

---

**FORM 1099-B\***  **2023 Proceeds from Broker and Barter Exchange Transactions**  Copy B for Recipient OMB No. 1545-0715

**Short-term transactions for which basis is reported to the IRS** --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

**1a** Description of property, Stock or Other Symbol, CUSIP

| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
|---|---|---|---|---|---|---|---|---|---|---|
| META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104 | | | | | | | | | | |
| Sale | 70.000 | 02/17/23 | 06/16/23 | 16.36 | 40.87 | | 24.51 | -24.51 | | |
| Sale | 35.000 | 02/17/23 | 06/16/23 | 8.18 | 20.50 | | 12.32 | -12.32 | | |
| Sale | 25.000 | 02/17/23 | 06/16/23 | 5.84 | 15.18 | | 9.34 | -9.34 | | |
| Sale | 13.000 | 02/17/23 | 06/16/23 | 3.04 | 7.87 | | 4.83 | -4.83 | | |
| Sale | 10.000 | 02/17/23 | 06/16/23 | 2.34 | 5.84 | | 3.50 | -3.50 | | |
| Sale | 6.000 | 02/17/23 | 06/16/23 | 1.40 | 3.51 | | 2.11 | -2.11 | | |
| Sale | 4.000 | 02/17/23 | 06/16/23 | 0.93 | 2.42 | | 1.49 | -1.49 | | |
| Sale | 2.000 | 02/17/23 | 06/16/23 | 0.47 | 1.21 | | 0.74 | -0.74 | | |
| Sale | 1.000 | 02/17/23 | 06/16/23 | 0.23 | 0.59 | | 0.36 | -0.36 | | |
| Sale | 77.602 | 02/21/23 | 06/16/23 | 18.14 | 54.42 | | 36.28 | -36.28 | | |
| Sale | 14.000 | 02/21/23 | 06/16/23 | 3.27 | 9.81 | | 6.54 | -6.54 | | |
| Sale | 700.000 | 02/22/23 | 06/16/23 | 163.59 | 486.31 | | 322.72 | -322.72 | | |
| Sale | 50.000 | 02/22/23 | 06/16/23 | 11.68 | 34.74 | | 23.06 | -23.06 | | |
| Sale | 3.000 | 02/22/23 | 06/16/23 | 0.70 | 2.08 | | 1.38 | -1.38 | | |
| Sale | 313.602 | 02/26/23 | 06/16/23 | 73.29 | 221.83 | | 148.54 | -148.54 | | |
| Sale | 55.399 | 02/26/23 | 06/16/23 | 12.95 | 39.16 | | 26.21 | -26.21 | | |
| Sale | 26.000 | 02/26/23 | 06/16/23 | 6.08 | 18.38 | | 12.30 | -12.30 | | |
| Sale | 25.000 | 02/26/23 | 06/16/23 | 5.84 | 17.93 | | 12.09 | -12.09 | | |
| Sale | 14.000 | 02/26/23 | 06/16/23 | 3.27 | 9.91 | | 6.64 | -6.64 | | |
| Sale | 6.000 | 02/26/23 | 06/16/23 | 1.40 | 4.25 | | 2.85 | -2.85 | | |
| Sale | 4.000 | 02/26/23 | 06/16/23 | 0.93 | 2.87 | | 1.94 | -1.94 | | |
| Sale | 275.000 | 02/27/23 | 06/16/23 | 64.27 | 197.90 | | 133.63 | -133.63 | | |
| Sale | 15.000 | 02/27/23 | 06/16/23 | 3.51 | 10.79 | | 7.28 | -7.28 | | |

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**





# 2023 TAX REPORTING STATEMENT

PATRICK JAY THORSON

| | |
|---|---|
| Account No. | **Z24-392751** |
| Recipient ID No. | ***-**-3691 |

Customer Service: 800-544-6666
Payer's Fed ID Number: 04-3523567

**FORM 1099-B**    **2023 Proceeds from Broker and Barter Exchange Transactions**    Copy B for Recipient OMB No. 1545-0715

Short-term transactions for which basis **is reported** to the IRS --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

