NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor:<br>Meta Materials Inc. | Case Number:<br>24-50792-hlb | **RECEIVED AND FILED** |
|---|---|---|

| 1. Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):<br><br>Ryan Sobolik<br>636 Wilson Ave<br>Minto, ND 58261<br><br>Telephone Number:<br>218-779-8442 | ☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.<br><br>☐ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.<br><br>☐ Check box if this address differs from the address on the envelope sent to you by the Debtors. | **DEC 20 2024**<br><br>**U.S. BANKRUPTCY COURT**<br>**MARY A. SCHOTT, CLERK** |

**NOTE:** This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

COURT USE ONLY

| Account or other number by which Interest holder identifies Debtor:<br>**See Attached** | Check here if this claim:<br>☒ replaces a previously filed Proof of Interest dated: 11/19/2024<br>☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

| 2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:<br>SEE ATTACHED INFORMATION<br><br>Telephone Number: | 3. Date Equity Interest was acquired:<br>See attached transaction data |
|---|---|

| 4. Total amount of member interest: 7,999 | 5. Certificate number(s): SEE ATTACHED DOCUMENTATION |
|---|---|

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: Investor

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☒ I am the creditor.   ☐ I am the creditor's authorized agent.   ☐ I am the trustee, or the debtor,   ☐ I am a guarantor, surety, endorser, or other codebtor.
(Attach copy of power of attorney, if any.)   or their authorized agent.   (See Bankruptcy Rule 3005.)
(See Bankruptcy Rule 3004.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Ryan Sobolik
Title:
Company: ___ Address and telephone number (if different from notice address above):

(Signature)   (Date) 12/16/24

Telephone number: 218-779-8442   email: sobolik@hotmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*



**Schwab One® Account** of

RYAN MICHAEL SOBOLIK &
JESSICA JEAN SOBOLIK JT TEN

| Account Number | Statement Period |
|---|---|
| 4877-4824 | November 1-30, 2024 |

## Account Summary

| Ending Account Value as of 11/30 | Beginning Account Value as of 11/01 |
|---|---|
| $26,179.41 | $25,481.97 |



| | This Statement | YTD |
|---|---|---|
| Beginning Value | **$25,481.97** | $0.00 |
| Deposits | 0.00 | 23,166.19 |
| Withdrawals | 0.00 | (37.02) |
| Dividends and Interest | 2.22 | 41.66 |
| Transfer of Securities | 0.00 | 20,553.71 |
| Market Appreciation/(Depreciation) | 695.22 | (17,545.13) |
| Expenses | 0.00 | 0.00 |
| **Ending Value** | **$26,179.41** | **$26,179.41** |

Account Ending Value reflects the market value of your cash and investments. It does not include pending transactions, unpriced securities or assets held outside Schwab's custody.

---

### Manage Your Account

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

---

**Commitment to Transparency**

Client Relationship Summaries and Best Interest disclosures are at schwab.com/transparency. Charles Schwab & Co., Inc. Member SIPC.

---

**Online Assistance**

Visit us online at schwab.com

Visit schwab.com/stmt to explore the features and benefits of this statement.

RYAN MICHAEL SOBOLIK &
JESSICA JEAN SOBOLIK JT TEN
636 WILSON AVE
MINTO ND 58261-6116



**Schwab One® Account** of

RYAN MICHAEL SOBOLIK &
JESSICA JEAN SOBOLIK JT TEN

**Statement Period**
November 1-30, 2024

## Asset Allocation



| | This Period | Current Allocation |
|---|---|---|
| Cash and Cash Investments | 21,277.31 | 81% |
| Equities | 4,660.23 | 18% |
| Exchange Traded Funds | 241.87 | <1% |
| **Total** | **$26,179.41** | **100%** |

$26.17K

## Income Summary



| Federal Tax Status | This Period | | YTD | |
|---|---|---|---|---|
| | Tax-Exempt | Taxable | Tax-Exempt | Taxable |
| Schwab One® Interest | 0.00 | 2.22 | 0.00 | 39.73 |
| Cash Dividends | 0.00 | 0.00 | 0.00 | 1.93 |
| **Total Income** | **$0.00** | **$2.22** | **$0.00** | **$41.66** |

## Top Account Holdings This Period

| SYMBOL CUSIP | Description | Market Value | % of Accounts |
|---|---|---|---|
| | Cash | 21,277.31 | 81% |
| ▬▬ | ▬▬▬▬▬ | 3,313.20 | 13% |
| ▬▬ | ▬▬▬▬▬ | 491.20 | 2% |
| MMATQ | META MATLS INC | 427.00 | 2% |
| ▬▬ | ▬▬▬ | 365.63 | 1% |

## Gain or (Loss) Summary

| | Short-Term (ST) | | | Long-Term (LT) | | |
|---|---|---|---|---|---|---|
| | Gain | (Loss) | Net | Gain | (Loss) | Net |
| This Period | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YTD | 171.03 | 0.00 | 171.03 | 0.00 | 0.00 | 0.00 |
| **Unrealized** | | | | | | **($521,166.61)** |

Values may not reflect all of your gains/losses and may be rounded up to the nearest dollar; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.



**Schwab One® Account** of

RYAN MICHAEL SOBOLIK &
JESSICA JEAN SOBOLIK JT TEN

*Acct # : 4877-4824*

Statement Period
November 1-30, 2024

## Positions - Summary

| Beginning Value as of 11/01 | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 11/30 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $25,481.97 | | $0.00 | | $0.00 | | $2.22 | | $695.22 | | $26,179.41 | $526,068.71 | ($521,166.61) |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

## Cash and Cash Investments

| Type | Symbol | Description | Quantity | Price($) | Beginning Balance($) | Ending Balance($) | Change in Period Balance($) | Pending/Unsettled Cash($) | Interest/ Yield Rate | % of Acct |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash | | | | | 21,340.61 | 21,277.31 | (63.30) | 0.00 | | 81% |
| **Total Cash and Cash Investments** | | | | | **$21,340.61** | **$21,277.31** | **($63.30)** | | | **81%** |

## Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| ▓▓▓ | ▓▓▓▓▓▓ | 500.0000 | 0.98240 | 491.20 | 1,075.00 | (583.80) | N/A | 0.00 | 2% |
| ▓▓▓ | ▓▓▓▓▓▓ | 500.0000 | 0.73125 | 365.63 | 837.80 | (472.17) | N/A | 0.00 | 1% |
| ▓▓▓ | ▓▓▓▓▓▓ F | 6,000.0000 | 0.55220 | 3,313.20 | 9,008.07 | (5,694.87) | N/A | 0.00 | 13% |
| MMATQ | META MATLS INC | 7,000.0000 | 0.06100 | 427.00 | 514,862.32 | (514,435.32) | N/A | 0.00 | 2% |
| ▓▓▓ | ▓▓▓▓▓▓ | 2.0000 | 31.60000 | 63.20 | 65.52 | (2.32) | N/A | 0.00 | <1% |
| **Total Equities** | | | | **$4,660.23** | **$525,848.71** | **($521,188.48)** | | **$0.00** | **18%** |

## Positions - Exchange Traded Funds

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| IWM | ISHARES RUSSELL 2000 | 1.0000 | 241.87000 | 241.87 | 220.00 | 21.87 | 1.24% | 3.01 | <1% |
| **Total Exchange Traded Funds** | | | | **$241.87** | **$220.00** | **$21.87** | | **$3.01** | **<1%** |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.