**1a Description of property, Stock or Other Symbol, CUSIP**

| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
|---|---|---|---|---|---|---|---|---|---|---|
| META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104 | | | | | | | | | | |
| Sale | 267.399 | 02/28/23 | 06/16/23 | 62.49 | 182.28 | | 119.79 | -119.79 | | |
| Sale | 263.000 | 02/28/23 | 06/16/23 | 61.46 | 181.22 | | 119.76 | -119.76 | | |
| Sale | 43.000 | 02/28/23 | 06/16/23 | 10.05 | 29.31 | | 19.26 | -19.26 | | |
| Sale | 37.000 | 02/28/23 | 06/16/23 | 8.65 | 25.22 | | 16.57 | -16.57 | | |
| Sale | 15.000 | 02/28/23 | 06/16/23 | 3.51 | 10.33 | | 6.82 | -6.82 | | |
| Sale | 2.000 | 02/28/23 | 06/16/23 | 0.47 | 1.38 | | 0.91 | -0.91 | | |
| Sale | 97.602 | 03/01/23 | 06/16/23 | 22.81 | 57.22 | | 34.41 | -34.41 | | |
| Sale | 40.602 | 03/01/23 | 06/16/23 | 9.49 | 23.82 | | 14.33 | -14.33 | | |
| Sale | 2.399 | 03/01/23 | 06/16/23 | 0.56 | 1.40 | | 0.84 | -0.84 | | |
| Sale | 2.000 | 03/01/23 | 06/16/23 | 0.47 | 1.17 | | 0.70 | -0.70 | | |
| Sale | 257.000 | 03/03/23 | 06/16/23 | 60.06 | 145.33 | | 85.27 | -85.27 | | |
| Sale | 186.602 | 03/03/23 | 06/16/23 | 43.61 | 105.51 | | 61.90 | -61.90 | | |
| Sale | 100.000 | 03/03/23 | 06/16/23 | 23.37 | 56.55 | | 33.18 | -33.18 | | |
| Sale | 99.000 | 03/03/23 | 06/16/23 | 23.14 | 55.99 | | 32.85 | -32.85 | | |
| Sale | 57.000 | 03/03/23 | 06/16/23 | 13.32 | 32.23 | | 18.91 | -18.91 | | |
| Sale | 43.000 | 03/03/23 | 06/16/23 | 10.05 | 24.32 | | 0.40 | -14.27 | | |
| Sale | 40.000 | 03/03/23 | 06/16/23 | 9.35 | 22.62 | | | -13.27 | | |
| Sale | 7.399 | 03/03/23 | 06/16/23 | 1.73 | 4.18 | | | -2.45 | | |
| Sale | 5.000 | 03/03/23 | 06/16/23 | 1.17 | 2.82 | | | -1.65 | | |
| Sale | 468.399 | 03/06/23 | 06/16/23 | 109.46 | 255.30 | | | -145.84 | | |
| Sale | 131.602 | 03/06/23 | 06/16/23 | 30.76 | 71.73 | | | -40.97 | | |
| Sale | 100.000 | 03/06/23 | 06/16/23 | 23.37 | 54.50 | | | -31.13 | | |
| Sale | 82.399 | 03/06/23 | 06/16/23 | 19.26 | 44.79 | | | -25.53 | | |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you this income is taxable and the IRS determines that it has not been reported.



# 2023 TAX REPORTING STATEMENT

PATRICK JAY THORSON

Account No.  **Z24-392751**  Customer Service:  800-544-6666
Recipient ID No.  ***-**-3691  Payer's Fed ID Number: 04-3523567

| FORM 1099-B* | 2023 Proceeds from Broker and Barter Exchange Transactions | Copy B for Recipient OMB No. 1545-0715 |
|---|---|---|

**Short-term transactions for which basis is reported to the IRS** --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