MMATQ Lot Details for Schwab account # 4877-4824

| Open Date | Quantity | Price | Cost/Share | Market Valu | Cost Basis | Gain/Loss ($) | Gain/Loss (%) | Holding Period |
|---|---|---|---|---|---|---|---|---|
| 1/23/2024 | 99 | $0.06 | $5.90 | $6.04 | $584.10 | ($578.06) | -98.97% | Short Term |
| 1/22/2024 | 100 | $0.06 | $6.78 | $6.10 | $678.00 | ($671.90) | -99.10% | Short Term |
| 11/9/2023 | 1 | $0.06 | $9.91 | $0.06 | $9.91 | ($9.85) | -99.39% | Long Term |
| 11/7/2023 | 20 | $0.06 | $10.00 | $1.22 | $200.00 | ($198.78) | -99.39% | Long Term |
| 9/25/2023 | 10 | $0.06 | $20.41 | $0.61 | $204.10 | ($203.49) | -99.70% | Long Term |
| 9/25/2023 | 10 | $0.06 | $20.41 | $0.61 | $204.10 | ($203.49) | -99.70% | Long Term |
| 9/25/2023 | 10 | $0.06 | $20.41 | $0.61 | $204.10 | ($203.49) | -99.70% | Long Term |
| 9/22/2023 | 10 | $0.06 | $20.34 | $0.61 | $203.40 | ($202.79) | -99.70% | Long Term |
| 9/22/2023 | 5 | $0.06 | $20.34 | $0.30 | $101.70 | ($101.40) | -99.71% | Long Term |
| 9/22/2023 | 3 | $0.06 | $20.35 | $0.18 | $61.05 | ($60.87) | -99.71% | Long Term |
| 9/21/2023 | 32 | $0.06 | $20.10 | $1.95 | $643.20 | ($641.25) | -99.70% | Long Term |
| 9/20/2023 | 100 | $0.06 | $20.60 | $6.10 | $2,060.00 | ($2,053.90) | -99.70% | Long Term |
| 9/20/2023 | 70 | $0.06 | $20.10 | $4.27 | $1,407.00 | ($1,402.73) | -99.70% | Long Term |
| 9/19/2023 | 30 | $0.06 | $20.07 | $1.83 | $602.10 | ($600.27) | -99.70% | Long Term |
| 9/18/2023 | 100 | $0.06 | $20.70 | $6.10 | $2,070.00 | ($2,063.90) | -99.71% | Long Term |
| 9/15/2023 | 100 | $0.06 | $21.11 | $6.10 | $2,111.00 | ($2,104.90) | -99.71% | Long Term |
| 9/15/2023 | 100 | $0.06 | $21.95 | $6.10 | $2,195.00 | ($2,188.90) | -99.72% | Long Term |
| 9/13/2023 | 100 | $0.06 | $21.70 | $6.10 | $2,170.00 | ($2,163.90) | -99.72% | Long Term |
| 9/12/2023 | 100 | $0.06 | $21.35 | $6.10 | $2,135.00 | ($2,128.90) | -99.71% | Long Term |
| 8/31/2023 | 24.42 | $0.06 | $22.84 | $1.49 | $557.75 | ($556.26) | -99.73% | Long Term |
| 8/31/2023 | 18.5 | $0.06 | $22.50 | $1.13 | $416.25 | ($415.12) | -99.73% | Long Term |
| 8/31/2023 | 5.58 | $0.06 | $22.83 | $0.34 | $127.39 | ($127.05) | -99.73% | Long Term |
| 8/31/2023 | 1.5 | $0.06 | $22.39 | $0.09 | $33.59 | ($33.50) | -99.73% | Long Term |
| 8/30/2023 | 50 | $0.06 | $22.60 | $3.05 | $1,130.00 | ($1,126.95) | -99.73% | Long Term |
| 8/30/2023 | 50 | $0.06 | $22.60 | $3.05 | $1,130.00 | ($1,126.95) | -99.73% | Long Term |
| 8/29/2023 | 0.06 | $0.06 | $23.00 | $0.00 | $1.38 | ($1.38) | -100% | Long Term |
| 8/28/2023 | 99.94 | $0.06 | $22.60 | $6.10 | $2,258.64 | ($2,252.54) | -99.73% | Long Term |
| 7/19/2023 | 500 | $0.06 | $19.99 | $30.50 | $9,995.00 | ($9,964.50) | -99.69% | Long Term |
| 7/19/2023 | 50 | $0.06 | $19.76 | $3.05 | $988.00 | ($984.95) | -99.69% | Long Term |
| 7/19/2023 | 50 | $0.06 | $19.85 | $3.05 | $992.50 | ($989.45) | -99.69% | Long Term |
| 7/18/2023 | 30 | $0.06 | $19.40 | $1.83 | $582.00 | ($580.17) | -99.69% | Long Term |
| 7/18/2023 | 20 | $0.06 | $19.31 | $1.22 | $386.20 | ($384.98) | -99.68% | Long Term |
| 7/17/2023 | 50 | $0.06 | $19.00 | $3.05 | $950.00 | ($946.95) | -99.68% | Long Term |
| 7/17/2023 | 20 | $0.06 | $18.90 | $1.22 | $378.00 | ($376.78) | -99.68% | Long Term |
| 7/17/2023 | 20 | $0.06 | $19.46 | $1.22 | $389.20 | ($387.98) | -99.69% | Long Term |
| 7/17/2023 | 10 | $0.06 | $19.01 | $0.61 | $190.10 | ($189.49) | -99.68% | Long Term |
| 5/16/2023 | 20 | $0.06 | $20.50 | $1.22 | $410.00 | ($408.78) | -99.70% | Long Term |
| 5/16/2023 | 20 | $0.06 | $20.50 | $1.22 | $410.00 | ($408.78) | -99.70% | Long Term |
| 5/16/2023 | 20 | $0.06 | $20.51 | $1.22 | $410.20 | ($408.98) | -99.70% | Long Term |
| 5/16/2023 | 20 | $0.06 | $20.51 | $1.22 | $410.20 | ($408.98) | -99.70% | Long Term |
| 5/16/2023 | 20 | $0.06 | $20.51 | $1.22 | $410.20 | ($408.98) | -99.70% | Long Term |
| 5/16/2023 | 20 | $0.06 | $20.51 | $1.22 | $410.20 | ($408.98) | -99.70% | Long Term |
| 5/16/2023 | 20 | $0.06 | $20.52 | $1.22 | $410.40 | ($409.18) | -99.70% | Long Term |
| 5/16/2023 | 20 | $0.06 | $20.52 | $1.22 | $410.40 | ($409.18) | -99.70% | Long Term |
| 5/16/2023 | 20 | $0.06 | $20.51 | $1.22 | $410.20 | ($408.98) | -99.70% | Long Term |
| 5/16/2023 | 20 | $0.06 | $20.52 | $1.22 | $410.40 | ($409.18) | -99.70% | Long Term |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/16/2023 | 20 | $0.06 | $20.38 | $1.22 | $407.60 | ($406.38) | -99.70% Long Term |
| 5/16/2023 | 20 | $0.06 | $20.15 | $1.22 | $403.00 | ($401.78) | -99.70% Long Term |
| 5/16/2023 | 20 | $0.06 | $20.15 | $1.22 | $403.00 | ($401.78) | -99.70% Long Term |
| 5/16/2023 | 20 | $0.06 | $20.13 | $1.22 | $402.60 | ($401.38) | -99.70% Long Term |
| 5/16/2023 | 20 | $0.06 | $20.14 | $1.22 | $402.80 | ($401.58) | -99.70% Long Term |
| 5/16/2023 | 10.97 | $0.06 | $20.50 | $0.67 | $224.89 | ($224.22) | -99.70% Long Term |
| 5/16/2023 | 10 | $0.06 | $20.51 | $0.61 | $205.10 | ($204.49) | -99.70% Long Term |
| 5/16/2023 | 10 | $0.06 | $20.15 | $0.61 | $201.50 | ($200.89) | -99.70% Long Term |
| 5/16/2023 | 10 | $0.06 | $20.13 | $0.61 | $201.30 | ($200.69) | -99.70% Long Term |
| 5/16/2023 | 9.03 | $0.06 | $20.51 | $0.55 | $185.21 | ($184.66) | -99.70% Long Term |
| 5/15/2023 | 20 | $0.06 | $20.23 | $1.22 | $404.60 | ($403.38) | -99.70% Long Term |
| 5/15/2023 | 20 | $0.06 | $20.23 | $1.22 | $404.60 | ($403.38) | -99.70% Long Term |
| 5/15/2023 | 20 | $0.06 | $20.33 | $1.22 | $406.60 | ($405.38) | -99.70% Long Term |
| 5/15/2023 | 20 | $0.06 | $20.34 | $1.22 | $406.80 | ($405.58) | -99.70% Long Term |
| 5/15/2023 | 10 | $0.06 | $20.23 | $0.61 | $202.30 | ($201.69) | -99.70% Long Term |
| 5/15/2023 | 10 | $0.06 | $20.33 | $0.61 | $203.30 | ($202.69) | -99.70% Long Term |
| 5/12/2023 | 20 | $0.06 | $20.18 | $1.22 | $403.60 | ($402.38) | -99.70% Long Term |
| 5/12/2023 | 20 | $0.06 | $20.06 | $1.22 | $401.20 | ($399.98) | -99.70% Long Term |
| 5/12/2023 | 20 | $0.06 | $20.35 | $1.22 | $407.00 | ($405.78) | -99.70% Long Term |
| 5/12/2023 | 20 | $0.06 | $20.34 | $1.22 | $406.80 | ($405.58) | -99.70% Long Term |
| 5/12/2023 | 10 | $0.06 | $20.09 | $0.61 | $200.90 | ($200.29) | -99.70% Long Term |
| 5/12/2023 | 10 | $0.06 | $20.34 | $0.61 | $203.40 | ($202.79) | -99.70% Long Term |
| 5/9/2023 | 5 | $0.06 | $23.29 | $0.30 | $116.45 | ($116.15) | -99.74% Long Term |
| 5/8/2023 | 5 | $0.06 | $21.05 | $0.30 | $105.25 | ($104.95) | -99.71% Long Term |
| 5/4/2023 | 20 | $0.06 | $18.49 | $1.22 | $369.80 | ($368.58) | -99.67% Long Term |
| 5/4/2023 | 20 | $0.06 | $18.49 | $1.22 | $369.80 | ($368.58) | -99.67% Long Term |
| 5/3/2023 | 20 | $0.06 | $18.59 | $1.22 | $371.80 | ($370.58) | -99.67% Long Term |
| 5/3/2023 | 20 | $0.06 | $18.59 | $1.22 | $371.80 | ($370.58) | -99.67% Long Term |
| 5/3/2023 | 20 | $0.06 | $19.09 | $1.22 | $381.80 | ($380.58) | -99.68% Long Term |
| 5/3/2023 | 20 | $0.06 | $19.09 | $1.22 | $381.80 | ($380.58) | -99.68% Long Term |
| 5/3/2023 | 20 | $0.06 | $19.06 | $1.22 | $381.20 | ($379.98) | -99.68% Long Term |
| 5/2/2023 | 10 | $0.06 | $19.20 | $0.61 | $192.00 | ($191.39) | -99.68% Long Term |
| 5/2/2023 | 10 | $0.06 | $19.20 | $0.61 | $192.00 | ($191.39) | -99.68% Long Term |
| 5/2/2023 | 8.92 | $0.06 | $19.20 | $0.54 | $171.26 | ($170.72) | -99.68% Long Term |
| 5/2/2023 | 1.08 | $0.06 | $19.30 | $0.07 | $20.84 | ($20.77) | -99.66% Long Term |
| 5/1/2023 | 20 | $0.06 | $18.50 | $1.22 | $370.00 | ($368.78) | -99.67% Long Term |
| 5/1/2023 | 10 | $0.06 | $18.54 | $0.61 | $185.40 | ($184.79) | -99.67% Long Term |
| 5/1/2023 | 10 | $0.06 | $18.54 | $0.61 | $185.40 | ($184.79) | -99.67% Long Term |
| 5/1/2023 | 10 | $0.06 | $18.54 | $0.61 | $185.40 | ($184.79) | -99.67% Long Term |
| 4/27/2023 | 10 | $0.06 | $18.20 | $0.61 | $182.00 | ($181.39) | -99.66% Long Term |
| 4/27/2023 | 10 | $0.06 | $18.49 | $0.61 | $184.90 | ($184.29) | -99.67% Long Term |
| 4/26/2023 | 10 | $0.06 | $18.95 | $0.61 | $189.50 | ($188.89) | -99.68% Long Term |
| 4/26/2023 | 10 | $0.06 | $18.95 | $0.61 | $189.50 | ($188.89) | -99.68% Long Term |
| 4/26/2023 | 10 | $0.06 | $18.95 | $0.61 | $189.50 | ($188.89) | -99.68% Long Term |
| 4/26/2023 | 10 | $0.06 | $18.94 | $0.61 | $189.40 | ($188.79) | -99.68% Long Term |
| 4/26/2023 | 10 | $0.06 | $18.95 | $0.61 | $189.50 | ($188.89) | -99.68% Long Term |
| 4/21/2023 | 10 | $0.06 | $19.94 | $0.61 | $199.40 | ($198.79) | -99.69% Long Term |
| 4/21/2023 | 10 | $0.06 | $19.94 | $0.61 | $199.40 | ($198.79) | -99.69% Long Term |
| 4/21/2023 | 10 | $0.06 | $19.95 | $0.61 | $199.50 | ($198.89) | -99.69% Long Term |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/21/2023 | 10 | $0.06 | $19.94 | $0.61 | $199.40 | ($198.79) | -99.69% | Long Term |
| 4/21/2023 | 10 | $0.06 | $19.93 | $0.61 | $199.30 | ($198.69) | -99.69% | Long Term |
| 4/21/2023 | 10 | $0.06 | $20.19 | $0.61 | $201.90 | ($201.29) | -99.70% | Long Term |
| 4/21/2023 | 10 | $0.06 | $20.20 | $0.61 | $202.00 | ($201.39) | -99.70% | Long Term |
| 4/21/2023 | 10 | $0.06 | $19.50 | $0.61 | $195.00 | ($194.39) | -99.69% | Long Term |
| 4/21/2023 | 10 | $0.06 | $19.24 | $0.61 | $192.40 | ($191.79) | -99.68% | Long Term |
| 4/21/2023 | 9 | $0.06 | $19.97 | $0.55 | $179.73 | ($179.18) | -99.69% | Long Term |
| 4/21/2023 | 8 | $0.06 | $20.19 | $0.49 | $161.52 | ($161.03) | -99.70% | Long Term |
| 4/21/2023 | 8 | $0.06 | $19.47 | $0.49 | $155.76 | ($155.27) | -99.69% | Long Term |
| 4/21/2023 | 8 | $0.06 | $19.25 | $0.49 | $154.00 | ($153.51) | -99.68% | Long Term |
| 4/21/2023 | 6 | $0.06 | $19.47 | $0.37 | $116.82 | ($116.45) | -99.68% | Long Term |
| 4/21/2023 | 2 | $0.06 | $20.20 | $0.12 | $40.39 | ($40.27) | -99.70% | Long Term |
| 4/21/2023 | 2 | $0.06 | $19.46 | $0.12 | $38.92 | ($38.80) | -99.69% | Long Term |
| 4/21/2023 | 2 | $0.06 | $19.46 | $0.12 | $38.92 | ($38.80) | -99.69% | Long Term |
| 4/21/2023 | 2 | $0.06 | $19.24 | $0.12 | $38.48 | ($38.36) | -99.69% | Long Term |
| 4/21/2023 | 1 | $0.06 | $19.96 | $0.06 | $19.96 | ($19.90) | -99.70% | Long Term |
| 4/21/2023 | 1 | $0.06 | $19.47 | $0.06 | $19.47 | ($19.41) | -99.69% | Long Term |
| 4/21/2023 | 1 | $0.06 | $19.47 | $0.06 | $19.47 | ($19.41) | -99.69% | Long Term |
| 4/20/2023 | 10 | $0.06 | $19.50 | $0.61 | $195.00 | ($194.39) | -99.69% | Long Term |
| 4/14/2023 | 20 | $0.06 | $23.03 | $1.22 | $460.60 | ($459.38) | -99.74% | Long Term |
| 4/14/2023 | 20 | $0.06 | $25.00 | $1.22 | $500.00 | ($498.78) | -99.76% | Long Term |
| 4/14/2023 | 20 | $0.06 | $28.99 | $1.22 | $579.80 | ($578.58) | -99.79% | Long Term |
| 4/14/2023 | 10 | $0.06 | $22.71 | $0.61 | $227.05 | ($226.44) | -99.73% | Long Term |
| 4/14/2023 | 10 | $0.06 | $22.71 | $0.61 | $227.10 | ($226.49) | -99.73% | Long Term |
| 4/14/2023 | 10 | $0.06 | $22.71 | $0.61 | $227.10 | ($226.49) | -99.73% | Long Term |
| 4/14/2023 | 10 | $0.06 | $22.00 | $0.61 | $220.00 | ($219.39) | -99.72% | Long Term |
| 4/14/2023 | 10 | $0.06 | $22.22 | $0.61 | $222.20 | ($221.59) | -99.73% | Long Term |
| 4/14/2023 | 10 | $0.06 | $28.00 | $0.61 | $280.00 | ($279.39) | -99.78% | Long Term |
| 4/14/2023 | 6.54 | $0.06 | $28.19 | $0.40 | $184.36 | ($183.96) | -99.78% | Long Term |
| 4/14/2023 | 3.46 | $0.06 | $28.20 | $0.21 | $97.57 | ($97.36) | -99.78% | Long Term |
| 4/13/2023 | 20 | $0.06 | $40.00 | $1.22 | $800.00 | ($798.78) | -99.85% | Long Term |
| 4/13/2023 | 10 | $0.06 | $31.30 | $0.61 | $313.00 | ($312.39) | -99.81% | Long Term |
| 4/13/2023 | 10 | $0.06 | $32.98 | $0.61 | $329.80 | ($329.19) | -99.82% | Long Term |
| 4/13/2023 | 10 | $0.06 | $39.43 | $0.61 | $394.30 | ($393.69) | -99.85% | Long Term |
| 4/13/2023 | 10 | $0.06 | $39.43 | $0.61 | $394.30 | ($393.69) | -99.85% | Long Term |
| 4/13/2023 | 10 | $0.06 | $39.51 | $0.61 | $395.10 | ($394.49) | -99.85% | Long Term |
| 4/13/2023 | 10 | $0.06 | $39.50 | $0.61 | $395.00 | ($394.39) | -99.85% | Long Term |
| 4/13/2023 | 10 | $0.06 | $39.50 | $0.61 | $395.00 | ($394.39) | -99.85% | Long Term |
| 4/13/2023 | 10 | $0.06 | $40.00 | $0.61 | $400.00 | ($399.39) | -99.85% | Long Term |
| 4/13/2023 | 10 | $0.06 | $39.67 | $0.61 | $396.70 | ($396.09) | -99.85% | Long Term |
| 4/13/2023 | 10 | $0.06 | $39.67 | $0.61 | $396.70 | ($396.09) | -99.85% | Long Term |
| 4/13/2023 | 10 | $0.06 | $39.53 | $0.61 | $395.30 | ($394.69) | -99.85% | Long Term |
| 4/13/2023 | 10 | $0.06 | $39.53 | $0.61 | $395.30 | ($394.69) | -99.85% | Long Term |
| 4/13/2023 | 10 | $0.06 | $39.53 | $0.61 | $395.30 | ($394.69) | -99.85% | Long Term |
| 4/13/2023 | 10 | $0.06 | $39.53 | $0.61 | $395.30 | ($394.69) | -99.85% | Long Term |
| 4/12/2023 | 10 | $0.06 | $38.02 | $0.61 | $380.20 | ($379.59) | -99.84% | Long Term |
| 4/12/2023 | 10 | $0.06 | $38.02 | $0.61 | $380.20 | ($379.59) | -99.84% | Long Term |
| 4/12/2023 | 10 | $0.06 | $38.22 | $0.61 | $382.20 | ($381.59) | -99.84% | Long Term |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/12/2023 | 10 | $0.06 | $38.17 | $0.61 | $381.70 | ($381.09) | -99.84% Long Term |
| 4/12/2023 | 10 | $0.06 | $38.66 | $0.61 | $386.60 | ($385.99) | -99.84% Long Term |
| 4/12/2023 | 10 | $0.06 | $37.51 | $0.61 | $375.10 | ($374.49) | -99.84% Long Term |
| 4/12/2023 | 10 | $0.06 | $37.83 | $0.61 | $378.30 | ($377.69) | -99.84% Long Term |
| 4/12/2023 | 10 | $0.06 | $37.88 | $0.61 | $378.80 | ($378.19) | -99.84% Long Term |
| 4/12/2023 | 10 | $0.06 | $40.08 | $0.61 | $400.80 | ($400.19) | -99.85% Long Term |
| 4/12/2023 | 9 | $0.06 | $38.22 | $0.55 | $343.98 | ($343.43) | -99.84% Long Term |
| 4/12/2023 | 1 | $0.06 | $38.21 | $0.06 | $38.21 | ($38.15) | -99.84% Long Term |
| 4/11/2023 | 10 | $0.06 | $41.14 | $0.61 | $411.40 | ($410.79) | -99.85% Long Term |
| 4/11/2023 | 10 | $0.06 | $41.14 | $0.61 | $411.40 | ($410.79) | -99.85% Long Term |
| 4/11/2023 | 10 | $0.06 | $41.14 | $0.61 | $411.40 | ($410.79) | -99.85% Long Term |
| 4/11/2023 | 10 | $0.06 | $41.14 | $0.61 | $411.40 | ($410.79) | -99.85% Long Term |
| 4/11/2023 | 10 | $0.06 | $41.14 | $0.61 | $411.40 | ($410.79) | -99.85% Long Term |
| 4/11/2023 | 10 | $0.06 | $41.36 | $0.61 | $413.60 | ($412.99) | -99.85% Long Term |
| 4/11/2023 | 10 | $0.06 | $41.32 | $0.61 | $413.20 | ($412.59) | -99.85% Long Term |
| 4/11/2023 | 10 | $0.06 | $41.49 | $0.61 | $414.90 | ($414.29) | -99.85% Long Term |
| 4/11/2023 | 10 | $0.06 | $41.32 | $0.61 | $413.20 | ($412.59) | -99.85% Long Term |
| 4/11/2023 | 10 | $0.06 | $41.32 | $0.61 | $413.20 | ($412.59) | -99.85% Long Term |
| 4/10/2023 | 10 | $0.06 | $41.42 | $0.61 | $414.20 | ($413.59) | -99.85% Long Term |
| 4/10/2023 | 10 | $0.06 | $41.43 | $0.61 | $414.30 | ($413.69) | -99.85% Long Term |
| 4/10/2023 | 10 | $0.06 | $41.56 | $0.61 | $415.60 | ($414.99) | -99.85% Long Term |
| 4/10/2023 | 10 | $0.06 | $41.42 | $0.61 | $414.20 | ($413.59) | -99.85% Long Term |
| 4/10/2023 | 10 | $0.06 | $41.42 | $0.61 | $414.20 | ($413.59) | -99.85% Long Term |
| 4/10/2023 | 10 | $0.06 | $41.44 | $0.61 | $414.40 | ($413.79) | -99.85% Long Term |
| 4/10/2023 | 10 | $0.06 | $41.43 | $0.61 | $414.30 | ($413.69) | -99.85% Long Term |
| 4/10/2023 | 10 | $0.06 | $41.48 | $0.61 | $414.80 | ($414.19) | -99.85% Long Term |
| 4/10/2023 | 10 | $0.06 | $41.48 | $0.61 | $414.80 | ($414.19) | -99.85% Long Term |
| 4/5/2023 | 20 | $0.06 | $40.40 | $1.22 | $808.00 | ($806.78) | -99.85% Long Term |
| 4/5/2023 | 20 | $0.06 | $40.31 | $1.22 | $806.20 | ($804.98) | -99.85% Long Term |
| 4/5/2023 | 20 | $0.06 | $40.30 | $1.22 | $806.00 | ($804.78) | -99.85% Long Term |
| 4/5/2023 | 20 | $0.06 | $40.30 | $1.22 | $806.00 | ($804.78) | -99.85% Long Term |
| 4/5/2023 | 20 | $0.06 | $40.30 | $1.22 | $806.00 | ($804.78) | -99.85% Long Term |
| 4/5/2023 | 20 | $0.06 | $40.30 | $1.22 | $806.00 | ($804.78) | -99.85% Long Term |
| 4/5/2023 | 20 | $0.06 | $40.30 | $1.22 | $806.00 | ($804.78) | -99.85% Long Term |
| 4/5/2023 | 20 | $0.06 | $40.30 | $1.22 | $806.00 | ($804.78) | -99.85% Long Term |
| 4/5/2023 | 20 | $0.06 | $40.29 | $1.22 | $805.80 | ($804.58) | -99.85% Long Term |
| 4/5/2023 | 20 | $0.06 | $40.29 | $1.22 | $805.80 | ($804.58) | -99.85% Long Term |
| 4/5/2023 | 19 | $0.06 | $40.30 | $1.16 | $765.70 | ($764.54) | -99.85% Long Term |
| 4/5/2023 | 10 | $0.06 | $40.35 | $0.61 | $403.50 | ($402.89) | -99.85% Long Term |
| 4/5/2023 | 10 | $0.06 | $40.30 | $0.61 | $403.00 | ($402.39) | -99.85% Long Term |
| 4/5/2023 | 10 | $0.06 | $40.31 | $0.61 | $403.09 | ($402.48) | -99.85% Long Term |
| 4/5/2023 | 1 | $0.06 | $40.30 | $0.06 | $40.30 | ($40.24) | -99.85% Long Term |
| 4/4/2023 | 20 | $0.06 | $45.50 | $1.22 | $910.00 | ($908.78) | -99.87% Long Term |
| 4/4/2023 | 20 | $0.06 | $48.50 | $1.22 | $970.00 | ($968.78) | -99.87% Long Term |
| 4/4/2023 | 10 | $0.06 | $42.69 | $0.61 | $426.90 | ($426.29) | -99.86% Long Term |
| 4/4/2023 | 10 | $0.06 | $42.69 | $0.61 | $426.90 | ($426.29) | -99.86% Long Term |
| 4/4/2023 | 10 | $0.06 | $42.69 | $0.61 | $426.89 | ($426.28) | -99.86% Long Term |
| 4/4/2023 | 10 | $0.06 | $42.69 | $0.61 | $426.90 | ($426.29) | -99.86% Long Term |