**1a** Description of property, Stock or Other Symbol, CUSIP

| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
|---|---|---|---|---|---|---|---|---|---|---|
| **META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104** | | | | | | | | | | |
| Sale | 32.602 | 03/06/23 | 06/16/23 | 7.62 | 19.63 | | | -12.01 | | |
| Sale | 7.000 | 03/06/23 | 06/16/23 | 1.64 | 4.19 | | | -2.55 | | |
| Sale | 252.399 | 03/09/23 | 06/16/23 | 58.99 | 142.14 | | | -83.15 | | |
| Sale | 220.000 | 03/09/23 | 06/16/23 | 51.41 | 124.29 | | | -72.88 | | |
| Sale | 88.000 | 03/09/23 | 06/16/23 | 20.57 | 49.56 | | | -28.99 | | |
| Sale | 637.000 | 04/14/23 | 06/16/23 | 148.87 | 138.23 | | | 10.64 | | |
| Sale | 600.000 | 04/14/23 | 06/16/23 | 140.22 | 130.20 | | | 10.02 | | |
| Sale | 530.000 | 04/14/23 | 06/16/23 | 123.86 | 124.55 | | | -0.69 | | |
| Sale | 300.000 | 04/14/23 | 06/16/23 | 70.11 | 65.04 | | | 5.07 | | |
| Sale | 300.000 | 04/14/23 | 06/16/23 | 70.11 | 65.10 | | | 5.01 | | |
| Sale | 127.399 | 04/14/23 | 06/16/23 | 29.74 | 27.65 | | | 2.09 | | |
| Sale | 392.000 | 02/10/23 | 06/20/23 | 82.34 | 366.60 | | | -284.26 | | |
| Sale | 183.000 | 02/10/23 | 06/20/23 | 38.45 | 157.74 | | | -119.29 | | |
| Sale | 400.000 | 02/11/23 | 06/20/23 | 84.04 | 346.88 | | | -262.84 | | |
| Sale | 431.000 | 02/21/23 | 06/20/23 | 90.55 | 257.58 | | | -167.03 | | |
| Sale | 1,389.000 | 02/27/23 | 07/11/23 | 262.38 | 977.37 | | | -714.99 | | |
| Sale | 611.000 | 02/28/23 | 07/11/23 | 115.42 | 426.99 | | | -311.57 | | |
| Sale | 429.000 | 03/03/23 | 07/11/23 | 80.39 | 268.53 | | | -188.14 | | |
| Sale | 359.000 | 03/03/23 | 07/11/23 | 67.28 | 204.87 | | | -137.59 | | |
| Sale | 209.000 | 03/03/23 | 07/11/23 | 39.16 | 115.29 | | | -76.13 | | |
| Sale | 20.000 | 03/24/23 | 07/11/23 | 3.75 | 10.52 | | | -6.77 | | |
| Sale | 12.000 | 03/24/23 | 07/11/23 | 2.24 | 6.26 | | | -4.02 | | |
| Sale | 172.602 | 04/14/23 | 07/11/23 | 32.35 | 37.45 | | | -5.10 | | |

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**





# 2023 TAX REPORTING STATEMENT

PATRICK JAY THORSON

| | |
|---|---|
| Account No.   **Z24-392751** | Customer Service:   800-544-6666 |
| Recipient ID No. ***-**-3691 | Payer's Fed ID Number: 04-3523567 |

## FORM 1099-B*        2023 Proceeds from Broker and Barter Exchange Transactions        Copy B for Recipient OMB No. 1545-0715

**Short-term transactions for which basis is reported to the IRS** --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