| 4/4/2023 | 10 | $0.06 | $43.51 | $0.61 | $435.10 | ($434.49) | -99.86% | Long Term |
| 4/4/2023 | 10 | $0.06 | $45.43 | $0.61 | $454.30 | ($453.69) | -99.87% | Long Term |
| 4/3/2023 | 45.26 | $0.06 | $41.00 | $2.76 | $1,855.66 | ($1,852.90) | -99.85% | Long Term |
| 4/3/2023 | 4.74 | $0.06 | $42.19 | $0.29 | $199.98 | ($199.69) | -99.85% | Long Term |
| 3/31/2023 | 10 | $0.06 | $41.00 | $0.61 | $410.00 | ($409.39) | -99.85% | Long Term |
| 3/31/2023 | 10 | $0.06 | $41.00 | $0.61 | $410.00 | ($409.39) | -99.85% | Long Term |
| 3/30/2023 | 10 | $0.06 | $42.00 | $0.61 | $420.00 | ($419.39) | -99.85% | Long Term |
| 3/29/2023 | 10 | $0.06 | $43.02 | $0.61 | $430.20 | ($429.59) | -99.86% | Long Term |
| 3/29/2023 | 5.77 | $0.06 | $43.30 | $0.35 | $249.84 | ($249.49) | -99.86% | Long Term |
| 3/29/2023 | 4.23 | $0.06 | $43.00 | $0.26 | $181.89 | ($181.63) | -99.86% | Long Term |
| 3/28/2023 | 20 | $0.06 | $42.00 | $1.22 | $840.00 | ($838.78) | -99.85% | Long Term |
| 3/28/2023 | 10 | $0.06 | $41.99 | $0.61 | $419.90 | ($419.29) | -99.85% | Long Term |
| 3/28/2023 | 10 | $0.06 | $41.99 | $0.61 | $419.90 | ($419.29) | -99.85% | Long Term |
| 3/28/2023 | 10 | $0.06 | $42.96 | $0.61 | $429.60 | ($428.99) | -99.86% | Long Term |
| 3/28/2023 | 10 | $0.06 | $44.00 | $0.61 | $440.00 | ($439.39) | -99.86% | Long Term |
| 3/28/2023 | 10 | $0.06 | $46.00 | $0.61 | $460.00 | ($459.39) | -99.87% | Long Term |
| 3/27/2023 | 10 | $0.06 | $46.98 | $0.61 | $469.80 | ($469.19) | -99.87% | Long Term |
| 3/27/2023 | 10 | $0.06 | $45.46 | $0.61 | $454.60 | ($453.99) | -99.87% | Long Term |
| 3/24/2023 | 10 | $0.06 | $46.26 | $0.61 | $462.60 | ($461.99) | -99.87% | Long Term |
| 3/23/2023 | 20 | $0.06 | $46.44 | $1.22 | $928.80 | ($927.58) | -99.87% | Long Term |
| 3/23/2023 | 20 | $0.06 | $46.54 | $1.22 | $930.80 | ($929.58) | -99.87% | Long Term |
| 3/23/2023 | 20 | $0.06 | $46.25 | $1.22 | $925.00 | ($923.78) | -99.87% | Long Term |
| 3/23/2023 | 20 | $0.06 | $48.00 | $1.22 | $960.00 | ($958.78) | -99.87% | Long Term |
| 3/23/2023 | 20 | $0.06 | $50.00 | $1.22 | $1,000.00 | ($998.78) | -99.88% | Long Term |
| 3/23/2023 | 20 | $0.06 | $51.00 | $1.22 | $1,020.00 | ($1,018.78) | -99.88% | Long Term |
| 3/23/2023 | 9.96 | $0.06 | $46.51 | $0.61 | $463.24 | ($462.63) | -99.87% | Long Term |
| 3/23/2023 | 7.36 | $0.06 | $46.56 | $0.45 | $342.68 | ($342.23) | -99.87% | Long Term |
| 3/23/2023 | 2.64 | $0.06 | $47.00 | $0.16 | $124.08 | ($123.92) | -99.87% | Long Term |
| 3/23/2023 | 0.04 | $0.06 | $47.00 | $0.00 | $1.88 | ($1.88) | -100% | Long Term |
| 3/22/2023 | 10 | $0.06 | $52.90 | $0.61 | $529.00 | ($528.39) | -99.88% | Long Term |
| 3/22/2023 | 10 | $0.06 | $53.95 | $0.61 | $539.50 | ($538.89) | -99.89% | Long Term |
| 3/22/2023 | 7.5 | $0.06 | $52.71 | $0.46 | $395.33 | ($394.87) | -99.88% | Long Term |
| 3/22/2023 | 2.5 | $0.06 | $52.57 | $0.15 | $131.43 | ($131.28) | -99.89% | Long Term |
| 3/21/2023 | 10 | $0.06 | $55.53 | $0.61 | $555.30 | ($554.69) | -99.89% | Long Term |
| 3/17/2023 | 10 | $0.06 | $50.51 | $0.61 | $505.10 | ($504.49) | -99.88% | Long Term |
| 3/17/2023 | 10 | $0.06 | $50.41 | $0.61 | $504.10 | ($503.49) | -99.88% | Long Term |
| 3/16/2023 | 10 | $0.06 | $49.73 | $0.61 | $497.30 | ($496.69) | -99.88% | Long Term |
| 3/14/2023 | 7 | $0.06 | $54.08 | $0.43 | $378.56 | ($378.13) | -99.89% | Long Term |
| 3/13/2023 | 10 | $0.06 | $50.11 | $0.61 | $501.10 | ($500.49) | -99.88% | Long Term |
| 3/13/2023 | 3 | $0.06 | $49.78 | $0.18 | $149.34 | ($149.16) | -99.88% | Long Term |
| 3/10/2023 | 10 | $0.06 | $53.26 | $0.61 | $532.60 | ($531.99) | -99.89% | Long Term |
| 3/10/2023 | 10 | $0.06 | $53.66 | $0.61 | $536.60 | ($535.99) | -99.89% | Long Term |
| 3/1/2023 | 30 | $0.06 | $64.00 | $1.83 | $1,920.00 | ($1,918.17) | -99.90% | Long Term |
| 2/28/2023 | 10 | $0.06 | $64.00 | $0.61 | $640.00 | ($639.39) | -99.90% | Long Term |
| 2/28/2023 | 10 | $0.06 | $64.00 | $0.61 | $640.00 | ($639.39) | -99.90% | Long Term |
| 2/28/2023 | 10 | $0.06 | $66.00 | $0.61 | $660.00 | ($659.39) | -99.91% | Long Term |
| 2/28/2023 | 10 | $0.06 | $67.00 | $0.61 | $670.00 | ($669.39) | -99.91% | Long Term |
| 2/28/2023 | 10 | $0.06 | $66.00 | $0.61 | $660.00 | ($659.39) | -99.91% | Long Term |
| 2/24/2023 | 10 | $0.06 | $64.00 | $0.61 | $640.00 | ($639.39) | -99.90% | Long Term |