1a Description of property, Stock or Other Symbol, CUSIP

| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
|---|---|---|---|---|---|---|---|---|---|---|
| META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104 | | | | | | | | | | |
| Sale | 252.324 | 04/14/23 | 07/11/23 | 47.29 | 54.68 | | | -7.39 | | |
| Sale | 46.074 | 04/14/23 | 07/11/23 | 8.64 | 10.00 | | | -1.36 | | |
| Sale | 153.926 | 04/14/23 | 07/13/23 | 29.12 | 33.40 | | | -4.28 | | |
| Sale | 146.074 | 04/14/23 | 07/13/23 | 27.64 | 31.70 | | | -4.06 | | |
| Sale | 53.926 | 04/14/23 | 10/02/23 | 11.44 | 11.70 | | 0.26 | -0.26 | | |
| Sale | 181.000 | 04/14/23 | 10/02/23 | 38.39 | 39.28 | | 0.89 | -0.89 | | |
| Sale | 181.000 | 04/14/23 | 10/02/23 | 38.39 | 39.28 | | 0.89 | -0.89 | | |
| Sale | 100.000 | 04/14/23 | 10/02/23 | 21.21 | 21.69 | | 0.48 | -0.48 | | |
| Sale | 100.000 | 04/14/23 | 10/02/23 | 21.21 | 21.70 | | 0.23 | -0.49 | | |
| Sale | 100.000 | 04/14/23 | 10/02/23 | 21.21 | 21.70 | | | -0.49 | | |
| Sale | 30.000 | 04/14/23 | 10/02/23 | 6.36 | 6.51 | | | -0.15 | | |
| Sale | 30.000 | 04/14/23 | 10/02/23 | 6.36 | 7.05 | | | -0.69 | | |
| Sale | 19.000 | 04/14/23 | 10/02/23 | 4.03 | 4.12 | | | -0.09 | | |
| Sale | 5.074 | 04/14/23 | 10/02/23 | 1.08 | 1.10 | | | -0.02 | | |
| Sale | 16.000 | 04/14/23 | 10/03/23 | 3.83 | 3.57 | | | 0.26 | | |
| Sale | 13.926 | 04/14/23 | 10/03/23 | 3.33 | 3.02 | | | 0.31 | | |
| Sale | 12.000 | 04/14/23 | 10/03/23 | 2.87 | 2.60 | | | 0.27 | | |
| Sale | 258.074 | 05/03/23 | 10/03/23 | 61.76 | 47.98 | | | 13.78 | | |
| Sale | 151.926 | 05/03/23 | 10/03/23 | 34.40 | 28.24 | | | 6.16 | | |
| Sale | 35.000 | 05/03/23 | 10/03/23 | 7.92 | 6.54 | | | 1.38 | | |
| Sale | 10.000 | 05/03/23 | 10/03/23 | 2.26 | 1.87 | | | 0.39 | | |
| Sale | 46.074 | 05/04/23 | 10/03/23 | 10.43 | 9.17 | | | 1.26 | | |
| Sale | 2.000 | 05/10/23 | 10/03/23 | 0.45 | 0.45 | | | 0.00 | | |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you this income is taxable and the IRS determines that it has not been reported.



# 2023 TAX REPORTING STATEMENT

PATRICK JAY THORSON

Account No.    Z24-392751    Customer Service:    800-544-6666
Recipient ID No. ***-**-3691    Payer's Fed ID Number: 04-3523567

**FORM 1099-B\***          **2023 Proceeds from Broker and Barter Exchange Transactions**          Copy B for Recipient OMB No. 1545-0715

Short-term transactions for which basis **is reported** to the IRS --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes **2, 5 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

| 1a Description of property, Stock or Other Symbol, CUSIP | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld / 14 State / 16 State Tax Withheld |
| META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104 | | | | | | | | | |
| Sale | 130.000 | 05/15/23 | 10/03/23 | 29.44 | 26.37 | | | 3.07 | |
| Sale | 100.000 | 04/24/23 | 10/12/23 | 21.21 | 21.71 | | | -0.50 | |
| Sale | 141.000 | 04/24/23 | 10/12/23 | 29.91 | 30.62 | | | -0.71 | |
| Sale | 5.000 | 04/24/23 | 10/12/23 | 1.06 | 1.08 | | | -0.02 | |
| Sale | 20.000 | 04/24/23 | 11/02/23 | 2.25 | 4.34 | | | -2.09 | |
| Sale | 130.000 | 05/08/23 | 11/02/23 | 14.63 | 21.13 | | | -6.50 | |
| Sale | 150.000 | 05/08/23 | 11/02/23 | 16.87 | 24.40 | | | -7.53 | |
| Sale | 4.000 | 05/15/23 | 11/02/23 | 0.45 | 0.81 | | | -0.36 | |
| Subtotals | 15,835.411 | | | 3,503.16 | 8,716.58 | | 2,483.92 | | |
| MOON EQUITY HLDGS CORP COM, MONI, 615430105 | | | | | | | | | |
| Sale | 45.000 | 05/31/23 | 11/03/23 | 1.15 | 0.86 | | | 0.29 | |
| Sale | 184.000 | 06/01/23 | 11/03/23 | 4.69 | 3.81 | | | 0.88 | |
| Sale | 706.000 | 10/16/23 | 11/03/23 | 18.00 | 21.18 | | | -3.18 | |
| Subtotals | | | | 23.84 | 25.85 | | | | |
| MULLEN AUTOMOTIVE INC COM, 62526P208 | | | | | | | | | |
| Sale | 1.000 | 04/24/23 | 05/15/23 | 1.24 | 1.03 | | | 0.21 | |
| Sale | 1.000 | 05/05/23 | 07/07/23 | 0.21 | 1.50 | | 1.29 | -1.29 | |
| Sale | 149.000 | 07/07/23 | 07/07/23 | 31.33 | 32.78 | | 0.71 | -1.45 | |
| Subtotals | | | | 32.78 | 35.31 | | 2.00 | | |