| Date | Qty | | Price | | Amount | | % | Term |
|---|---|---|---|---|---|---|---|---|
| 2/24/2023 | 10 | $0.06 | $64.00 | $0.61 | $640.00 | ($639.39) | -99.90% | Long Term |
| 2/23/2023 | 10 | $0.06 | $67.00 | $0.61 | $670.00 | ($669.39) | -99.91% | Long Term |
| 2/21/2023 | 10 | $0.06 | $67.01 | $0.61 | $670.10 | ($669.49) | -99.91% | Long Term |
| 2/21/2023 | 10 | $0.06 | $68.04 | $0.61 | $680.40 | ($679.79) | -99.91% | Long Term |
| 2/21/2023 | 10 | $0.06 | $68.00 | $0.61 | $680.00 | ($679.39) | -99.91% | Long Term |
| 2/21/2023 | 10 | $0.06 | $69.00 | $0.61 | $690.00 | ($689.39) | -99.91% | Long Term |
| 2/17/2023 | 20 | $0.06 | $74.00 | $1.22 | $1,480.00 | ($1,478.78) | -99.92% | Long Term |
| 2/17/2023 | 10 | $0.06 | $70.00 | $0.61 | $700.00 | ($699.39) | -99.91% | Long Term |
| 2/17/2023 | 10 | $0.06 | $71.36 | $0.61 | $713.60 | ($712.99) | -99.91% | Long Term |
| 2/17/2023 | 10 | $0.06 | $70.00 | $0.61 | $700.00 | ($699.39) | -99.91% | Long Term |
| 2/17/2023 | 10 | $0.06 | $72.00 | $0.61 | $720.00 | ($719.39) | -99.92% | Long Term |
| 2/16/2023 | 10 | $0.06 | $73.00 | $0.61 | $730.00 | ($729.39) | -99.92% | Long Term |
| 2/16/2023 | 10 | $0.06 | $73.90 | $0.61 | $739.00 | ($738.39) | -99.92% | Long Term |
| 2/16/2023 | 9 | $0.06 | $73.81 | $0.55 | $664.29 | ($663.74) | -99.92% | Long Term |
| 2/16/2023 | 1 | $0.06 | $73.66 | $0.06 | $73.66 | ($73.60) | -99.92% | Long Term |
| 2/15/2023 | 10 | $0.06 | $72.00 | $0.61 | $720.00 | ($719.39) | -99.92% | Long Term |
| 2/15/2023 | 10 | $0.06 | $74.00 | $0.61 | $740.00 | ($739.39) | -99.92% | Long Term |
| 2/14/2023 | 10 | $0.06 | $74.00 | $0.61 | $740.00 | ($739.39) | -99.92% | Long Term |
| 2/13/2023 | 20 | $0.06 | $80.00 | $1.22 | $1,600.00 | ($1,598.78) | -99.92% | Long Term |
| 2/13/2023 | 10 | $0.06 | $75.00 | $0.61 | $750.00 | ($749.39) | -99.92% | Long Term |
| 2/10/2023 | 20 | $0.06 | $83.00 | $1.22 | $1,660.00 | ($1,658.78) | -99.93% | Long Term |
| 2/10/2023 | 10 | $0.06 | $80.00 | $0.61 | $800.00 | ($799.39) | -99.92% | Long Term |
| 2/10/2023 | 9 | $0.06 | $78.00 | $0.55 | $702.00 | ($701.45) | -99.92% | Long Term |
| 2/10/2023 | 1 | $0.06 | $78.00 | $0.06 | $78.00 | ($77.94) | -99.92% | Long Term |
| 2/9/2023 | 10 | $0.06 | $85.00 | $0.61 | $850.00 | ($849.39) | -99.93% | Long Term |
| 2/9/2023 | 10 | $0.06 | $89.00 | $0.61 | $890.00 | ($889.39) | -99.93% | Long Term |
| 2/6/2023 | 10 | $0.06 | $92.00 | $0.61 | $920.00 | ($919.39) | -99.93% | Long Term |
| 2/3/2023 | 10 | $0.06 | $95.00 | $0.61 | $950.00 | ($949.39) | -99.94% | Long Term |
| 2/3/2023 | 10 | $0.06 | $96.00 | $0.61 | $960.00 | ($959.39) | -99.94% | Long Term |
| 2/3/2023 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% | Long Term |
| 2/3/2023 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% | Long Term |
| 2/3/2023 | 10 | $0.06 | $99.00 | $0.61 | $990.00 | ($989.39) | -99.94% | Long Term |
| 2/2/2023 | 10 | $0.06 | $104.00 | $0.61 | $1,040.00 | ($1,039.39) | -99.94% | Long Term |
| 2/2/2023 | 10 | $0.06 | $105.00 | $0.61 | $1,050.00 | ($1,049.39) | -99.94% | Long Term |
| 2/2/2023 | 10 | $0.06 | $105.00 | $0.61 | $1,050.00 | ($1,049.39) | -99.94% | Long Term |
| 2/2/2023 | 10 | $0.06 | $102.00 | $0.61 | $1,020.00 | ($1,019.39) | -99.94% | Long Term |
| 2/2/2023 | 9.6 | $0.06 | $104.00 | $0.59 | $998.40 | ($997.81) | -99.94% | Long Term |
| 2/2/2023 | 0.4 | $0.06 | $105.00 | $0.02 | $42.00 | ($41.98) | -99.95% | Long Term |
| 2/1/2023 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% | Long Term |
| 1/31/2023 | 10 | $0.06 | $99.00 | $0.61 | $990.00 | ($989.39) | -99.94% | Long Term |
| 1/30/2023 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% | Long Term |
| 1/24/2023 | 10 | $0.06 | $103.99 | $0.61 | $1,039.90 | ($1,039.29) | -99.94% | Long Term |
| 1/24/2023 | 10 | $0.06 | $104.00 | $0.61 | $1,040.00 | ($1,039.39) | -99.94% | Long Term |
| 1/24/2023 | 6.14 | $0.06 | $104.00 | $0.37 | $638.56 | ($638.19) | -99.94% | Long Term |
| 1/24/2023 | 3.86 | $0.06 | $106.00 | $0.24 | $409.16 | ($408.92) | -99.94% | Long Term |
| 1/23/2023 | 10 | $0.06 | $106.00 | $0.61 | $1,060.00 | ($1,059.39) | -99.94% | Long Term |
| 1/20/2023 | 10 | $0.06 | $96.10 | $0.61 | $961.00 | ($960.39) | -99.94% | Long Term |
| 1/19/2023 | 20 | $0.06 | $95.00 | $1.22 | $1,900.00 | ($1,898.78) | -99.94% | Long Term |
| 1/19/2023 | 20 | $0.06 | $97.04 | $1.22 | $1,940.80 | ($1,939.58) | -99.94% | Long Term |