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you** this income is taxable and the IRS determines that it has not been reported.





# 2023 TAX REPORTING STATEMENT

PATRICK JAY THORSON

Account No.    **Z24-392751**    Customer Service:    800-544-6666
Recipient ID No. ***-**-3691    Payer's Fed ID Number: 04-3523567

| **FORM 1099-B\*** | **2023 Proceeds from Broker and Barter Exchange Transactions** | Copy B for Recipient OMB No. 1545-0715 |
| --- | --- | --- |

**Long-term transactions for which basis is reported to the IRS** --report on Form 8949 with Box D checked and/or Schedule D, Part II
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

**1a** Description of property, Stock or Other Symbol, CUSIP

| Action | Quantity | **1b** Date Acquired | **1c** Date Sold or Disposed | **1d** Proceeds | **1e** Cost or Other Basis (b) | **1f** Accrued Market Discount | **1g** Wash Sale Loss Disallowed | Gain/Loss (-) | **4** Federal Income Tax Withheld | **14** State **16** State Tax Withheld |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104 | | | | | | | | | | |
| Sale | 0.010 | 04/04/21 | 06/16/23 | 0.00 | 0.08 | | 0.08 | -0.08 | | |
| Sale | 4.409 | 04/09/21 | 06/16/23 | 0.97 | 46.90 | | 45.93 | -45.93 | | |
| Sale | 11.683 | 04/10/21 | 06/16/23 | 2.58 | 135.43 | | 132.85 | -132.85 | | |
| Sale | 7.745 | 04/10/21 | 06/16/23 | 1.71 | 98.94 | | 97.23 | -97.23 | | |
| Sale | 6.500 | 04/10/21 | 06/16/23 | 1.44 | 75.34 | | 73.90 | -73.90 | | |
| Sale | 1.000 | 04/10/21 | 06/16/23 | 0.22 | 11.58 | | 11.36 | -11.36 | | |
| Sale | 1.000 | 04/10/21 | 06/16/23 | 0.22 | 3.53 | | 3.31 | -3.31 | | |
| Sale | 8.909 | 04/11/21 | 06/16/23 | 1.97 | 36.05 | | 34.08 | -34.08 | | |
| Sale | 2.592 | 04/11/21 | 06/16/23 | 0.57 | 10.40 | | 9.83 | -9.83 | | |
| Sale | 2.000 | 04/11/21 | 06/16/23 | 0.44 | 8.14 | | 7.70 | -7.70 | | |
| Sale | 0.164 | 04/13/21 | 06/16/23 | 0.04 | 2.12 | | 2.08 | -2.08 | | |
| Sale | 10.500 | 04/15/21 | 06/16/23 | 2.32 | 46.47 | | 44.15 | -44.15 | | |
| Sale | 12.592 | 04/20/21 | 06/16/23 | 2.78 | 86.75 | | 83.97 | -83.97 | | |
| Sale | 1.347 | 04/20/21 | 06/16/23 | 0.30 | 22.15 | | 21.85 | -21.85 | | |
| Sale | 0.500 | 04/20/21 | 06/16/23 | 0.11 | 8.25 | | 8.14 | -8.14 | | |
| Sale | 7.245 | 04/22/21 | 06/16/23 | 1.60 | 73.93 | | 72.33 | -72.33 | | |
| Sale | 3.500 | 04/22/21 | 06/16/23 | 0.77 | 35.73 | | 34.96 | -34.96 | | |
| Sale | 0.500 | 04/22/21 | 06/16/23 | 0.11 | 5.11 | | 5.00 | -5.00 | | |
| Sale | 8.490 | 04/24/21 | 06/16/23 | 1.88 | 64.39 | | 62.51 | -62.51 | | |
| Sale | 3.317 | 04/24/21 | 06/16/23 | 0.73 | 24.29 | | 23.56 | -23.56 | | |
| Sale | 94.000 | 04/24/21 | 06/16/23 | 21.17 | 799.24 | | 778.07 | -778.07 | | |
| Sale | 94.000 | 04/24/21 | 06/16/23 | 21.96 | 800.47 | | 778.51 | -778.51 | | |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you this income is taxable and the IRS determines that it has not been reported.