| Date | Qty | Price | Cost | Fee | Proceeds | Gain/Loss | % | Term |
|---|---|---|---|---|---|---|---|---|
| 1/19/2023 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% | Long Term |
| 1/19/2023 | 10 | $0.06 | $97.00 | $0.61 | $970.00 | ($969.39) | -99.94% | Long Term |
| 1/19/2023 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% | Long Term |
| 1/13/2023 | 20 | $0.06 | $102.00 | $1.22 | $2,040.00 | ($2,038.78) | -99.94% | Long Term |
| 1/12/2023 | 10 | $0.06 | $105.99 | $0.61 | $1,059.90 | ($1,059.29) | -99.94% | Long Term |
| 1/12/2023 | 10 | $0.06 | $105.99 | $0.61 | $1,059.90 | ($1,059.29) | -99.94% | Long Term |
| 1/12/2023 | 10 | $0.06 | $106.00 | $0.61 | $1,060.00 | ($1,059.39) | -99.94% | Long Term |
| 1/11/2023 | 10 | $0.06 | $106.00 | $0.61 | $1,060.00 | ($1,059.39) | -99.94% | Long Term |
| 1/11/2023 | 10 | $0.06 | $108.00 | $0.61 | $1,080.00 | ($1,079.39) | -99.94% | Long Term |
| 1/10/2023 | 10 | $0.06 | $110.99 | $0.61 | $1,109.90 | ($1,109.29) | -99.95% | Long Term |
| 1/6/2023 | 10 | $0.06 | $115.99 | $0.61 | $1,159.90 | ($1,159.29) | -99.95% | Long Term |
| 12/2/2022 | 9 | $0.06 | $188.00 | $0.55 | $1,692.00 | ($1,691.45) | -99.97% | Long Term |
| 12/2/2022 | 1 | $0.06 | $188.99 | $0.06 | $188.99 | ($188.93) | -99.97% | Long Term |
| 11/23/2022 | 5 | $0.06 | $178.99 | $0.30 | $894.95 | ($894.65) | -99.97% | Long Term |
| 11/18/2022 | 5 | $0.06 | $166.00 | $0.30 | $830.00 | ($829.70) | -99.96% | Long Term |
| 11/16/2022 | 5 | $0.06 | $172.00 | $0.30 | $860.00 | ($859.70) | -99.97% | Long Term |
| 11/10/2022 | 5 | $0.06 | $127.00 | $0.30 | $635.00 | ($634.70) | -99.95% | Long Term |
| 10/6/2022 | 10 | $0.06 | $67.21 | $0.61 | $672.10 | ($671.49) | -99.91% | Long Term |
| 10/6/2022 | 10 | $0.06 | $68.98 | $0.61 | $689.80 | ($689.19) | -99.91% | Long Term |
| 10/6/2022 | 10 | $0.06 | $69.97 | $0.61 | $699.70 | ($699.09) | -99.91% | Long Term |
| 10/5/2022 | 10 | $0.06 | $66.94 | $0.61 | $669.40 | ($668.79) | -99.91% | Long Term |
| 10/5/2022 | 10 | $0.06 | $66.51 | $0.61 | $665.10 | ($664.49) | -99.91% | Long Term |
| 10/3/2022 | 9 | $0.06 | $63.65 | $0.55 | $572.85 | ($572.30) | -99.90% | Long Term |
| 10/3/2022 | 1 | $0.06 | $63.65 | $0.06 | $63.65 | ($63.59) | -99.91% | Long Term |
| 9/29/2022 | 10 | $0.06 | $64.73 | $0.61 | $647.30 | ($646.69) | -99.91% | Long Term |
| 9/29/2022 | 9 | $0.06 | $64.73 | $0.55 | $582.57 | ($582.02) | -99.91% | Long Term |
| 9/29/2022 | 1 | $0.06 | $64.73 | $0.06 | $64.73 | ($64.67) | -99.91% | Long Term |
| 9/23/2022 | 10 | $0.06 | $72.90 | $0.61 | $729.00 | ($728.39) | -99.92% | Long Term |
| 9/22/2022 | 5 | $0.06 | $74.27 | $0.30 | $371.35 | ($371.05) | -99.92% | Long Term |
| 9/16/2022 | 5 | $0.06 | $78.00 | $0.30 | $390.00 | ($389.70) | -99.92% | Long Term |
| 9/16/2022 | 5 | $0.06 | $78.00 | $0.30 | $390.00 | ($389.70) | -99.92% | Long Term |
| 9/16/2022 | 5 | $0.06 | $79.20 | $0.30 | $396.00 | ($395.70) | -99.92% | Long Term |
| 8/25/2022 | 5 | $0.06 | $84.00 | $0.30 | $420.00 | ($419.70) | -99.93% | Long Term |
| 8/23/2022 | 5 | $0.06 | $78.00 | $0.30 | $390.00 | ($389.70) | -99.92% | Long Term |
| 8/23/2022 | 5 | $0.06 | $80.00 | $0.30 | $400.00 | ($399.70) | -99.92% | Long Term |
| 8/22/2022 | 5 | $0.06 | $83.81 | $0.30 | $419.05 | ($418.75) | -99.93% | Long Term |
| 8/19/2022 | 10 | $0.06 | $87.25 | $0.61 | $872.50 | ($871.89) | -99.93% | Long Term |
| 8/19/2022 | 10 | $0.06 | $86.88 | $0.61 | $868.80 | ($868.19) | -99.93% | Long Term |
| 8/19/2022 | 10 | $0.06 | $86.24 | $0.61 | $862.40 | ($861.79) | -99.93% | Long Term |
| 8/17/2022 | 10 | $0.06 | $91.00 | $0.61 | $910.00 | ($909.39) | -99.93% | Long Term |
| 8/17/2022 | 10 | $0.06 | $92.00 | $0.61 | $920.00 | ($919.39) | -99.93% | Long Term |
| 8/16/2022 | 20 | $0.06 | $94.00 | $1.22 | $1,880.00 | ($1,878.78) | -99.94% | Long Term |
| 8/16/2022 | 10 | $0.06 | $93.50 | $0.61 | $935.00 | ($934.39) | -99.93% | Long Term |
| 8/16/2022 | 10 | $0.06 | $93.51 | $0.61 | $935.10 | ($934.49) | -99.93% | Long Term |
| 8/16/2022 | 10 | $0.06 | $94.00 | $0.61 | $940.00 | ($939.39) | -99.94% | Long Term |
| 8/16/2022 | 10 | $0.06 | $93.98 | $0.61 | $939.80 | ($939.19) | -99.94% | Long Term |
| 8/16/2022 | 10 | $0.06 | $93.36 | $0.61 | $933.60 | ($932.99) | -99.93% | Long Term |
| 8/16/2022 | 10 | $0.06 | $93.00 | $0.61 | $930.00 | ($929.39) | -99.93% | Long Term |
| 8/15/2022 | 20 | $0.06 | $97.51 | $1.22 | $1,950.20 | ($1,948.98) | -99.94% | Long Term |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/15/2022 | 10 | $0.06 | $95.39 | $0.61 | $953.90 | ($953.29) | -99.94% | Long Term |
| 8/15/2022 | 10 | $0.06 | $95.97 | $0.61 | $959.70 | ($959.09) | -99.94% | Long Term |
| 8/15/2022 | 10 | $0.06 | $95.60 | $0.61 | $956.00 | ($955.39) | -99.94% | Long Term |
| 8/15/2022 | 10 | $0.06 | $97.00 | $0.61 | $970.00 | ($969.39) | -99.94% | Long Term |
| 8/15/2022 | 10 | $0.06 | $97.78 | $0.61 | $977.80 | ($977.19) | -99.94% | Long Term |
| 8/15/2022 | 10 | $0.06 | $97.99 | $0.61 | $979.90 | ($979.29) | -99.94% | Long Term |
| 8/15/2022 | 10 | $0.06 | $97.99 | $0.61 | $979.90 | ($979.29) | -99.94% | Long Term |
| 8/15/2022 | 9.95 | $0.06 | $97.51 | $0.61 | $970.22 | ($969.61) | -99.94% | Long Term |
| 8/15/2022 | 0.05 | $0.06 | $97.60 | $0.00 | $4.88 | ($4.88) | -100% | Long Term |
| 7/29/2022 | 5 | $0.06 | $89.90 | $0.30 | $449.50 | ($449.20) | -99.93% | Long Term |
| 7/28/2022 | 10 | $0.06 | $89.23 | $0.61 | $892.30 | ($891.69) | -99.93% | Long Term |
| 7/28/2022 | 5 | $0.06 | $92.97 | $0.30 | $464.85 | ($464.55) | -99.94% | Long Term |
| 7/27/2022 | 10 | $0.06 | $91.03 | $0.61 | $910.30 | ($909.69) | -99.93% | Long Term |
| 7/27/2022 | 10 | $0.06 | $90.40 | $0.61 | $904.00 | ($903.39) | -99.93% | Long Term |
| 7/27/2022 | 10 | $0.06 | $90.43 | $0.61 | $904.30 | ($903.69) | -99.93% | Long Term |
| 7/27/2022 | 10 | $0.06 | $90.43 | $0.61 | $904.30 | ($903.69) | -99.93% | Long Term |
| 7/27/2022 | 10 | $0.06 | $90.46 | $0.61 | $904.60 | ($903.99) | -99.93% | Long Term |
| 7/26/2022 | 10 | $0.06 | $89.94 | $0.61 | $899.40 | ($898.79) | -99.93% | Long Term |
| 7/25/2022 | 10 | $0.06 | $91.00 | $0.61 | $910.00 | ($909.39) | -99.93% | Long Term |
| 7/25/2022 | 10 | $0.06 | $92.99 | $0.61 | $929.90 | ($929.29) | -99.93% | Long Term |
| 7/25/2022 | 10 | $0.06 | $92.71 | $0.61 | $927.10 | ($926.49) | -99.93% | Long Term |
| 7/25/2022 | 10 | $0.06 | $92.75 | $0.61 | $927.50 | ($926.89) | -99.93% | Long Term |
| 7/25/2022 | 10 | $0.06 | $91.43 | $0.61 | $914.30 | ($913.69) | -99.93% | Long Term |
| 7/25/2022 | 10 | $0.06 | $89.85 | $0.61 | $898.50 | ($897.89) | -99.93% | Long Term |
| 7/22/2022 | 10 | $0.06 | $92.61 | $0.61 | $926.10 | ($925.49) | -99.93% | Long Term |
| 7/21/2022 | 10 | $0.06 | $100.00 | $0.61 | $1,000.00 | ($999.39) | -99.94% | Long Term |
| 7/21/2022 | 10 | $0.06 | $98.69 | $0.61 | $986.90 | ($986.29) | -99.94% | Long Term |
| 7/21/2022 | 10 | $0.06 | $98.78 | $0.61 | $987.80 | ($987.19) | -99.94% | Long Term |
| 7/21/2022 | 10 | $0.06 | $98.82 | $0.61 | $988.20 | ($987.59) | -99.94% | Long Term |
| 7/21/2022 | 10 | $0.06 | $99.00 | $0.61 | $990.00 | ($989.39) | -99.94% | Long Term |
| 7/20/2022 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% | Long Term |
| 7/20/2022 | 10 | $0.06 | $99.49 | $0.61 | $994.90 | ($994.29) | -99.94% | Long Term |
| 7/20/2022 | 10 | $0.06 | $98.36 | $0.61 | $983.60 | ($982.99) | -99.94% | Long Term |
| 7/20/2022 | 10 | $0.06 | $98.37 | $0.61 | $983.70 | ($983.09) | -99.94% | Long Term |
| 7/20/2022 | 10 | $0.06 | $97.00 | $0.61 | $970.00 | ($969.39) | -99.94% | Long Term |
| 7/19/2022 | 10 | $0.06 | $94.75 | $0.61 | $947.50 | ($946.89) | -99.94% | Long Term |
| 7/19/2022 | 10 | $0.06 | $95.00 | $0.61 | $950.00 | ($949.39) | -99.94% | Long Term |
| 7/18/2022 | 10 | $0.06 | $94.88 | $0.61 | $948.80 | ($948.19) | -99.94% | Long Term |
| 7/18/2022 | 10 | $0.06 | $94.00 | $0.61 | $940.00 | ($939.39) | -99.94% | Long Term |
| 7/18/2022 | 10 | $0.06 | $95.00 | $0.61 | $950.00 | ($949.39) | -99.94% | Long Term |
| 7/18/2022 | 10 | $0.06 | $96.00 | $0.61 | $960.00 | ($959.39) | -99.94% | Long Term |
| 7/18/2022 | 10 | $0.06 | $96.37 | $0.61 | $963.70 | ($963.09) | -99.94% | Long Term |
| 7/18/2022 | 10 | $0.06 | $98.49 | $0.61 | $984.90 | ($984.29) | -99.94% | Long Term |
| 7/18/2022 | 10 | $0.06 | $100.00 | $0.61 | $1,000.00 | ($999.39) | -99.94% | Long Term |
| 7/18/2022 | 9 | $0.06 | $96.75 | $0.55 | $870.75 | ($870.20) | -99.94% | Long Term |
| 7/18/2022 | 1 | $0.06 | $96.69 | $0.06 | $96.69 | ($96.63) | -99.94% | Long Term |
| 7/15/2022 | 10 | $0.06 | $94.00 | $0.61 | $940.00 | ($939.39) | -99.94% | Long Term |
| 7/15/2022 | 10 | $0.06 | $94.37 | $0.61 | $943.70 | ($943.09) | -99.94% | Long Term |
| 7/15/2022 | 10 | $0.06 | $94.36 | $0.61 | $943.60 | ($942.99) | -99.94% | Long Term |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/14/2022 | 10 | $0.06 | $92.94 | $0.61 | $929.40 | ($928.79) | -99.93% | Long Term |
| 7/14/2022 | 10 | $0.06 | $93.48 | $0.61 | $934.80 | ($934.19) | -99.93% | Long Term |
| 7/14/2022 | 9 | $0.06 | $91.98 | $0.55 | $827.82 | ($827.27) | -99.93% | Long Term |
| 7/14/2022 | 5 | $0.06 | $91.97 | $0.30 | $459.85 | ($459.55) | -99.93% | Long Term |
| 7/12/2022 | 1 | $0.06 | $101.00 | $0.06 | $101.00 | ($100.94) | -99.94% | Long Term |
| 7/6/2022 | 5 | $0.06 | $105.00 | $0.30 | $525.00 | ($524.70) | -99.94% | Long Term |
| 6/30/2022 | 10 | $0.06 | $98.00 | $0.61 | $980.00 | ($979.39) | -99.94% | Long Term |
| 6/29/2022 | 10 | $0.06 | $103.00 | $0.61 | $1,030.00 | ($1,029.39) | -99.94% | Long Term |
| 6/29/2022 | 10 | $0.06 | $104.75 | $0.61 | $1,047.50 | ($1,046.89) | -99.94% | Long Term |
| 6/28/2022 | 10 | $0.06 | $107.00 | $0.61 | $1,070.00 | ($1,069.39) | -99.94% | Long Term |
| 6/28/2022 | 10 | $0.06 | $107.85 | $0.61 | $1,078.50 | ($1,077.89) | -99.94% | Long Term |
| 6/24/2022 | 5 | $0.06 | $115.50 | $0.30 | $577.50 | ($577.20) | -99.95% | Long Term |
| 6/24/2022 | 5 | $0.06 | $133.88 | $0.30 | $669.40 | ($669.10) | -99.96% | Long Term |
| 6/17/2022 | 5 | $0.06 | $144.00 | $0.30 | $720.00 | ($719.70) | -99.96% | Long Term |
| 6/17/2022 | 5 | $0.06 | $148.99 | $0.30 | $744.95 | ($744.65) | -99.96% | Long Term |
| 6/3/2022 | 10 | $0.06 | $182.00 | $0.61 | $1,820.00 | ($1,819.39) | -99.97% | Long Term |
| 5/4/2022 | 10 | $0.06 | $119.00 | $0.61 | $1,190.00 | ($1,189.39) | -99.95% | Long Term |
| 5/4/2022 | 5 | $0.06 | $121.98 | $0.30 | $609.90 | ($609.60) | -99.95% | Long Term |
| 5/4/2022 | 5 | $0.06 | $118.99 | $0.30 | $594.95 | ($594.65) | -99.95% | Long Term |
| 5/3/2022 | 10 | $0.06 | $124.87 | $0.61 | $1,248.70 | ($1,248.09) | -99.95% | Long Term |
| 4/29/2022 | 10 | $0.06 | $120.86 | $0.61 | $1,208.60 | ($1,207.99) | -99.95% | Long Term |
| 4/26/2022 | 10 | $0.06 | $123.00 | $0.61 | $1,230.00 | ($1,229.39) | -99.95% | Long Term |
| 4/26/2022 | 10 | $0.06 | $124.00 | $0.61 | $1,240.00 | ($1,239.39) | -99.95% | Long Term |
| 4/26/2022 | 10 | $0.06 | $125.00 | $0.61 | $1,250.00 | ($1,249.39) | -99.95% | Long Term |
| 4/25/2022 | 10 | $0.06 | $133.00 | $0.61 | $1,330.00 | ($1,329.39) | -99.95% | Long Term |
| 4/25/2022 | 9 | $0.06 | $137.99 | $0.55 | $1,241.91 | ($1,241.36) | -99.96% | Long Term |
| 4/21/2022 | 1 | $0.06 | $127.86 | $0.06 | $127.86 | ($127.80) | -99.95% | Long Term |
| 4/7/2022 | 10 | $0.06 | $150.00 | $0.61 | $1,500.00 | ($1,499.39) | -99.96% | Long Term |
| 4/7/2022 | 10 | $0.06 | $155.00 | $0.61 | $1,550.00 | ($1,549.39) | -99.96% | Long Term |
| 4/7/2022 | 10 | $0.06 | $157.00 | $0.61 | $1,570.00 | ($1,569.39) | -99.96% | Long Term |
| 4/6/2022 | 10 | $0.06 | $156.00 | $0.61 | $1,560.00 | ($1,559.39) | -99.96% | Long Term |
| 4/6/2022 | 10 | $0.06 | $158.00 | $0.61 | $1,580.00 | ($1,579.39) | -99.96% | Long Term |
| 4/6/2022 | 10 | $0.06 | $160.00 | $0.61 | $1,600.00 | ($1,599.39) | -99.96% | Long Term |
| 4/5/2022 | 10 | $0.06 | $165.00 | $0.61 | $1,650.00 | ($1,649.39) | -99.96% | Long Term |
| 4/5/2022 | 10 | $0.06 | $165.99 | $0.61 | $1,659.90 | ($1,659.29) | -99.96% | Long Term |
| 4/5/2022 | 10 | $0.06 | $170.00 | $0.61 | $1,700.00 | ($1,699.39) | -99.96% | Long Term |
| 4/5/2022 | 10 | $0.06 | $173.86 | $0.61 | $1,738.60 | ($1,737.99) | -99.96% | Long Term |
| 4/5/2022 | 9 | $0.06 | $160.00 | $0.55 | $1,440.00 | ($1,439.45) | -99.96% | Long Term |
| 4/5/2022 | 1 | $0.06 | $164.99 | $0.06 | $164.99 | ($164.93) | -99.96% | Long Term |
| 4/1/2022 | 5 | $0.06 | $160.00 | $0.30 | $800.00 | ($799.70) | -99.96% | Long Term |
| 3/30/2022 | 5 | $0.06 | $188.00 | $0.30 | $940.00 | ($939.70) | -99.97% | Long Term |
| 3/25/2022 | 5 | $0.06 | $186.00 | $0.30 | $930.00 | ($929.70) | -99.97% | Long Term |
| 3/24/2022 | 4.7 | $0.06 | $188.00 | $0.29 | $883.60 | ($883.31) | -99.97% | Long Term |
| 3/22/2022 | 0.3 | $0.06 | $188.00 | $0.02 | $56.40 | ($56.38) | -99.96% | Long Term |
| 3/14/2022 | 10 | $0.06 | $146.50 | $0.61 | $1,465.00 | ($1,464.39) | -99.96% | Long Term |
| 3/11/2022 | 10 | $0.06 | $160.00 | $0.61 | $1,600.00 | ($1,599.39) | -99.96% | Long Term |
| 3/11/2022 | 10 | $0.06 | $158.00 | $0.61 | $1,580.00 | ($1,579.39) | -99.96% | Long Term |
| 3/11/2022 | 10 | $0.06 | $157.00 | $0.61 | $1,570.00 | ($1,569.39) | -99.96% | Long Term |