# 2023 TAX REPORTING STATEMENT

PATRICK JAY THORSON

Account No.   Z24-392751   Customer Service:   800-544-6666
Recipient ID No. ***-**-3691   Payer's Fed ID Number: 04-3523567

## FORM 1099-B*    2023 Proceeds from Broker and Barter Exchange Transactions

Copy B for Recipient OMB No. 1545-0715

**Long-term transactions for which basis is reported to the IRS** --report on Form 8949 with Box D checked and/or Schedule D, Part II
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes **2, 5, 6 & 12**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

1a Description of property, Stock or Other Symbol, CUSIP

| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
|---|---|---|---|---|---|---|---|---|---|---|
| META MATERIALS INC COM ISIN #US59134N104, MMAT, 59134N104 | | | | | | | | | | |
| Sale | 94.000 | 04/24/21 | 06/20/23 | 19.76 | 798.37 | | | -778.61 | | |
| Subtotals | 376.003 | | | 83.65 | 3,193.66 | | 2,331.40 | | | |
| **TOTALS** | | | | 83.65 | 3,193.66 | 0.00 | 2,331.40 | | 0.00 | |
| | | Box D Long-Term Realized Gain | | | | | | 0.00 | | |
| | | Box D Long-Term Realized Loss | | | | | | -3,110.01 | | |

For any transaction listed on Form 1099-B in a section indicating that **"basis is reported to the IRS"**, we are reporting to the IRS: **1a** Description of Property, **2** type of gain or loss (i.e. short-term or long-term), **3** Proceeds from QOF (Qualified Opportunity Fund), **6** Gross or Net Proceeds, **12** basis reported to IRS, and columns **1b, 1c, 1d, 1e, 1f, 1g, 4, 7, 14, 15** and **16**. We are not reporting to the IRS: the Action, the Gain/Loss, and all subtotals and totals.

For any transaction listed on Form 1099-B in a section indicating that **"basis is not reported to the IRS"**, we are reporting to the IRS: **1a** Description of Property, **3** Proceeds from QOF (Qualified Opportunity Fund), **5** Noncovered security, **6** Gross or Net Proceeds, and columns **1c, 1d, 4, 14, 15** and **16**. We are not reporting to the IRS: **2** type of gain or loss (i.e. short-term or long-term), the Action, the Gain/Loss, columns **1b, 1e, 1f, 1g, 2, 7** and **12** and all subtotals and totals.

For any section 1256 option contracts we are reporting to the IRS: **1a** Description of Property and totals for boxes **8, 9, 10** and **11.**

Although Fidelity makes every effort to provide accurate information, please bear in mind that you, the taxpayer, are ultimately responsible for the accuracy of your tax returns.

b)   Cost or other basis provided may include adjustments including, but not limited to, dividend reinvestment, return of capital/principal, wash sale loss disallowed, amortization, accretion, acquisition premium, bond premium, market discount, market premium, and option premium.

Amortization, accretion, and similar adjustments to cost basis are not provided for short-term instruments and unit investment trusts.

**This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**