| Date | Qty | | Price | | Total | | Pct | Term |
|---|---|---|---|---|---|---|---|---|
| 3/11/2022 | 9.9 | $0.06 | $160.00 | $0.60 | $1,584.00 | ($1,583.40) | -99.96% | Long Term |
| 3/11/2022 | 8.99 | $0.06 | $160.99 | $0.55 | $1,447.30 | ($1,446.75) | -99.96% | Long Term |
| 3/11/2022 | 1.11 | $0.06 | $159.00 | $0.07 | $176.49 | ($176.42) | -99.96% | Long Term |
| 3/4/2022 | 10 | $0.06 | $145.00 | $0.61 | $1,450.00 | ($1,449.39) | -99.96% | Long Term |
| 3/4/2022 | 5 | $0.06 | $151.00 | $0.30 | $755.00 | ($754.70) | -99.96% | Long Term |
| 3/3/2022 | 5 | $0.06 | $158.00 | $0.30 | $790.00 | ($789.70) | -99.96% | Long Term |
| 2/25/2022 | 10 | $0.06 | $179.00 | $0.61 | $1,790.00 | ($1,789.39) | -99.97% | Long Term |
| 2/25/2022 | 10 | $0.06 | $182.00 | $0.61 | $1,820.00 | ($1,819.39) | -99.97% | Long Term |
| 2/25/2022 | 10 | $0.06 | $183.87 | $0.61 | $1,838.70 | ($1,838.09) | -99.97% | Long Term |
| 2/24/2022 | 10 | $0.06 | $171.99 | $0.61 | $1,719.90 | ($1,719.29) | -99.96% | Long Term |
| 2/24/2022 | 5 | $0.06 | $157.00 | $0.30 | $785.00 | ($784.70) | -99.96% | Long Term |
| 2/24/2022 | 4.99 | $0.06 | $170.00 | $0.30 | $848.30 | ($848.00) | -99.96% | Long Term |
| 2/24/2022 | 0.01 | $0.06 | $169.00 | $0.00 | $1.69 | ($1.69) | -100% | Long Term |
| 2/23/2022 | 20 | $0.06 | $160.00 | $1.22 | $3,200.00 | ($3,198.78) | -99.96% | Long Term |
| 2/22/2022 | 10 | $0.06 | $161.00 | $0.61 | $1,610.00 | ($1,609.39) | -99.96% | Long Term |
| 2/22/2022 | 10 | $0.06 | $162.00 | $0.61 | $1,620.00 | ($1,619.39) | -99.96% | Long Term |
| 2/22/2022 | 10 | $0.06 | $163.99 | $0.61 | $1,639.90 | ($1,639.29) | -99.96% | Long Term |
| 2/22/2022 | 5 | $0.06 | $162.84 | $0.30 | $814.20 | ($813.90) | -99.96% | Long Term |
| 2/22/2022 | 3 | $0.06 | $162.00 | $0.18 | $486.00 | ($485.82) | -99.96% | Long Term |
| 2/22/2022 | 2 | $0.06 | $162.76 | $0.12 | $325.52 | ($325.40) | -99.96% | Long Term |
| 2/18/2022 | 25 | $0.06 | $170.00 | $1.52 | $4,250.00 | ($4,248.48) | -99.96% | Long Term |
| 2/18/2022 | 10 | $0.06 | $170.00 | $0.61 | $1,700.00 | ($1,699.39) | -99.96% | Long Term |
| 2/18/2022 | 10 | $0.06 | $172.00 | $0.61 | $1,720.00 | ($1,719.39) | -99.96% | Long Term |
| 2/18/2022 | 5 | $0.06 | $172.00 | $0.30 | $860.00 | ($859.70) | -99.97% | Long Term |
| 2/18/2022 | 5 | $0.06 | $175.00 | $0.30 | $875.00 | ($874.70) | -99.97% | Long Term |
| 2/18/2022 | 5 | $0.06 | $177.00 | $0.30 | $885.00 | ($884.70) | -99.97% | Long Term |
| 2/18/2022 | 5 | $0.06 | $180.00 | $0.30 | $900.00 | ($899.70) | -99.97% | Long Term |
| 2/18/2022 | 5 | $0.06 | $174.99 | $0.30 | $874.95 | ($874.65) | -99.97% | Long Term |
| 2/17/2022 | 10 | $0.06 | $178.00 | $0.61 | $1,780.00 | ($1,779.39) | -99.97% | Long Term |
| 2/17/2022 | 10 | $0.06 | $179.88 | $0.61 | $1,798.80 | ($1,798.19) | -99.97% | Long Term |
| 2/17/2022 | 10 | $0.06 | $179.87 | $0.61 | $1,798.70 | ($1,798.09) | -99.97% | Long Term |
| 2/17/2022 | 10 | $0.06 | $180.00 | $0.61 | $1,800.00 | ($1,799.39) | -99.97% | Long Term |
| 2/17/2022 | 10 | $0.06 | $185.00 | $0.61 | $1,850.00 | ($1,849.39) | -99.97% | Long Term |
| 2/17/2022 | 10 | $0.06 | $190.00 | $0.61 | $1,900.00 | ($1,899.39) | -99.97% | Long Term |
| 2/17/2022 | 5 | $0.06 | $190.00 | $0.30 | $950.00 | ($949.70) | -99.97% | Long Term |
| 2/16/2022 | 4 | $0.06 | $190.00 | $0.24 | $760.00 | ($759.76) | -99.97% | Long Term |
| 2/15/2022 | 1 | $0.06 | $194.99 | $0.06 | $194.99 | ($194.93) | -99.97% | Long Term |
| 2/11/2022 | 10 | $0.06 | $180.00 | $0.61 | $1,800.00 | ($1,799.39) | -99.97% | Long Term |
| 2/11/2022 | 10 | $0.06 | $182.00 | $0.61 | $1,820.00 | ($1,819.39) | -99.97% | Long Term |
| 2/11/2022 | 5 | $0.06 | $175.00 | $0.30 | $875.00 | ($874.70) | -99.97% | Long Term |
| 2/11/2022 | 5 | $0.06 | $177.00 | $0.30 | $885.00 | ($884.70) | -99.97% | Long Term |
| 2/11/2022 | 5 | $0.06 | $179.00 | $0.30 | $895.00 | ($894.70) | -99.97% | Long Term |
| 2/11/2022 | 5 | $0.06 | $180.00 | $0.30 | $900.00 | ($899.70) | -99.97% | Long Term |
| 2/11/2022 | 5 | $0.06 | $186.00 | $0.30 | $930.00 | ($929.70) | -99.97% | Long Term |
| 2/11/2022 | 5 | $0.06 | $188.00 | $0.30 | $940.00 | ($939.70) | -99.97% | Long Term |
| 2/10/2022 | 5 | $0.06 | $188.00 | $0.30 | $940.00 | ($939.70) | -99.97% | Long Term |
| 2/10/2022 | 5 | $0.06 | $200.00 | $0.30 | $1,000.00 | ($999.70) | -99.97% | Long Term |
| 2/8/2022 | 2 | $0.06 | $164.00 | $0.12 | $328.00 | ($327.88) | -99.96% | Long Term |
| 2/8/2022 | 2 | $0.06 | $167.00 | $0.12 | $334.00 | ($333.88) | -99.96% | Long Term |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/8/2022 | 1 | $0.06 | $166.00 | $0.06 | $166.00 | ($165.94) | -99.96% Long Term |
| 2/7/2022 | 5 | $0.06 | $166.00 | $0.30 | $830.00 | ($829.70) | -99.96% Long Term |
| 2/2/2022 | 1 | $0.06 | $176.96 | $0.06 | $176.96 | ($176.90) | -99.97% Long Term |
| 2/1/2022 | 4 | $0.06 | $182.00 | $0.24 | $728.00 | ($727.76) | -99.97% Long Term |
| 2/1/2022 | 2 | $0.06 | $172.00 | $0.12 | $344.00 | ($343.88) | -99.97% Long Term |
| 2/1/2022 | 1 | $0.06 | $186.00 | $0.06 | $186.00 | ($185.94) | -99.97% Long Term |
| 1/28/2022 | 2 | $0.06 | $143.00 | $0.12 | $286.00 | ($285.88) | -99.96% Long Term |
| 1/28/2022 | 2 | $0.06 | $140.00 | $0.12 | $280.00 | ($279.88) | -99.96% Long Term |
| 1/27/2022 | 2 | $0.06 | $142.00 | $0.12 | $284.00 | ($283.88) | -99.96% Long Term |
| 1/27/2022 | 2 | $0.06 | $146.00 | $0.12 | $292.00 | ($291.88) | -99.96% Long Term |
| 1/27/2022 | 2 | $0.06 | $148.00 | $0.12 | $296.00 | ($295.88) | -99.96% Long Term |
| 1/27/2022 | 2 | $0.06 | $150.00 | $0.12 | $300.00 | ($299.88) | -99.96% Long Term |
| 1/27/2022 | 1 | $0.06 | $145.00 | $0.06 | $145.00 | ($144.94) | -99.96% Long Term |
| 1/27/2022 | 1 | $0.06 | $148.00 | $0.06 | $148.00 | ($147.94) | -99.96% Long Term |
| 1/27/2022 | 1 | $0.06 | $150.79 | $0.06 | $150.79 | ($150.73) | -99.96% Long Term |
| 1/27/2022 | 1 | $0.06 | $154.00 | $0.06 | $154.00 | ($153.94) | -99.96% Long Term |
| 1/25/2022 | 1 | $0.06 | $168.00 | $0.06 | $168.00 | ($167.94) | -99.96% Long Term |
| 1/25/2022 | 1 | $0.06 | $167.00 | $0.06 | $167.00 | ($166.94) | -99.96% Long Term |
| 1/25/2022 | 1 | $0.06 | $168.00 | $0.06 | $168.00 | ($167.94) | -99.96% Long Term |
| 1/25/2022 | 1 | $0.06 | $172.00 | $0.06 | $172.00 | ($171.94) | -99.97% Long Term |
| 1/24/2022 | 1 | $0.06 | $155.00 | $0.06 | $155.00 | ($154.94) | -99.96% Long Term |
| 1/24/2022 | 1 | $0.06 | $164.00 | $0.06 | $164.00 | ($163.94) | -99.96% Long Term |
| 1/21/2022 | 10 | $0.06 | $175.00 | $0.61 | $1,750.00 | ($1,749.39) | -99.97% Long Term |
| 1/21/2022 | 5 | $0.06 | $175.00 | $0.30 | $875.00 | ($874.70) | -99.97% Long Term |
| 1/21/2022 | 2 | $0.06 | $182.00 | $0.12 | $364.00 | ($363.88) | -99.97% Long Term |
| 1/21/2022 | 1 | $0.06 | $180.00 | $0.06 | $180.00 | ($179.94) | -99.97% Long Term |
| 1/20/2022 | 5 | $0.06 | $206.00 | $0.30 | $1,030.00 | ($1,029.70) | -99.97% Long Term |
| 1/20/2022 | 2 | $0.06 | $190.00 | $0.12 | $380.00 | ($379.88) | -99.97% Long Term |
| 1/19/2022 | 5 | $0.06 | $204.00 | $0.30 | $1,020.00 | ($1,019.70) | -99.97% Long Term |
| 1/18/2022 | 10 | $0.06 | $210.00 | $0.61 | $2,100.00 | ($2,099.39) | -99.97% Long Term |
| 1/18/2022 | 10 | $0.06 | $210.00 | $0.61 | $2,100.00 | ($2,099.39) | -99.97% Long Term |
| 1/18/2022 | 5 | $0.06 | $207.00 | $0.30 | $1,035.00 | ($1,034.70) | -99.97% Long Term |
| 1/18/2022 | 5 | $0.06 | $210.00 | $0.30 | $1,050.00 | ($1,049.70) | -99.97% Long Term |
| 1/18/2022 | 5 | $0.06 | $210.00 | $0.30 | $1,050.00 | ($1,049.70) | -99.97% Long Term |
| 1/18/2022 | 5 | $0.06 | $215.00 | $0.30 | $1,075.00 | ($1,074.70) | -99.97% Long Term |
| 1/18/2022 | 5 | $0.06 | $211.87 | $0.30 | $1,059.35 | ($1,059.05) | -99.97% Long Term |
| 1/18/2022 | 5 | $0.06 | $209.50 | $0.30 | $1,047.50 | ($1,047.20) | -99.97% Long Term |
| 1/18/2022 | 4 | $0.06 | $212.00 | $0.24 | $848.00 | ($847.76) | -99.97% Long Term |
| 1/13/2022 | 1 | $0.06 | $213.99 | $0.06 | $213.99 | ($213.93) | -99.97% Long Term |
| 1/13/2022 | 1 | $0.06 | $214.99 | $0.06 | $214.99 | ($214.93) | -99.97% Long Term |
| 1/13/2022 | 1 | $0.06 | $215.00 | $0.06 | $215.00 | ($214.94) | -99.97% Long Term |
| 1/13/2022 | 1 | $0.06 | $220.00 | $0.06 | $220.00 | ($219.94) | -99.97% Long Term |
| 1/12/2022 | 2 | $0.06 | $227.00 | $0.12 | $454.00 | ($453.88) | -99.97% Long Term |
| 1/11/2022 | 1 | $0.06 | $224.00 | $0.06 | $224.00 | ($223.94) | -99.97% Long Term |
| 1/11/2022 | 1 | $0.06 | $225.00 | $0.06 | $225.00 | ($224.94) | -99.97% Long Term |
| 1/11/2022 | 1 | $0.06 | $226.00 | $0.06 | $226.00 | ($225.94) | -99.97% Long Term |
| 1/10/2022 | 2 | $0.06 | $224.82 | $0.12 | $449.64 | ($449.52) | -99.97% Long Term |
| 1/10/2022 | 1 | $0.06 | $227.00 | $0.06 | $227.00 | ($226.94) | -99.97% Long Term |
| 1/10/2022 | 1 | $0.06 | $228.00 | $0.06 | $228.00 | ($227.94) | -99.97% Long Term |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/10/2022 | 1 | $0.06 | $225.00 | $0.06 | $225.00 | ($224.94) | -99.97% Long Term |
| 1/7/2022 | 1 | $0.06 | $240.00 | $0.06 | $240.00 | ($239.94) | -99.98% Long Term |
| 1/7/2022 | 1 | $0.06 | $245.99 | $0.06 | $245.99 | ($245.93) | -99.98% Long Term |
| 1/6/2022 | 3 | $0.06 | $245.00 | $0.18 | $735.00 | ($734.82) | -99.98% Long Term |
| 1/5/2022 | 5 | $0.06 | $258.00 | $0.30 | $1,290.00 | ($1,289.70) | -99.98% Long Term |
| 1/5/2022 | 5 | $0.06 | $277.00 | $0.30 | $1,385.00 | ($1,384.70) | -99.98% Long Term |
| 1/5/2022 | 5 | $0.06 | $277.00 | $0.30 | $1,385.00 | ($1,384.70) | -99.98% Long Term |
| 1/5/2022 | 3 | $0.06 | $275.00 | $0.18 | $825.00 | ($824.82) | -99.98% Long Term |
| 1/5/2022 | 3 | $0.06 | $278.50 | $0.18 | $835.50 | ($835.32) | -99.98% Long Term |
| 1/5/2022 | 2 | $0.06 | $255.00 | $0.12 | $510.00 | ($509.88) | -99.98% Long Term |
| 1/5/2022 | 2 | $0.06 | $263.00 | $0.12 | $526.00 | ($525.88) | -99.98% Long Term |
| 1/5/2022 | 2 | $0.06 | $271.00 | $0.12 | $542.00 | ($541.88) | -99.98% Long Term |
| 1/5/2022 | 2 | $0.06 | $275.00 | $0.12 | $550.00 | ($549.88) | -99.98% Long Term |
| 1/5/2022 | 1 | $0.06 | $265.00 | $0.06 | $265.00 | ($264.94) | -99.98% Long Term |
| 1/5/2022 | 1 | $0.06 | $268.00 | $0.06 | $268.00 | ($267.94) | -99.98% Long Term |
| 1/5/2022 | 1 | $0.06 | $266.81 | $0.06 | $266.81 | ($266.75) | -99.98% Long Term |
| 1/4/2022 | 2 | $0.06 | $270.00 | $0.12 | $540.00 | ($539.88) | -99.98% Long Term |
| 1/4/2022 | 1 | $0.06 | $277.83 | $0.06 | $277.83 | ($277.77) | -99.98% Long Term |
| 12/28/2021 | 1 | $0.06 | $258.00 | $0.06 | $258.00 | ($257.94) | -99.98% Long Term |
| 12/20/2021 | 1 | $0.06 | $268.00 | $0.06 | $268.00 | ($267.94) | -99.98% Long Term |
| 12/16/2021 | 2 | $0.06 | $302.00 | $0.12 | $604.00 | ($603.88) | -99.98% Long Term |
| 12/16/2021 | 1 | $0.06 | $288.00 | $0.06 | $288.00 | ($287.94) | -99.98% Long Term |
| 12/16/2021 | 1 | $0.06 | $298.00 | $0.06 | $298.00 | ($297.94) | -99.98% Long Term |
| 12/16/2021 | 1 | $0.06 | $299.00 | $0.06 | $299.00 | ($298.94) | -99.98% Long Term |
| 12/15/2021 | 2 | $0.06 | $285.99 | $0.12 | $571.98 | ($571.86) | -99.98% Long Term |
| 12/2/2021 | 1 | $0.06 | $333.99 | $0.06 | $333.99 | ($333.93) | -99.98% Long Term |
| 12/2/2021 | 1 | $0.06 | $330.00 | $0.06 | $330.00 | ($329.94) | -99.98% Long Term |
| 12/1/2021 | 1 | $0.06 | $345.00 | $0.06 | $345.00 | ($344.94) | -99.98% Long Term |
| 11/30/2021 | 1 | $0.06 | $348.00 | $0.06 | $348.00 | ($347.94) | -99.98% Long Term |
| 11/30/2021 | 1 | $0.06 | $352.00 | $0.06 | $352.00 | ($351.94) | -99.98% Long Term |
| 11/30/2021 | 1 | $0.06 | $360.00 | $0.06 | $360.00 | ($359.94) | -99.98% Long Term |
| 11/30/2021 | 1 | $0.06 | $364.99 | $0.06 | $364.99 | ($364.93) | -99.98% Long Term |
| 11/30/2021 | 1 | $0.06 | $376.00 | $0.06 | $376.00 | ($375.94) | -99.98% Long Term |
| 11/29/2021 | 2 | $0.06 | $380.00 | $0.12 | $760.00 | ($759.88) | -99.98% Long Term |
| 11/29/2021 | 1 | $0.06 | $376.00 | $0.06 | $376.00 | ($375.94) | -99.98% Long Term |
| 11/29/2021 | 1 | $0.06 | $377.99 | $0.06 | $377.99 | ($377.93) | -99.98% Long Term |
| 11/26/2021 | 1 | $0.06 | $385.00 | $0.06 | $385.00 | ($384.94) | -99.98% Long Term |
| 11/26/2021 | 1 | $0.06 | $387.75 | $0.06 | $387.75 | ($387.69) | -99.98% Long Term |
| 11/26/2021 | 1 | $0.06 | $389.76 | $0.06 | $389.76 | ($389.70) | -99.98% Long Term |
| 11/23/2021 | 1 | $0.06 | $371.82 | $0.06 | $371.82 | ($371.76) | -99.98% Long Term |
| 11/23/2021 | 1 | $0.06 | $375.00 | $0.06 | $375.00 | ($374.94) | -99.98% Long Term |
| 11/23/2021 | 1 | $0.06 | $373.77 | $0.06 | $373.77 | ($373.71) | -99.98% Long Term |
| 11/22/2021 | 1 | $0.06 | $395.00 | $0.06 | $395.00 | ($394.94) | -99.98% Long Term |
| 11/22/2021 | 1 | $0.06 | $396.99 | $0.06 | $396.99 | ($396.93) | -99.98% Long Term |
| 11/22/2021 | 1 | $0.06 | $412.99 | $0.06 | $412.99 | ($412.93) | -99.99% Long Term |
| 11/19/2021 | 1 | $0.06 | $414.00 | $0.06 | $414.00 | ($413.94) | -99.99% Long Term |
| 11/19/2021 | 1 | $0.06 | $422.00 | $0.06 | $422.00 | ($421.94) | -99.99% Long Term |
| 11/18/2021 | 1 | $0.06 | $425.00 | $0.06 | $425.00 | ($424.94) | -99.99% Long Term |
| 11/17/2021 | 1 | $0.06 | $440.00 | $0.06 | $440.00 | ($439.94) | -99.99% Long Term |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/16/2021 | 1 | $0.06 | $433.00 | $0.06 | $433.00 | ($432.94) | -99.99% | Long Term |
| 11/10/2021 | 5 | $0.06 | $500.00 | $0.30 | $2,500.00 | ($2,499.70) | -99.99% | Long Term |
| 11/10/2021 | 2 | $0.06 | $471.00 | $0.12 | $942.00 | ($941.88) | -99.99% | Long Term |
| 11/9/2021 | 5 | $0.06 | $521.00 | $0.30 | $2,605.00 | ($2,604.70) | -99.99% | Long Term |
| 11/9/2021 | 3 | $0.06 | $505.00 | $0.18 | $1,515.00 | ($1,514.82) | -99.99% | Long Term |
| 11/9/2021 | 2 | $0.06 | $514.00 | $0.12 | $1,028.00 | ($1,027.88) | -99.99% | Long Term |
| 10/21/2021 | 10 | $0.06 | $472.00 | $0.61 | $4,720.00 | ($4,719.39) | -99.99% | Long Term |
| 10/21/2021 | 5 | $0.06 | $472.00 | $0.30 | $2,360.00 | ($2,359.70) | -99.99% | Long Term |
| 10/21/2021 | 2 | $0.06 | $474.00 | $0.12 | $948.00 | ($947.88) | -99.99% | Long Term |
| 10/19/2021 | 1 | $0.06 | $486.99 | $0.06 | $486.99 | ($486.93) | -99.99% | Long Term |
| 10/19/2021 | 1 | $0.06 | $482.96 | $0.06 | $482.96 | ($482.90) | -99.99% | Long Term |
| 10/1/2021 | 1 | $0.06 | $557.86 | $0.06 | $557.86 | ($557.80) | -99.99% | Long Term |
| 9/23/2021 | 5 | $0.06 | $525.00 | $0.30 | $2,625.00 | ($2,624.70) | -99.99% | Long Term |
| 9/8/2021 | 1.24 | $0.06 | $504.00 | $0.08 | $624.96 | ($624.88) | -99.99% | Long Term |
| 9/8/2021 | 0.76 | $0.06 | $503.00 | $0.05 | $382.28 | ($382.23) | -99.99% | Long Term |
| 8/3/2021 | 3 | $0.06 | $325.00 | $0.18 | $975.00 | ($974.82) | -99.98% | Long Term |
| 7/19/2021 | 10 | $0.06 | $350.00 | $0.61 | $3,500.00 | ($3,499.39) | -99.98% | Long Term |
| 7/9/2021 | 10 | $0.06 | $520.00 | $0.61 | $5,200.00 | ($5,199.39) | -99.99% | Long Term |
| 7/7/2021 | 5 | $0.06 | $647.94 | $0.30 | $3,239.70 | ($3,239.40) | -99.99% | Long Term |
| 7/7/2021 | 5 | $0.06 | $705.00 | $0.30 | $3,525.00 | ($3,524.70) | -99.99% | Long Term |
| 7/7/2021 | 3 | $0.06 | $661.99 | $0.18 | $1,985.97 | ($1,985.79) | -99.99% | Long Term |
| 7/7/2021 | 2 | $0.06 | $661.98 | $0.12 | $1,323.96 | ($1,323.84) | -99.99% | Long Term |
| 6/11/2021 | 2.5 | $0.06 | $603.80 | $0.15 | $1,509.50 | ($1,509.35) | -99.99% | Long Term |
| 3/4/2021 | 2.5 | $0.06 | $444.00 | $0.15 | $1,110.00 | ($1,109.85) | -99.99% | Long Term |
| 2/25/2021 | 1 | $0.06 | $456.00 | $0.06 | $456.00 | ($455.94) | -99.99% | Long Term |
| 2/19/2021 | 0.5 | $0.06 | $578.00 | $0.03 | $289.00 | ($288.97) | -99.99% | Long Term |
| 2/17/2021 | 0.5 | $0.06 | $731.98 | $0.03 | $365.99 | ($365.96) | -99.99% | Long Term |
| 2/17/2021 | 0.5 | $0.06 | $744.00 | $0.03 | $372.00 | ($371.97) | -99.99% | Long Term |
| 2/16/2021 | 10 | $0.06 | $890.00 | $0.61 | $8,900.00 | ($8,899.39) | -99.99% | Long Term |
| 2/12/2021 | 5 | $0.06 | $694.00 | $0.30 | $3,470.00 | ($3,469.70) | -99.99% | Long Term |
| 2/12/2021 | 5 | $0.06 | $694.00 | $0.30 | $3,470.00 | ($3,469.70) | -99.99% | Long Term |
| 2/12/2021 | 5 | $0.06 | $701.00 | $0.30 | $3,505.00 | ($3,504.70) | -99.99% | Long Term |
| 2/12/2021 | 2.5 | $0.06 | $700.00 | $0.15 | $1,750.00 | ($1,749.85) | -99.99% | Long Term |
| 2/12/2021 | 2.5 | $0.06 | $716.00 | $0.15 | $1,790.00 | ($1,789.85) | -99.99% | Long Term |
| 2/12/2021 | 2.5 | $0.06 | $700.00 | $0.15 | $1,750.00 | ($1,749.85) | -99.99% | Long Term |
| 2/12/2021 | 2.5 | $0.06 | $660.00 | $0.15 | $1,650.00 | ($1,649.85) | -99.99% | Long Term |
| 2/12/2021 | 2.5 | $0.06 | $699.00 | $0.15 | $1,747.50 | ($1,747.35) | -99.99% | Long Term |
| 2/12/2021 | 2.5 | $0.06 | $699.00 | $0.15 | $1,747.50 | ($1,747.35) | -99.99% | Long Term |
| 2/12/2021 | 2.5 | $0.06 | $728.00 | $0.15 | $1,820.00 | ($1,819.85) | -99.99% | Long Term |
| 2/12/2021 | 2.5 | $0.06 | $696.00 | $0.15 | $1,740.00 | ($1,739.85) | -99.99% | Long Term |
| 2/12/2021 | 2.5 | $0.06 | $695.00 | $0.15 | $1,737.50 | ($1,737.35) | -99.99% | Long Term |
| 2/12/2021 | 2.5 | $0.06 | $704.00 | $0.15 | $1,760.00 | ($1,759.85) | -99.99% | Long Term |
| 2/12/2021 | 2.5 | $0.06 | $692.00 | $0.15 | $1,730.00 | ($1,729.85) | -99.99% | Long Term |
| 2/12/2021 | 2.5 | $0.06 | $686.00 | $0.15 | $1,715.00 | ($1,714.85) | -99.99% | Long Term |
| 2/12/2021 | 2 | $0.06 | $712.00 | $0.12 | $1,424.00 | ($1,423.88) | -99.99% | Long Term |
| 2/12/2021 | 0.5 | $0.06 | $704.00 | $0.03 | $352.00 | ($351.97) | -99.99% | Long Term |
| 1/18/2021 | 5 | $0.06 | $715.96 | $0.30 | $3,579.78 | ($3,579.48) | -99.99% | Long Term |
| 1/18/2021 | 3 | $0.06 | $731.96 | $0.18 | $2,195.87 | ($2,195.69) | -99.99% | Long Term |
| 1/18/2021 | 2.5 | $0.06 | $728.00 | $0.15 | $1,820.01 | ($1,819.86) | -99.99% | Long Term |

| 1/18/2021 | 2.5 | $0.06 | $707.00 | $0.15 | $1,767.51 | ($1,767.36) | -99.99% Long Term |
|---|---|---|---|---|---|---|---|
| 1/18/2021 | 2.39 | $0.06 | $703.01 | $0.15 | $1,680.19 | ($1,680.04) | -99.99% Long Term |
| 1/18/2021 | 2 | $0.06 | $721.96 | $0.12 | $1,443.91 | ($1,443.79) | -99.99% Long Term |
| 1/18/2021 | 2 | $0.06 | $732.01 | $0.12 | $1,464.02 | ($1,463.90) | -99.99% Long Term |
| 1/18/2021 | 0.5 | $0.06 | $576.02 | $0.03 | $288.01 | ($287.98) | -99.99% Long Term |
| 1/18/2021 | 0.11 | $0.06 | $704.00 | $0.01 | $77.44 | ($77.43) | -99.99% Long Term |
| Total | 7,000 -- | | -- | $427.00 | $514,862.32 | ($514,435.32) | -99.92% -- |



**Roth Contributory IRA** of

RYAN MICHAEL SOBOLIK
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA

| Account Number | Statement Period |
|---|---|
| 4891-6705 | November 1-30, 2024 |

## Account Summary

| Ending Account Value as of 11/30 | Beginning Account Value as of 11/01 |
|---|---|
| **$6.04** | **$7.03** |



| | This Statement | YTD |
|---|---|---|
| Beginning Value | **$7.03** | $0.00 |
| Deposits | 0.00 | 37.02 |
| Withdrawals | 0.00 | (37.02) |
| Dividends and Interest | 0.00 | 0.00 |
| Transfer of Securities | 0.00 | 216.81 |
| Market Appreciation/(Depreciation) | (0.99) | (210.77) |
| Expenses | 0.00 | 0.00 |
| **Ending Value** ᵂ | **$6.04** | **$6.04** |

Account Ending Value reflects the market value of your cash and investments. It does not include pending transactions, unpriced securities or assets held outside Schwab's custody.

### Manage Your Account

**Customer Service and Trading:**
Call your Schwab Representative
1-800-435-4000
24/7 Customer Service

For the most current records on your account visit schwab.com/login. Statements are archived up to 10 years online.

### Commitment to Transparency

Client Relationship Summaries and Best Interest disclosures are at schwab.com/transparency. Charles Schwab & Co., Inc. Member SIPC.

### Online Assistance

Visit us online at schwab.com

Visit schwab.com/stmt to explore the features and benefits of this statement.

RYAN MICHAEL SOBOLIK
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
636 WILSON AVE
MINTO ND                    58261-6116



## Roth Contributory IRA *of*

RYAN MICHAEL SOBOLIK
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA

**Statement Period**
November 1-30, 2024

### Asset Allocation

|  | This Period | Current Allocation |
|---|---|---|
| Equities | 6.04 | 100% |
| **Total** | **$6.04** | 100% |

### Retirement Details

**Contributions**

|  | 2023 | 2024 |
|---|---|---|
| Roth IRA | 0.00 | 37.02 |
| **Total YTD ($)** | **0.00** | **37.02** |

### Gain or (Loss) Summary

|  | Gain | (Loss) | Net |
|---|---|---|---|
|  | | All Positions | |
| This Period | 0.00 | 0.00 | 0.00 |
| YTD | 0.00 | 0.00 | 0.00 |
| **Unrealized** | | | **($24,920.11)** |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Please login to your account at Schwab.com for real-time gain/loss information. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

### Positions - Summary

| Beginning Value as of 11/01 | + | Transfer of Securities(In/Out) | + | Dividends Reinvested | + | Cash Activity | + | Change in Market Value | = | Ending Value as of 11/30 | Cost Basis | Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **$7.03** | | **$0.00** | | **$0.00** | | **$0.00** | | **($0.99)** | | **$6.04** | **$25,176.55** ⁱ | **($24,920.11)** ⁱ |

Values may not reflect all of your gains/losses; Schwab has provided accurate gain and loss information wherever possible for most investments. Cost basis may be incomplete or unavailable for some of your holdings and may change or be adjusted in certain cases. Statement information should not be used for tax preparation, instead refer to official tax documents. For additional information refer to Terms and Conditions.

### Positions - Equities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) | % of Acct |
|---|---|---|---|---|---|---|---|---|---|
| MMATQ | META MATLS INC | 99.0000 | 0.06100 | 6.04 | 24,926.15 | (24,920.11) | N/A | 0.00 | 100% |
| **Total Equities** | | | | **$6.04** | **$24,926.15** | **($24,920.11)** | | **$0.00** | **100%** |



**Roth Contributory IRA** of

RYAN MICHAEL SOBOLIK
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA

Statement Period
November 1-30, 2024

## Positions - Unpriced Securities

| Symbol | Description | Quantity | Price($) | Market Value($) | Cost Basis($) | Unrealized Gain/(Loss)($) | Est. Yield | Est. Annual Income($) |
|--------|-------------|----------|----------|-----------------|---------------|--------------------------|-----------|----------------------|
| | NEXT BRIDGE HYDROCARBONS | 2,250.0000 | | | 250.40 i | N/A i | | |
| **Total Unpriced Securities** | | | | **$0.00** | **$250.40** | **$0.00** | | **$0.00** |

Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EY and EAI will continue to display at a prior rate.

## Transactions - Summary

| Beginning Cash* as of 11/01 | + | Deposits | + | Withdrawals | + | Purchases | + | Sales/Redemptions | + | Dividends/Interest | + | Expenses | = | Ending Cash* as of 11/30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 | | $0.00 |

Other Activity  **$0.00**        Other activity includes transactions which don't affect the cash balance such as stock transfers, splits, etc.

*Cash (includes any cash debit balance) held in your account plus the value of any cash invested in a sweep money fund.

## Bank Sweep Activity

| Date | Description | Amount | Date | Description | Amount | Date | Description | Amount |
|------|-------------|--------|------|-------------|--------|------|-------------|--------|
| 11/01 | Beginning Balance X,Z | $0.00 | 11/30 | Ending Balance X,Z | $0.00 | 11/29 | Interest Rate Z | 0.10% |

* Your interest period was 10/16/24 - 11/15/24.  Z

## Endnotes For Your Account

W  Excluding unpriced securities (see Investment Detail).

i  Value includes incomplete, missing or cost basis that is not tracked due to the security type. If cost basis is not available for an investment, you may be able to provide updates. For questions, please refer to the contact information on the first page of this statement.

t  Data for this holding has been edited or provided by a third party.

X  Bank Sweep deposits are held at FDIC-insured Program Banks, which are listed in the Cash Features Disclosure Statement.

Z  For the Bank Sweep and Bank Sweep for Benefit Plans features, interest is paid for a period that differs from the Statement Period. Balances include interest paid as indicated on your statement by Schwab or one or more of its Program Banks. These balances do not include interest that may have accrued during the Statement Period after interest is paid. The interest paid may include interest that accrued in the prior Statement Period.

MMATQ Lot Details for Schwab IRA Account # 4891-6705

| Open Date | Quantity | Price | Cost/Share | Market Valu | Cost Basis | Gain/Loss ($) | Gain/Loss ( Holding Per |
|---|---|---|---|---|---|---|---|
| 2/17/2022 | 5 | $0.06 | $183.99 | $0.31 | $919.95 | ($919.64) | -99.97% Long Term |
| 2/17/2022 | 3 | $0.06 | $180.00 | $0.18 | $540.00 | ($539.82) | -99.97% Long Term |
| 2/17/2022 | 3 | $0.06 | $183.00 | $0.18 | $549.00 | ($548.82) | -99.97% Long Term |
| 2/17/2022 | 2 | $0.06 | $182.00 | $0.12 | $364.00 | ($363.88) | -99.97% Long Term |
| 2/17/2022 | 1 | $0.06 | $179.84 | $0.06 | $179.84 | ($179.78) | -99.97% Long Term |
| 2/11/2022 | 15 | $0.06 | $179.00 | $0.92 | $2,685.00 | ($2,684.08) | -99.97% Long Term |
| 2/11/2022 | 5 | $0.06 | $180.00 | $0.31 | $900.00 | ($899.69) | -99.97% Long Term |
| 2/11/2022 | 5 | $0.06 | $180.00 | $0.31 | $900.00 | ($899.69) | -99.97% Long Term |
| 2/11/2022 | 5 | $0.06 | $190.00 | $0.31 | $950.00 | ($949.69) | -99.97% Long Term |
| 2/11/2022 | 5 | $0.06 | $180.00 | $0.31 | $900.00 | ($899.69) | -99.97% Long Term |
| 1/10/2022 | 1 | $0.06 | $224.77 | $0.06 | $224.77 | ($224.71) | -99.97% Long Term |
| 1/10/2022 | 1 | $0.06 | $223.00 | $0.06 | $223.00 | ($222.94) | -99.97% Long Term |
| 1/10/2022 | 1 | $0.06 | $222.99 | $0.06 | $222.99 | ($222.93) | -99.97% Long Term |
| 1/7/2022 | 2 | $0.06 | $246.00 | $0.12 | $492.00 | ($491.88) | -99.98% Long Term |
| 1/6/2022 | 3 | $0.06 | $245.00 | $0.18 | $735.00 | ($734.82) | -99.98% Long Term |
| 1/5/2022 | 5 | $0.06 | $275.00 | $0.31 | $1,375.00 | ($1,374.69) | -99.98% Long Term |
| 1/5/2022 | 2 | $0.06 | $260.00 | $0.12 | $520.00 | ($519.88) | -99.98% Long Term |
| 1/5/2022 | 2 | $0.06 | $268.00 | $0.12 | $536.00 | ($535.88) | -99.98% Long Term |
| 1/5/2022 | 2 | $0.06 | $262.00 | $0.12 | $524.00 | ($523.88) | -99.98% Long Term |
| 1/5/2022 | 2 | $0.06 | $277.00 | $0.12 | $554.00 | ($553.88) | -99.98% Long Term |
| 1/5/2022 | 1 | $0.06 | $267.90 | $0.06 | $267.90 | ($267.84) | -99.98% Long Term |
| 12/15/2021 | 0.5 | $0.06 | $294.00 | $0.03 | $147.00 | ($146.97) | -99.98% Long Term |
| 10/29/2021 | 7.5 | $0.06 | $471.00 | $0.46 | $3,532.50 | ($3,532.04) | -99.99% Long Term |
| 8/27/2021 | 3 | $0.06 | $429.00 | $0.18 | $1,287.00 | ($1,286.82) | -99.99% Long Term |
| 8/27/2021 | 0.75 | $0.06 | $426.51 | $0.05 | $319.88 | ($319.83) | -99.98% Long Term |
| 8/25/2021 | 0.25 | $0.06 | $350.00 | $0.02 | $87.50 | ($87.48) | -99.98% Long Term |
| 8/24/2021 | 1 | $0.06 | $354.00 | $0.06 | $354.00 | ($353.94) | -99.98% Long Term |
| 8/23/2021 | 1 | $0.06 | $289.00 | $0.06 | $289.00 | ($288.94) | -99.98% Long Term |
| 8/23/2021 | 1 | $0.06 | $290.00 | $0.06 | $290.00 | ($289.94) | -99.98% Long Term |
| 8/23/2021 | 1 | $0.06 | $291.00 | $0.06 | $291.00 | ($290.94) | -99.98% Long Term |
| 8/20/2021 | 1 | $0.06 | $290.00 | $0.06 | $290.00 | ($289.94) | -99.98% Long Term |
| 8/20/2021 | 1 | $0.06 | $292.00 | $0.06 | $292.00 | ($291.94) | -99.98% Long Term |
| 8/20/2021 | 1 | $0.06 | $288.00 | $0.06 | $288.00 | ($287.94) | -99.98% Long Term |
| 8/20/2021 | 1 | $0.06 | $289.75 | $0.06 | $289.75 | ($289.69) | -99.98% Long Term |
| 8/19/2021 | 2 | $0.06 | $294.99 | $0.12 | $589.98 | ($589.86) | -99.98% Long Term |
| 8/19/2021 | 1 | $0.06 | $298.00 | $0.06 | $298.00 | ($297.94) | -99.98% Long Term |
| 8/18/2021 | 1.5 | $0.06 | $305.00 | $0.09 | $457.50 | ($457.41) | -99.98% Long Term |
| 4/12/2021 | 2.5 | $0.06 | $363.84 | $0.15 | $909.60 | ($909.45) | -99.98% Long Term |
| 4/12/2021 | 0.5 | $0.06 | $341.98 | $0.03 | $170.99 | ($170.96) | -99.98% Long Term |
| 4/8/2021 | 0.5 | $0.06 | $360.00 | $0.03 | $180.00 | ($179.97) | -99.98% Long Term |
| Total | 99 -- | | -- | $6.04 | $24,926.15 | ($24,920.11) | -99.98% -- |



**EQUINITI TRUST COMPANY, LLC**
**OPERATIONS CENTER**
**PO BOX 500**
**NEWARK, NJ 07101**

RYAN MICHAEL SOBOLIK &
JESSICA JEAN SOBOLIK JT TEN
636 WILSON AVE
MINTO ND 58261-6116

| | |
|---|---|
| **Statement Date:** | May 10, 2024 |
| **Company Name:** | META MATERIALS INC (NEW) |
| **Company Number:** | 27756 |
| **Stock Exchange:** | NASD |
| **Company Ticker Symbol:** | MMAT |
| **CUSIP:** | 59134N302 |
| **Account Number:** | 0000010195 |

www.astfinancial.com
help@equiniti.com
800-937-5449

# Transaction Advice

**IMPORTANT: Retain this statement for your investment and tax records.**

| Account Balance | Restricted | Unrestricted | Total | | Account Value | |
|---|---|---|---|---|---|---|
| DRS/Book Entry Shares | | 900.000 | 900.000 | | Market Value Date | 05/10/2024 |
| Plan Shares | | | | | Market Value Price | $2.050 |
| Certificated Shares | | | | | | |
| Total Shares | | | 900.000 | | Total Market Value | $1,845.00 |

Stock quotes are provided for informational purposes only. The quotes are supplied by an independent third-party as of a particular date. AST does not guarantee the accuracy of such information as at the date of this statement or at any future date. Neither AST nor its provider will be liable for any errors, incompleteness, or delays in the information herein, or for any actions taken in reliance thereon.

# Transaction Details:

| Transaction Date | Transaction Number | Transaction Type | Shares Debited or Credited |
|---|---|---|---|
| 05/10/2024 | BK*0000216 | BOOK SHARES CREDITED | 900.000 |

*Transferred from Fidelity* (handwritten)



AST0127756000010195

0.001.001.00001



**INVESTMENT REPORT**
**April 1, 2024 - May 31, 2024**

## Holdings

Account # Z20-850205
RYAN MICHAEL SOBOLIK - JOINT WROS

### Core Account

| Description | Beginning Market Value Apr 1, 2024 | Quantity May 31, 2024 | Price Per Unit May 31, 2024 | Ending Market Value May 31, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|
| **FIDELITY GOVERNMENT MONEY MARKET** (SPAXX) | $131.97 | 133.070 | $1.0000 | $133.07 | $6.56 |
| — 7-day yield: 4.97% | | | | | 4.930% |
| **Total Core Account (100% of account holdings)** | **$131.97** | | | **$133.07** | **$6.56** |

| | | | |
|---|---|---|---|
| **Total Holdings** | | **$133.07** | **$6.56** |

EAI   *Estimated Annual Income (EAI) & Estimated Yield (EY)- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short*
& EY   *positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal*
      *and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. For calculation details, refer to the*
      *"Additional Information and Endnotes" section.*

## Activity

### Securities Transferred Out

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 05/10 | **META MATERIALS INC COM NEW** ISIN #US59134N3026 SEDOL #BQ67J98 REF #T4129O00111 VALUE OF TRANSACTION $1,845.00 | 59134N302 | Delivered To You | -900.000 | $2.05000 | - |
| **Total Securities Transferred Out** | | | | | | **-** |

*\*transferred to AST*

MR_CE_BOJRHTBBBKWXV_BBBBB 20240531

**Fidelity**
INVESTMENTS®

## Holdings

**Account # Z20-850205**
**RYAN MICHAEL SOBOLIK - JOINT WROS**

### Core Account

| Description | Beginning Market Value Feb 1, 2024 | Quantity Mar 31, 2024 | Price Per Unit Mar 31, 2024 | Ending Market Value Mar 31, 2024 | Total Cost Basis | Unrealized Gain/Loss Mar 31, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| FIDELITY GOVERNMENT MONEY MARKET  (SPAXX) — 7-day yield: 4.97% | $130.90 | 131.970 | $1.0000 | $131.97 | not applicable | not applicable | $6.39 4.840% |
| Total Core Account (5% of account holdings) | $130.90 | | | $131.97 | | | $6.39 |

### Stocks

| Description | Beginning Market Value Feb 1, 2024 | Quantity Mar 31, 2024 | Price Per Unit Mar 31, 2024 | Ending Market Value Mar 31, 2024 | Total Cost Basis | Unrealized Gain/Loss Mar 31, 2024 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| META MATERIALS INC COM NEW ISIN #US59134N3026 SEDOL #BQ67J98 (MMAT) | $3,438.00 | 900.000 | $3.0700 | $2,763.00 | $19,986.51 | -$17,223.51 | - - |
| Total Common Stock (95% of account holdings) | $3,438.00 | | | $2,763.00 | $19,986.51 | -$17,223.51 | - |
| Total Stocks (95% of account holdings) | $3,438.00 | | | $2,763.00 | $19,986.51 | -$17,223.51 | - |
| **Total Holdings** | | | | $2,894.97 | $19,986.51 | -$17,223.51 | $6.39 |

EAI   **Estimated Annual Income (EAI) & Estimated Yield (EY)**- EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short
& EY  positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal
and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts. **For calculation details, refer to the**
**"Additional Information and Endnotes" section.**

*All positions held in cash account unless indicated otherwise.*

*Total Cost Basis does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

✱ tranfrerred  to AST

MR_CE _BQCZQHBBCLNJX_BBBBB 20240328

**12.16.24**

# Memo

**TO**
U.S. Bankruptcy Court,
District of Nevada

**FROM**
Ryan Sobolik

**CC**
None

**RE**
Update to Proofs of Interest
regarding Meta Materials Inc.
Case:24-50792-hlb

**COMMENTS:**

Attached is an UPDATED proof of interest form that now includes account #'s.

A total of **7,999** POST split shares of MMAT.

- Schwab:
  - Cash Account # 4877-4824; 7,000 shares
  - IRA Account #4891-6705; 99 shares

- Equiniti account # 0000010195: 900 shares
  - Transferred from Fidelity account #Z20-850205

Regards,
Ryan Sobolik