NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | **PROOF OF INTEREST** |
|---|---|

| Name of Debtor: Meta Materials, Inc. | Case Number: 24-50792 | |
|---|---|---|

**1. Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Jennifer Klaus

Telephone Number: ████████████

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**DEC 23 2024**

**U.S. BANKRUPTCY COURT**
**MARY A. SCHOTT, CLERK**

COURT USE ONLY

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

| Account or other number by which Interest holder identifies Debtor: Vanguard Sept IRA ████-108 Vanguard Brokerage ████-6361 Saturn.a ████-1552 | Check here if this claim: ☐ replaces a previously filed Proof of Interest dated: _____ ☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

**2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**

Jennifer Klaus
Saturna PO Box N.
Bellingham WA 98225
Telephone Number: 1-800-728-8762

Vanguard
PO Box 982901,
El Paso, TX 79998
1-877-662-7447

**3. Date Equity Interest was acquired:**
Between June 28, 2021 until April 8, 2024

| **4.** Total amount of member interest: 5066 Bought ~3488 sold $213,655.11 Net loss | **5.** Certificate number(s): see attached documents |
|---|---|

**6. Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: investor

**7. Supporting Documents**: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy**: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☒ I am the creditor.    ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)    ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)    ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Jennifer Klaus
Title:
Company:___ Address and telephone number (if different from notice address above):
_____

(Signature)    12/17/2024 (Date)

Telephone number

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

Print Form    Save Form    Clear Form

Jennifer
Klaus

PAM HSA Brokerage
X 1552        Saturna

161 shares purchased

for $22,356.05
(none sold).
→ total loss

---

Sept IRA 52 998108
              Vanguard

Buy  1494 (post split)
        $90,310.84

Sold 1494
        $ 4802.02
        _____
Net loss = $85,508.82

---

              Vanguard.
Brokerage Acct
        45746361

Buy  3351 (post split)

$114,278.19

Sold 1994
        $ 8,487.95
        _____
Net Loss:
        $105,790.24

Jennifer
Klaus

━━━ ━━ Brokerage
$1552  Saturna

161 shares purchased

for $22,356.05
(none sold).
→ total loss

S Vanguard
e p t I R A  ━━━ 8108

Buy 1494 (post split)
    $90,310.84

Sold 1494
    $ 4802.02
---
Net loss = $85,508.82

Vanguard
Brokerage Acct
━━━ 6361
Buy  3351 (post split)
$114,278.19

Sold  1994
  $ 8,487.95
---
Net Loss!
    $105,790.24

**Vanguard** 

## Jennifer Klaus — Brokerage Account — 45746361*

META MATERIALS INC PFD SER A

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2021 | 7/8/2021 | -- | META MATERIALS INC PFD SER A | Corp Action (Spinoff) | CASH | 5 0000 | — | — | — |
| 10/13/2021 | 10/8/2021 | -- | META MATERIALS INC PFD SER A | Buy | CASH | 1 000 0000 | $1 5000 | Free | $1 500 0000 |
| 10/13/2021 | 10/8/2021 | -- | META MATERIALS INC PFD SER A | Buy | CASH | 400 0000 | $1 6000 | Free | $640 0000 |
| 10/13/2021 | 10/8/2021 | -- | META MATERIALS INC PFD SER A | Buy | CASH | 1 000 0000 | $1 3500 | Free | $1 350 0000 |
| 10/13/2021 | 10/8/2021 | -- | META MATERIALS INC PFD SER A | Buy | CASH | 1 000 0000 | $3 1973 | Free | $3 197 2500 |
| 10/13/2021 | 10/8/2021 | -- | META MATERIALS INC PFD SER A | Buy | CASH | 800 0000 | $2 6484 | Free | $2 118 7500 |
| 10/13/2021 | 10/8/2021 | -- | META MATERIALS INC PFD SER A | Buy | CASH | 800 0000 | $2 9783 | Free | $2 382 6000 |

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC PFD SER A—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2021 | 12/17/2021 | -- | META MATERIALS INC PFD SER A | Buy | CASH | 1 000 0000 | $1 4000 | Free | $1 400 0000 |
| 4/29/2022 | 4/27/2022 | -- | META MATERIALS INC PFD SER A | Buy | CASH | 1 000 0000 | $1 2600 | Free | $1 260 0000 |
| 4/29/2022 | 4/27/2022 | -- | META MATERIALS INC PFD SER A | Buy | CASH | 1 000 0000 | $1 2600 | Free | $1 260 0000 |
| 12/13/2022 | 12/13/2022 | -- | META MATERIALS INC PFD SER A | Corp Action (Exchange) | CASH | 8 005 0000 | — | — | — |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

TORCHLIGHT ENERGY    CHG RESOURCE INC—continued

| Settlement date | Trade date | Symbol | Name | | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2021 | 6/22/2021 | — | TORCHLIGHT ENERGY | CHG RESOURCE INC | Buy | CASH | 5 0000 | $7 9700 | Free | $39 8500 |
| 6/28/2021 | 6/28/2021 | — | TORCHLIGHT ENERGY | CHG RESOURCE INC | Stock split | CASH | 5 0000 | — | — | — |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

NEXT BRIDGE HYDROCARBONS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | 1/3/2023 | — | NEXT BRIDGE HYDROCARBONS INC | Corp Action (Exchange) | CASH | 8 005 0000 | — | — | — |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC  XXX SUBMITTED FOR EXCHANGE PFD SER A—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2022 | 12/13/2022 | — | META MATERIALS INC  XXX SUBMITTED FOR EXCHANGE PFD SER A | Corp Action (Exchange) | CASH | 8 005 0000 | — | — | — |
| 1/3/2023 | 1/3/2023 | — | META MATERIALS INC  XXX SUBMITTED FOR EXCHANGE PFD SER A | Corp Action (Exchange) | CASH | 8 005 0000 | -- | — | — |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2021 | 6/28/2021 | MMATQ | META MATERIALS INC | Stock split | CASH | 2 0000 | — | — | -- |
| 6/29/2021 | 6/29/2021 | MMATQ | META MATERIALS INC | Corp Action (Cash in Lieu) | CASH | — | — | — | $3 5800 |
| 6/30/2021 | 6/28/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 4 0000 | $8 3850 | Free | $33 5400 |
| 6/30/2021 | 6/28/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 129 0000 | $8 2450 | Free | $1 063 6100 |
| 7/1/2021 | 6/29/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 300 0000 | $7 0250 | Free | $2 107 5000 |
| 7/1/2021 | 6/29/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1 0000 | $6 9750 | Free | $6 9800 |
| 7/7/2021 | 7/2/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 10 0000 | $6 7900 | Free | $67 9000 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 7/12/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 8 0000 | $3 9800 | Free | $31 8400 |
| 7/14/2021 | 7/12/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 400 0000 | $3 9300 | Free | $1 572 0000 |
| 7/16/2021 | 7/14/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 234 0000 | $4 2600 | Free | $996 8400 |
| 7/20/2021 | 7/16/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 900 0000 | $3 6400 | Free | $3 276 0000 |
| 7/20/2021 | 7/16/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1 000 0000 | $3 7266 | Free | $3 726 6000 |
| 7/22/2021 | 7/20/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 30 0000 | $3 2250 | Free | $96 7500 |
| 8/11/2021 | 8/9/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 26 0000 | $3 5700 | Free | $92 8200 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2021 | 8/9/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1 000 0000 | $3 5900 | Free | $3 590 0000 |
| 8/19/2021 | 8/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 45 0000 | $2 9900 | Free | $134 5500 |
| 8/19/2021 | 8/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 4 0000 | $2 8600 | Free | $11 4400 |
| 8/19/2021 | 8/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 500 0000 | $2 9500 | Free | $1 475 0000 |
| 8/19/2021 | 8/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 100 0000 | $2 9450 | Free | $294 5000 |
| 8/19/2021 | 8/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 300 0000 | $2 9500 | Free | $885 0000 |
| 9/28/2021 | 9/24/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 700 0000 | $5 1150 | Free | $3 580 5000 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | 9/30/2021 | MMATQ | META MATERIALS INC | Sell | CASH | 393 0000 | $5 7300 | $0 0100 | $2 251 8800 |
| 10/13/2021 | 10/8/2021 | MMATQ | META MATERIALS INC | Sell | CASH | 300 0000 | $5 3200 | $0 0100 | $1 595 9900 |
| 12/21/2021 | 12/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 800 0000 | $2 7450 | Free | $2 196 0000 |
| 12/22/2021 | 12/20/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 200 0000 | $2 6350 | Free | $527 0000 |
| 12/28/2021 | 12/23/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 800 0000 | $2 7000 | Free | $2 160 0000 |
| 1/4/2022 | 12/31/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 200 0000 | $2 4800 | Free | $496 0000 |
| 1/4/2022 | 12/31/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 100 0000 | $2 5061 | Free | $250 6100 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2022 | 12/31/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 200 0000 | $2 4956 | Free | $499 1200 |
| 1/4/2022 | 12/31/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 400 0000 | $2 5100 | Free | $1 004 0000 |
| 1/18/2022 | 1/13/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 500 0000 | $2 1700 | Free | $1 085 0000 |
| 1/25/2022 | 1/21/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 500 0000 | $1 7500 | Free | $875 0000 |
| 3/8/2022 | 3/4/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 1 500 0000 | $1 4499 | Free | $2 174 8500 |
| 8/4/2022 | 8/2/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 6 000 0000 | $0 8884 | Free | $5 330 4000 |
| 8/9/2022 | 8/5/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 3 000 0000 | $0 9157 | Free | $2 747 1000 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2022 | 10/13/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 1 000 0000 | $1 0900 | Free | $1 090 0000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1 000 0000 | $0 6912 | Free | $691 1700 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 3 000 0000 | $0 7057 | Free | $2 117 1000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 5 500 0000 | $0 7621 | Free | $4 191 5500 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 7435 | Free | $1 487 0000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 7054 | Free | $1 410 8000 |
| 2/23/2023 | 2/21/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 6616 | Free | $1 323 2000 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2023 | 2/21/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 6602 | Free | $1 320 4000 |
| 3/2/2023 | 2/28/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 6401 | Free | $1 280 2000 |
| 3/3/2023 | 3/1/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 8 000 0000 | $0 5931 | Free | $4 744 8000 |
| 3/8/2023 | 3/6/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 3 000 0000 | $0 5901 | Free | $1 770 3000 |
| 3/9/2023 | 3/7/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 5702 | Free | $1 140 4000 |
| 3/9/2023 | 3/7/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 5603 | Free | $1 120 6000 |
| 3/10/2023 | 3/8/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 5454 | Free | $1 090 8000 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2023 | 3/23/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 500 0000 | $0 4752 | Free | $1 188 0000 |
| 3/28/2023 | 3/24/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1 000 0000 | $0 4600 | Free | $460 0000 |
| 3/30/2023 | 3/28/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 4105 | Free | $821 0000 |
| 4/12/2023 | 4/11/2023 | MMATQ | META MATERIALS INC | Transfer (incoming) | CASH | 8 791 8049 | — | — | — |
| 4/12/2023 | 4/11/2023 | MMATQ | META MATERIALS INC | Transfer (incoming) | CASH | 15 013 4635 | — | — | — |
| 4/20/2023 | 4/18/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 20 000 0000 | $0 2151 | Free | $4 302 0000 |
| 4/24/2023 | 4/20/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10 000 0000 | $0 1949 | Free | $1 949 0000 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/24/2023 | 4/20/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 5 000 0000 | $0 1901 | Free | $950 5000 |
| 6/2/2023 | 5/31/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 15 000 0000 | $0 2161 | Free | $3 241 5000 |
| 6/22/2023 | 6/20/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 15 000 0000 | $0 2132 | Free | $3 198 0000 |
| 6/26/2023 | 6/22/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10 000 0000 | $0 1930 | Free | $1 930 0000 |
| 6/29/2023 | 6/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 15 000 0000 | $0 1761 | Free | $2 641 5000 |
| 7/10/2023 | 7/6/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10 000 0000 | $0 1877 | Free | $1 877 0000 |
| 7/14/2023 | 7/12/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10 000 0000 | $0 1862 | Free | $1 862 0000 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2023 | 10/24/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 4 000.0000 | $0.1422 | Free | $568.8000 |
| 11/29/2023 | 11/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10 000.0000 | $0.0802 | Free | $802.0200 |
| 11/29/2023 | 11/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 25 000.0000 | $0.0802 | Free | $2 005.0000 |
| 11/29/2023 | 11/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 20 000.0000 | $0.0810 | Free | $1 620.0000 |
| 11/29/2023 | 11/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 20 000.0000 | $0.0802 | Free | $1 604.0000 |
| 12/6/2023 | 12/4/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 30 000.0000 | $0.0734 | Free | $2 202.0000 |
| 12/7/2023 | 12/5/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 30 000.0000 | $0.0686 | Free | $2 058.0000 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024

**Vanguard**

## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 335 005.2684 | — | — | — |
| 1/29/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 3 350.0000 | — | — | — |
| 2/8/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 335 005.2684 | — | — | — |
| 2/8/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 3 350.0000 | — | — | — |
| 2/8/2024 | 2/8/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 335 005.2684 | — | — | — |
| 2/8/2024 | 2/8/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 3 351.0000 | — | — | — |
| 4/10/2024 | 4/8/2024 | MMATQ | META MATERIALS INC | Sell | CASH | 1 000.0000 | $3.4000 | $0.0300 | $3 399.9700 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



## Jennifer Klaus — Brokerage Account — 45746361*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/10/2024 | 4/8/2024 | MMATQ | META MATERIALS INC | Sell | CASH | 301 0000 | $4 1200 | $0 0100 | $1 240 1100 |

Custom report created on 12/17/2024

This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



---

# Jennifer Klaus — Brokerage Account — ▅▅▅6361*

## META MATERIALS INC PFD SER A

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2021 | 7/8/2021 | — | META MATERIALS INC PFD SER A | Corp Action (Spinoff) | CASH | 5 0000 | — | — | — |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1,000 0000 | $1 5000 | Free | -$1 500 0000 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 400 0000 | $1 6000 | Free | -$640 0000 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1 000 0000 | $1 3500 | Free | -$1,350 0000 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1,000 0000 | $3 1973 | Free | -$3,197 2500 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 800 0000 | $2 6484 | Free | -$2,118 7500 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 800 0000 | $2 9783 | Free | -$2,382 6000 |



Custom report created on 12/17/2024

This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



# Jennifer Klaus — Brokerage Account — ▬6361*—continued

### META MATERIALS INC PFD SER A—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/2021 | 12/17/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1,000 0000 | $1 4000 | Free | -$1,400 0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1,000 0000 | $1 2600 | Free | -$1,260 0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1,000 0000 | $1 2600 | Free | -$1,260 0000 |
| 12/13/2022 | 12/13/2022 | — | META MATERIALS INC PFD SER A | Corp Action (Exchange) | CASH | -8,005 0000 | — | — | — |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



# Jennifer Klaus — Brokerage Account — ██████6361*—continued

TORCHLIGHT ENERGY   CHG RESOURCE INC—continued

| Settlement date | Trade date | Symbol | Name | | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2021 | 6/22/2021 | — | TORCHLIGHT ENERGY | CHG RESOURCE INC | Buy | CASH | 5 0000 | $7 9700 | Free | -$39 8500 |
| 6/28/2021 | 6/28/2021 | — | TORCHLIGHT ENERGY | CHG RESOURCE INC | Stock split | CASH | -5 0000 | — | — | — |

Custom report created on 12/17/2024

This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



## Jennifer Klaus — Brokerage Account — ⬛⬛6361*—continued

NEXT BRIDGE HYDROCARBONS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | 1/3/2023 | — | NEXT BRIDGE HYDROCARBONS INC | Corp Action (Exchange) | CASH | 8,005 0000 | — | — | — |

Custom report created on  12/17/2024

This report only includes transactions that were settled from  01/17/2020 to 12/17/2024



---

# Jennifer Klaus — Brokerage Account — ▉▉6361*—continued

## META MATERIALS INC   XXX SUBMITTED FOR EXCHANGE PFD SER A—continued

| Settlement date | Trade date | Symbol | Name | | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | — | — | | | | | — | | — |
| 12/13/2022 | 12/13/2022 | — | META MATERIALS INC EXCHANGE PFD SER A | XXX SUBMITTED FOR | Corp Action (Exchange) | CASH | 8,005 0000 | — | — | — |
| 1/3/2023 | 1/3/2023 | — | META MATERIALS INC EXCHANGE PFD SER A | XXX SUBMITTED FOR | Corp Action (Exchange) | CASH | -8,005 0000 | — | — | — |

Custom report created on  12/17/2024
This report only includes transactions that were settled from  01/17/2020 to 12/17/2024



# Jennifer Klaus — Brokerage Account — ████6361*—continued

## META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2021 | 6/28/2021 | MMATQ | META MATERIALS INC | Stock split | CASH | 2 0000 | — | — | — |
| 6/29/2021 | 6/29/2021 | MMATQ | META MATERIALS INC | Corp Action (Cash in Lieu) | CASH | — | — | — | $3 5800 |
| 6/30/2021 | 6/28/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 4 0000 | $8 3850 | Free | -$33 5400 |
| 6/30/2021 | 6/28/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 129 0000 | $8 2450 | Free | -$1,063 6100 |
| 7/1/2021 | 6/29/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 300 0000 | $7 0250 | Free | -$2,107 5000 |
| 7/1/2021 | 6/29/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1 0000 | $6 9750 | Free | $6 9800 |
| 7/7/2021 | 7/2/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 10 0000 | $6 7900 | Free | -$67 9000 |

Custom report created on  12/17/2024
This report only includes transactions that were settled from  01/17/2020 to 12/17/2024



---

# Jennifer Klaus — Brokerage Account — ████6361*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/14/2021 | 7/12/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 8 0000 | $3 9800 | Free | -$31 8400 |
| 7/14/2021 | 7/12/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 400 0000 | $3 9300 | Free | -$1,572 0000 |
| 7/16/2021 | 7/14/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 234 0000 | $4 2600 | Free | -$996 8400 |
| 7/20/2021 | 7/16/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 900 0000 | $3 6400 | Free | -$3,276 0000 |
| 7/20/2021 | 7/16/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000 0000 | $3 7266 | Free | -$3,726 6000 |
| 7/22/2021 | 7/20/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 30 0000 | $3 2250 | Free | $96 7500 |
| 8/11/2021 | 8/9/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 26 0000 | $3 5700 | Free | $92 8200 |

Custom report created on  12/17/2024
This report only includes transactions that were settled from  01/17/2020 to 12/17/2024



# Jennifer Klaus — Brokerage Account — ⬛⬛6361*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2021 | 8/9/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000 0000 | $3 5900 | Free | -$3,590 0000 |
| 8/19/2021 | 8/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 45 0000 | $2 9900 | Free | -$134 5500 |
| 8/19/2021 | 8/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 4 0000 | $2 8600 | Free | -$11 4400 |
| 8/19/2021 | 8/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 500 0000 | $2 9500 | Free | -$1,475 0000 |
| 8/19/2021 | 8/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 100 0000 | $2 9450 | Free | $294 5000 |
| 8/19/2021 | 8/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 300 0000 | $2 9500 | Free | $885 0000 |
| 9/28/2021 | 9/24/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 700 0000 | $5 1150 | Free | -$3,580 5000 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



# Jennifer Klaus — Brokerage Account — ██████6361*—continued

## META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | 9/30/2021 | MMATQ | META MATERIALS INC | Sell | CASH | -393 0000 | $5 7300 | $0 0100 | $2 251 8800 |
| 10/13/2021 | 10/8/2021 | MMATQ | META MATERIALS INC | Sell | CASH | -300 0000 | $5 3200 | $0 0100 | $1 595 9900 |
| 12/21/2021 | 12/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 800 0000 | $2 7450 | Free | -$2 196 0000 |
| 12/22/2021 | 12/20/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 200 0000 | $2 6350 | Free | -$527 0000 |
| 12/28/2021 | 12/23/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 800 0000 | $2 7000 | Free | -$2,160 0000 |
| 1/4/2022 | 12/31/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 200 0000 | $2 4800 | Free | -$496 0000 |
| 1/4/2022 | 12/31/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 100 0000 | $2 5061 | Free | -$250 6100 |

Custom report created on  12/17/2024
This report only includes transactions that were settled from  01/17/2020 to 12/17/2024



## Jennifer Klaus — Brokerage Account — ████6361*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2022 | 12/31/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 200 0000 | $2 4956 | Free | -$499 1200 |
| 1/4/2022 | 12/31/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 400 0000 | $2 5100 | Free | -$1 004 0000 |
| 1/18/2022 | 1/13/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 500 0000 | $2 1700 | Free | -$1,085 0000 |
| 1/25/2022 | 1/21/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 500 0000 | $1 7500 | Free | -$875 0000 |
| 3/8/2022 | 3/4/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 1 500 0000 | $1 4499 | Free | $2 174 8500 |
| 8/4/2022 | 8/2/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 6,000 0000 | $0 8884 | Free | -$5,330 4000 |
| 8/9/2022 | 8/5/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 3,000 0000 | $0 9157 | Free | -$2,747 1000 |

Custom report created on  12/17/2024
This report only includes transactions that were settled from  01/17/2020 to 12/17/2024



---

# Jennifer Klaus — Brokerage Account — ███6361*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2022 | 10/13/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000 0000 | $1 0900 | Free | -$1,090 0000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000 0000 | $0 6912 | Free | -$691 1700 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 3,000 0000 | $0 7057 | Free | -$2,117 1000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 5,500 0000 | $0 7621 | Free | -$4,191 5500 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 7435 | Free | $1,487 0000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000 0000 | $0 7054 | Free | $1 410 8000 |
| 2/23/2023 | 2/21/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000 0000 | $0 6616 | Free | -$1,323 2000 |

Custom report created on 12/17/2024

This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



# Jennifer Klaus — Brokerage Account — ■■■6361*—continued

## META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2023 | 2/21/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000 0000 | $0 6602 | Free | -$1,320 4000 |
| 3/2/2023 | 2/28/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000 0000 | $0 6401 | Free | $1,280 2000 |
| 3/3/2023 | 3/1/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 8,000 0000 | $0 5931 | Free | -$4,744 8000 |
| 3/8/2023 | 3/6/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 3,000 0000 | $0 5901 | Free | -$1,770 3000 |
| 3/9/2023 | 3/7/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 5702 | Free | -$1,140 4000 |
| 3/9/2023 | 3/7/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 5603 | Free | -$1 120 6000 |
| 3/10/2023 | 3/8/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000 0000 | $0 5454 | Free | -$1,090 8000 |

Custom report created on 12/17/2024

This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



# Jennifer Klaus — Brokerage Account — ████6361*—continued

## META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/27/2023 | 3/23/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,500 0000 | $0 4752 | Free | $1,188 0000 |
| 3/28/2023 | 3/24/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000 0000 | $0 4600 | Free | $460 0000 |
| 3/30/2023 | 3/28/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000 0000 | $0 4105 | Free | -$821 0000 |
| 4/12/2023 | 4/11/2023 | MMATQ | META MATERIALS INC | Transfer (incoming) | CASH | 8,791 8049 | — | — | — |
| 4/12/2023 | 4/11/2023 | MMATQ | META MATERIALS INC | Transfer (incoming) | CASH | 15,013 4635 | — | — | — |
| 4/20/2023 | 4/18/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 20,000 0000 | $0 2151 | Free | -$4,302 0000 |
| 4/24/2023 | 4/20/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10 000 0000 | $0 1949 | Free | -$1,949 0000 |

Custom report created on 12/17/2024

This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



---

# Jennifer Klaus — Brokerage Account — ⬛⬛6361*—continued

## META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/24/2023 | 4/20/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 5 000 0000 | $0 1901 | Free | -$950 5000 |
| 6/2/2023 | 5/31/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 15 000 0000 | $0 2161 | Free | -$3,241 5000 |
| 6/22/2023 | 6/20/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 15,000 0000 | $0 2132 | Free | -$3,198 0000 |
| 6/26/2023 | 6/22/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10 000 0000 | $0 1930 | Free | -$1,930 0000 |
| 6/29/2023 | 6/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 15,000 0000 | $0 1761 | Free | $2,641 5000 |
| 7/10/2023 | 7/6/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10,000 0000 | $0 1877 | Free | $1,877 0000 |
| 7/14/2023 | 7/12/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10,000 0000 | $0 1862 | Free | -$1,862 0000 |

Custom report created on  12/17/2024
This report only includes transactions that were settled from  01/17/2020 to 12/17/2024



# Jennifer Klaus — Brokerage Account — ████6361*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2023 | 10/24/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 4,000 0000 | $0 1422 | Free | $568 8000 |
| 11/29/2023 | 11/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10,000 0000 | $0 0802 | Free | -$802 0200 |
| 11/29/2023 | 11/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 25,000 0000 | $0 0802 | Free | -$2,005 0000 |
| 11/29/2023 | 11/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 20,000 0000 | $0 0810 | Free | -$1,620 0000 |
| 11/29/2023 | 11/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 20,000 0000 | $0 0802 | Free | $1 604 0000 |
| 12/6/2023 | 12/4/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 30 000 0000 | $0 0734 | Free | -$2 202 0000 |
| 12/7/2023 | 12/5/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 30,000 0000 | $0 0686 | Free | -$2 058 0000 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024


**Vanguard**

# Jennifer Klaus — Brokerage Account — ████6361*—continued

## META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 335,005 2684 | — | — | — |
| 1/29/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 3,350 0000 | — | — | — |
| 2/8/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 335,005 2684 | — | — | — |
| 2/8/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | -3,350 0000 | — | — | — |
| 2/8/2024 | 2/8/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | -335,005 2684 | — | — | — |
| 2/8/2024 | 2/8/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 3 351 0000 | — | — | — |
| 4/10/2024 | 4/8/2024 | MMATQ | META MATERIALS INC | Sell | CASH | 1 000 0000 | $3 4000 | $0 0300 | $3,399 9700 |

Custom report created on  12/17/2024
This report only includes transactions that were settled from  01/17/2020 to 12/17/2024



# Jennifer Klaus — Brokerage Account — ████6361*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/10/2024 | 4/8/2024 | MMATQ | META MATERIALS INC | Sell | CASH | -301 0000 | $4 1200 | $0 0100 | $1,240 1100 |

# Gain/Loss for   FAM HSA BROKERAGE x1552 ⌄

Showing  Delayed Quotes† ⌄          ⟳ As of  3 53 PM  ET

Here is your  Unrealized Gain/Loss ⌄                    Holdings are as of prior business day

Your unrealized losses are  $43,447 40  You may click values below to filter results

| Net ⓘ | Short Term Gain ⓘ | Short Term Loss ⓘ | Long Term Gain ⓘ | Long Term Loss ⓘ |
|---|---|---|---|---|
| $43 447 40 | $973 00 | $0 00 | $0 00 | $44 420 40 |

Enter Symbol / Security ID

Enter Symbol / Security ID   🔍

| Security ↑ | Quantity | Last Price | Total Cost² | Market Value | Gain/Loss ($) |
|---|---|---|---|---|---|
| **AMC**  AMC ENTMT HLDGS INC CL | 392 00 | $4 20 | $23 710 77 | $1 646 40 | $22 064 37 |
| **GME**  GAMESTOP CORP NEW CL A | 305 00 | $30 77 | $8 411 85 | $9 384 85 | ⟩⟩ ⟨⟨ |
| **MMATQ**  META MATLS INC COM NEW | 161 00 | $0 00 | $22 356 05 | $0 02 | $22 356 03 |
| **MMFDGMM**  DGMM FJND | 13 45 | $1 00 | $13 45 | $13 45 | $0 00 |

¹Generally securities acquired before 2011 in reportable accounts  and all securities acquired in retirement accounts  or securities held by non U S  beneficial owners  are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986  as amended by the Emergency Economic Stabilization Act of 2008  and are marked as  noncovered  Securities marked as  covered  were identified as securities potentially subject to the cost basis reporting rules and may be reported to the IRS on form 1099 B  for the applicable tax year in which the securities are disposed

²The original ca ryover basis or the gift fair market value may be used when determining realized gains / losses

AVG  indicates that the average cost methodology is being used to determine cost basis

Various  indicates that there are multiple tax lots that represent acquisition dates 5 years or greater

* Please contact your Financial Organization and/or investment professional to provide cost basis information for this tax lot

° Positions are priced as of the last trade  If an equity security has not traded today the price information is based on the best bid price from the previous business day  The current bid or ask may be different from the price displayed

When you report your cost basis on your own tax return  it should be verified with your own records  In particular there may be other adjustments you need to make  but are not required to be made by Pershing or cost basis on uncovered securities may not have been available to Pershing s tax lot accounting system  Pershing may make some but not all  required adjustments to cost basis for return of capital  wash sale events  corporate action events  and amortization  accretion  and principal paydown adjustments for bonds  These adjustments may cause differences in the gain/loss information reflected on this site  your monthly client investment statements and your Form 1099 B depending on the timing and availability of information  Please note the cost basis reflected on the gain/loss section of this site is reflected as of trade date may differ from your monthly client investment statement which reflects positions as of settlement date  Total realized and unrealized gains and losses does not include securities for which no cost basis is available  Note  In the absence of instruction to the contrary  sell and all disposal activities will be processed on a first in  first out (FIFO) basis

Pershing shall not be responsible for and makes no representations or warranties with respect to the accuracy of any information that you report to the IRS or other taxing authorities  and accordingly disclaims any and all liability that may arise with respect to your use and reliance on the information provided herein for such reporting

Account   **FAM HSA BROKERAGE x1552**

Security ID   **MMATQ**  |  META MATLS INC COM NEW

Disposition Method   **First In First Out**

| TRADE DATE | QTY | MARKET VALUE | TOTAL COST | UNIT CO | | GAIN/LOSS | | COVERED / |
|---|---|---|---|---|---|---|---|---|
| ⌄ Aug 25 | 19 70 | 0 00 | 7 353 05 | 373 11 | | 7 353 05 | 100 00% | Noncovered |

| | | | | | | |
|---|---|---|---|---|---|---|
| Opening Transaction Type | RSST | Balance Type | | | Adjusted Trade Date | |
| (Non)Covered | Noncovered | Trade Date | Aug 25 2021 | | Term | |
| Current Quantity | 19 7073 | Settlement Date | 01/29/2024 | | Long Term Date | |
| Original Quantity | 19 7073 | Amortization Yield | 0 | | Estimated Current Yield [3] | |
| Original Principal | 0 | | | | Estimated Annual Income [3] | |
| Original Total Cost | 7353 05 | | | | Date of Death | |
| Original Adjusted Cost | 7353 05 | | | | Date of Gift | |
| Pool Factor | 1 | | | | Wash Sale Disallowance | |
| | | | | | Amortization to Date | |

| TRADE DATE | QTY | MARKET VALUE | TOTAL COST | UNIT CO | | GAIN/LOSS | | COVERED / |
|---|---|---|---|---|---|---|---|---|
| ⌄ Feb 17 | 53 01 | 0 01 | 3 766 97 | 71 05 | | 3 766 96 | 100 00% | Noncovered |

| | | | | | | |
|---|---|---|---|---|---|---|
| Opening Transaction Type | RSST | Balance Type | | | Adjusted Trade Date | |
| (Non)Covered | Noncovered | Trade Date | Feb 17 2023 | | Term | |
| Current Quantity | 53 0198 | Settlement Date | 01/29/2024 | | Long Term Date | |
| Original Quantity | 53 0198 | Amortization Yield | 0 | | Estimated Current Yield [3] | |
| Original Principal | 0 | | | | Estimated Annual Income [3] | |
| Original Total Cost | 3766 97 | | | | Date of Death | |
| Original Adjusted Cost | 3766 97 | | | | Date of Gift | |
| Pool Factor | 1 | | | | Wash Sale Disallowance | |
| | | | | | Amortization to Date | |

| TRADE DATE | QTY | MARKET VALUE | TOTAL COST | UNIT CO | | GAIN/LOSS | | COVERED / |
|---|---|---|---|---|---|---|---|---|
| ⌄ Mar 1 2 | 63 02 | 0 01 | 3 936 72 | 62 46 | | 3 936 71 | 100 00/ | Noncovered |

Account **FAM HSA BROKERAGE x1552**

Security ID   **MMATQ**  |  META MATLS INC COM NEW

Disposition Method   **First In First Out**

| TRADE DATE | QTY | MARKET VALUE | TOTAL COST | UNIT CO | | GAIN/LOSS | | COVERED / |
|---|---|---|---|---|---|---|---|---|
| ∨ Aug 25 | 19 70 | 0 00 | 7 353 05 | 373 11 | | 7 353 05 | 100 00% | Noncovered |

| | | | | |
|---|---|---|---|---|
| Opening Transaction Type | RSST | Balance Type | | Adjusted Trade Date | |
| (Non)Covered | Noncovered | Trade Date | Aug 25 2021 | Term | |
| Current Quantity | 19 7073 | Settlement Date | 01/29/2024 | Long Term Date | |
| Original Quantity | 19 7073 | Amortization Yield | 0 | Estimated Current Yield[3] | |
| Original Principal | 0 | | | Estimated Annual Income[3] | |
| Original Total Cost | 7353 05 | | | Date of Death | |
| Original Adjusted Cost | 7353 05 | | | Date of Gift | |
| Pool Factor | 1 | | | Wash Sale Disallowance | |
| | | | | Amortization to Date | |

| TRADE DATE | QTY | MARKET VALUE | TOTAL COST | UNIT CO | | GAIN/LOSS | | COVERED / |
|---|---|---|---|---|---|---|---|---|
| ∨ Feb 17 | 53 01 | 0 01 | 3 766 97 | 71 05 | | 3 766 96 | 100 00% | Noncovered |

| | | | | |
|---|---|---|---|---|
| Opening Transaction Type | RSST | Balance Type | | Adjusted Trade Date | |
| (Non)Covered | Noncovered | Trade Date | Feb 17 2023 | Term | |
| Current Quantity | 53 0198 | Settlement Date | 01/29/2024 | Long Term Date | |
| Original Quantity | 53 0198 | Amortization Yield | 0 | Estimated Current Yield[3] | |
| Original Principal | 0 | | | Estimated Annual Income[3] | |
| Original Total Cost | 3766 97 | | | Date of Death | |
| Original Adjusted Cost | 3766 97 | | | Date of Gift | |
| Pool Factor | 1 | | | Wash Sale Disallowance | |
| | | | | Amortization to Date | |

| TRADE DATE | QTY | MARKET VALUE | TOTAL COST | UNIT CO | | GAIN/LOSS | | COVERED / |
|---|---|---|---|---|---|---|---|---|
| ∨ Mar 1 2 | 63 02 | 0 01 | 3 936 72 | 62 46 | | 3 936 71 | 100 00% | Noncovered |

## Gain/Loss for ▆▆▆▆▆▆▆▆▆1552 ⌄

Showing  Delayed Quotes ⌄    ↻ As of 3:53 PM ET ⬇

Here is your Unrealized Gain/Loss ⌄

Holdings are as of prior business day.

Your unrealized losses are -$43,447.40. You may click values below to filter results.

| Net ⓘ | Short Term Gain ⓘ | Short Term Loss ⓘ | Long Term Gain ⓘ | Long Term Loss ⓘ |
|---|---|---|---|---|
| -$43,447.40 | $973.00 | $0.00 | $0.00 | -$44,420.40 |

**Enter Symbol / Security ID**

Enter Symbol / Security ID 🔍

| Security ↑ | Quantity | Last Price | Total Cost² | Market Value | Gain/Loss ($) |
|---|---|---|---|---|---|
| ▆▆▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆▆ | ▆▆▆ | ▆▆▆ |
| ▆▆▆▆▆ | ▆▆▆ | ▆▆▆ | ▆▆▆▆ | ▆▆▆ | ▆▆▆ |
| **MMATQ**  META MATLS INC COM NEW | 161.00 | $0.00 | $22,356.05 | $0.02 | $22,356.03 |
| ▆▆▆▆▆ | ▆▆▆ | $1.00 | ▆▆▆▆ | ▆▆▆ | $0.00 |



Brokerage Acct
45746361
Buy  3351 (post split)
$114,278.19
Sold  1994
$8,487.95
⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
Net Loss:
$105,790.24

[1]Generally, securities acquired before 2011 in reportable accounts, and all securities acquired ▆▆▆▆▆▆▆ ▆▆ U.S. beneficial owners, are not subject to the cost basis reporting rules set forth in the Internal Revenue Code of 1986, as ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ are marked as "noncovered". Securities marked as "covered", were identified as securities potentially subj▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ form 1099-B for the applicable tax year in which the securities are disposed.

[2]The original carryover basis or the gift fair market value may be used when determining ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

AVG - indicates that the average cost methodology is being used to determine cost basi▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

Various - indicates that there are multiple tax lots that represent acquisition dates 5 yea▆▆▆▆▆▆▆▆▆▆▆▆▆▆

* Please contact your Financial Organization and/or investment professional to provid▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

▼ Positions are priced as of the last trade. If an equity security has not traded today, th▆▆▆▆▆▆▆▆▆▆▆▆▆▆ business day. The current bid or ask may be different from the price displayed.

When you report your cost basis on your own tax return, it should be verified with y▆▆▆▆▆▆▆▆▆▆▆▆▆▆ to make, but are not required to be made by Pershing or cost basis on uncovered securities may no▆▆▆▆▆▆▆▆▆▆▆▆▆ may make some, but not all, required adjustments to cost basis for return of capital, wash sale even▆▆▆▆▆▆▆▆▆▆▆▆ paydown adjustments for bonds. These adjustments may cause differences in the gain/los▆▆▆▆▆▆▆▆▆▆▆▆ tements and your Form 1099-B depending on the timing and availability of information. Please note the co▆▆▆▆▆▆▆▆▆▆▆ ed as of trade date may differ from your monthly client investment statement which reflects positions as of settlement date. ▆▆▆▆▆▆▆▆ s does not include securities for which no cost basis is available. Note: In the absence of instruction to the contrary, sell and all disposal activities ▆▆▆▆▆▆ first in, first out (FIFO) basis.

Pershing shall not be responsible for and makes no representations or warranties with respect to the accuracy of any information that you report to the IRS or other taxing authorities, and accordingly, disclaims any and all liability that may arise with respect to your use and reliance on the information provided herein for such reporting.

# Tax Lot Details                                                    ✕

Account ██████████████1552

Security ID  **MMATQ**  |  META MATLS INC COM NEW

Disposition Method  **First In First Out**

| TRADE DATE | QTY | MARKET VALUE | TOTAL COST | UNIT CO | | GAIN/LOSS | | COVERED / |
|---|---|---|---|---|---|---|---|---|
| ⌄ Aug 25 | 19 70 | 0 00 | 7 353 05 | 373 11 | 7 353 05 | 100 00% | | Noncovered |

| | | | | | |
|---|---|---|---|---|---|
| Opening Transaction Type | RSST | Balance Type | | Adjusted Trade Date | |
| (Non)Covered | Noncovered | Trade Date | Aug 25 2021 | Term | |
| Current Quantity | 19 7073 | Settlement Date | 01/29/2024 | Long Term Date | |
| Original Quantity | 19 7073 | Amortization Yield | 0 | Estimated Current Yield [3] | |
| Original Principal | 0 | | | Estimated Annual Income [3] | |
| Original Total Cost | 7353 05 | | | Date of Death | |
| Original Adjusted Cost | 7353 05 | | | Date of Gift | |
| Pool Factor | 1 | | | Wash Sale Disallowance | |
| | | | | Amortization to Date | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ⌄ Feb 17 | 53 01 | 0 01 | 3 766 97 | 71 05 | 3 766 96 | 100 00% | | Noncovered |

| | | | | | |
|---|---|---|---|---|---|
| Opening Transaction Type | RSST | Balance Type | | Adjusted Trade Date | |
| (Non)Covered | Noncovered | Trade Date | Feb 17 2023 | Term | |
| Current Quantity | 53 0198 | Settlement Date | 01/29/2024 | Long Term Date | |
| Original Quantity | 53 0198 | Amortization Yield | 0 | Estimated Current Yield [3] | |
| Original Principal | 0 | | | Estimated Annual Income [3] | |
| Original Total Cost | 3766 97 | | | Date of Death | |
| Original Adjusted Cost | 3766 97 | | | Date of Gift | |
| Pool Factor | 1 | | | Wash Sale Disallowance | |
| | | | | Amortization to Date | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ⌄ Mar 1 2 | 63 02 | 0 01 | 3 936 72 | 62 46 | 3 936 71 | 100 00% | | Noncovered |

# Tax Lot Details

Account ▓▓▓▓▓▓▓1552

Security ID  **MMATQ**  |  META MATLS INC COM NEW

Disposition Method  **First In First Out**

| TRADE DATE | QTY | MARKET VALUE | TOTAL COST | UNIT CO | | GAIN/LOSS | COVERED / |
|---|---|---|---|---|---|---|---|
| ∨  Aug 25 | 19 70 | 0 00 | 7 353 05 | 373 11 | 7 353 05 | 100 00% | Noncovered |

| | | | | | | |
|---|---|---|---|---|---|---|
| Opening Transaction Type | RSST | Balance Type | | | Adjusted Trade Date | |
| (Non)Covered | Noncovered | Trade Date | Aug 25 2021 | | Term | |
| Current Quantity | 19 7073 | Settlement Date | 01/29/2024 | | Long Term Date | |
| Original Quantity | 19 7073 | Amortization Yield | 0 | | Estimated Current Yield [3] | |
| Original Principal | 0 | | | | Estimated Annual Income [3] | |
| Original Total Cost | 7353 05 | | | | Date of Death | |
| Original Adjusted Cost | 7353 05 | | | | Date of Gift | |
| Pool Factor | 1 | | | | Wash Sale Disallowance | |
| | | | | | Amortization to Date | |

| TRADE DATE | QTY | MARKET VALUE | TOTAL COST | UNIT CO | | GAIN/LOSS | COVERED / |
|---|---|---|---|---|---|---|---|
| ∨  Feb 17 | 53 01 | 0 01 | 3 766 97 | 71 05 | 3 766 96 | 100 00% | Noncovered |

| | | | | | | |
|---|---|---|---|---|---|---|
| Opening Transaction Type | RSST | Balance Type | | | Adjusted Trade Date | |
| (Non)Covered | Noncovered | Trade Date | Feb 17 2023 | | Term | |
| Current Quantity | 53 0198 | Settlement Date | 01/29/2024 | | Long Term Date | |
| Original Quantity | 53 0198 | Amortization Yield | 0 | | Estimated Current Yield [3] | |
| Original Principal | 0 | | | | Estimated Annual Income [3] | |
| Original Total Cost | 3766 97 | | | | Date of Death | |
| Original Adjusted Cost | 3766 97 | | | | Date of Gift | |
| Pool Factor | 1 | | | | Wash Sale Disallowance | |
| | | | | | Amortization to Date | |

| TRADE DATE | QTY | MARKET VALUE | TOTAL COST | UNIT CO | | GAIN/LOSS | COVERED / |
|---|---|---|---|---|---|---|---|
| ∨  Mar 1 2 | 63 02 | 0 01 | 3 936 72 | 62 46 | 3 936 71 | 100 00% | Noncovered |

Custom report created on: 12/17/2024.

This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



## Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

META MATERIALS INC   XXX SUBMITTED FOR EXCHANGE PFD SER A—continued

| Settlement date | Trade date | Symbol | Name | | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2022 | 12/13/2022 | — | META MATERIALS INC EXCHANGE PFD SER A | XXX SUBMITTED FOR | Corp Action (Exchange) | CASH | 8,569.0000 | — | — | — |
| 1/3/2023 | 1/3/2023 | — | META MATERIALS INC EXCHANGE PFD SER A | XXX SUBMITTED FOR | Corp Action (Exchange) | CASH | -8,569.0000 | — | — | — |

Custom report created on: 12/17/2024.
This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



## Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | -1,493.0000 | — | — | — |
| 2/8/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 149,380.7316 | — | — | — |
| 2/8/2024 | 2/8/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | -149,380.7316 | — | — | — |
| 2/8/2024 | 2/8/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 1,494.0000 | — | — | — |
| 4/9/2024 | 4/5/2024 | MMATQ | META MATERIALS INC | Sell | CASH | -700.0000 | $3.0600 | $0.0200 | $2,141.9800 |
| 4/9/2024 | 4/5/2024 | MMATQ | META MATERIALS INC | Sell | CASH | -300.0000 | $3.1200 | $0.0100 | $935.9900 |
| 4/10/2024 | 4/8/2024 | MMATQ | META MATERIALS INC | Sell | CASH | -494.0000 | $3.4900 | $0.0100 | $1,724.0500 |

Custom report created on: 12/17/2024.

This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



## Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2023 | 10/26/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 6,000.0000 | $0.1560 | Free | -$936.0000 |
| 10/31/2023 | 10/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 5,000.0000 | $0.1341 | Free | -$670.5000 |
| 11/2/2023 | 10/31/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 5,000.0000 | $0.1223 | Free | -$611.5000 |
| 11/29/2023 | 11/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 50,000.0000 | $0.0801 | Free | -$4,005.0000 |
| 11/30/2023 | 11/28/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1.0000 | $0.0811 | Free | -$0.0800 |
| 1/29/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 1,493.0000 | — | — | — |
| 1/29/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | -149,380.7316 | — | — | — |

Custom report created on: 12/17/2024.
This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



## Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/2023 | 6/21/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 7,185.0000 | $0.2032 | Free | -$1,459.9500 |
| 6/26/2023 | 6/22/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10,000.0000 | $0.1932 | Free | -$1,932.0000 |
| 7/27/2023 | 7/25/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10,000.0000 | $0.2053 | Free | -$2,053.0000 |
| 10/26/2023 | 10/24/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000.0000 | $0.1401 | Free | -$280.2000 |
| 10/26/2023 | 10/24/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 5,600.0000 | $0.1436 | Free | -$804.1600 |
| 10/26/2023 | 10/24/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1,505.0000 | $0.1401 | Free | -$210.8500 |
| 10/30/2023 | 10/26/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000.0000 | $0.1502 | Free | -$300.4000 |

Custom report created on: 12/17/2024.

This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



## Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2023 | 3/6/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 3,500.0000 | $0.5952 | Free | -$2,083.2000 |
| 3/8/2023 | 3/6/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000.0000 | $0.6004 | Free | -$1,200.8000 |
| 3/9/2023 | 3/7/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000.0000 | $0.5703 | Free | -$1,140.6000 |
| 3/30/2023 | 3/28/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000.0000 | $0.4205 | Free | -$841.0000 |
| 4/12/2023 | 4/11/2023 | MMATQ | META MATERIALS INC | Distribution | CASH | -8,791.8049 | — | — | -$3,608.1500 |
| 4/12/2023 | 4/11/2023 | MMATQ | META MATERIALS INC | Distribution | CASH | -15,013.4635 | — | — | -$6,161.5200 |
| 6/22/2023 | 6/20/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000.0000 | $0.2080 | Free | -$208.0000 |

Custom report created on: 12/17/2024.

This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



# Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000.0000 | $0.7001 | Free | -$700.1000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 7,000.0000 | $0.7571 | Free | -$5,299.7000 |
| 3/2/2023 | 2/28/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 3,000.0000 | $0.6400 | Free | -$1,920.0000 |
| 3/3/2023 | 3/1/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 6,026.0000 | $0.6002 | Free | -$3,616.8100 |
| 3/3/2023 | 3/1/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 519.0000 | $0.5969 | Free | -$309.7900 |
| 3/3/2023 | 3/1/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 8,455.0000 | $0.5991 | Free | -$5,065.3900 |
| 3/8/2023 | 3/6/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,500.0000 | $0.5901 | Free | -$1,475.2500 |

Custom report created on: 12/17/2024.

This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



## Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/4/2022 | 8/2/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 5,000.0000 | $0.8897 | Free | -$4,448.5000 |
| 8/19/2022 | 8/17/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 3,000.0000 | $0.9091 | Free | -$2,727.3000 |
| 8/25/2022 | 8/23/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 5,000.0000 | $0.7906 | Free | -$3,953.0000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000.0000 | $0.7451 | Free | -$1,490.2000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000.0000 | $0.7006 | Free | -$700.6000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000.0000 | $0.7053 | Free | -$1,410.6000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 3,000.0000 | $0.7070 | Free | -$2,121.0000 |

Custom report created on: 12/17/2024.

This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



## Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2021 | 9/15/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 300.0000 | $4.9300 | Free | -$1,479.0000 |
| 9/22/2021 | 9/20/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000.0000 | $4.8200 | Free | -$4,820.0000 |
| 9/28/2021 | 9/24/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 750.0000 | $5.1100 | Free | -$3,832.5000 |
| 10/13/2021 | 10/8/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 100.0000 | $5.4450 | Free | -$544.5000 |
| 6/30/2022 | 6/28/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 865.0000 | $1.0700 | Free | -$925.5500 |
| 7/1/2022 | 6/29/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 3,000.0000 | $1.0200 | Free | -$3,060.0000 |
| 8/4/2022 | 8/2/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 650.0000 | $0.8884 | Free | -$577.4300 |

Custom report created on: 12/17/2024.

This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



# Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

## META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2021 | 6/28/2021 | MMATQ | META MATERIALS INC | Stock split | CASH | 1.0000 | — | — | — |
| 6/29/2021 | 6/29/2021 | MMATQ | META MATERIALS INC | Corp Action (Cash in Lieu) | CASH | — | — | — | $3.5800 |
| 7/15/2021 | 7/13/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1.0000 | $3.7500 | Free | -$3.7500 |
| 7/28/2021 | 7/26/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 7.0000 | $3.4700 | Free | -$24.2900 |
| 7/28/2021 | 7/26/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000.0000 | $3.4757 | Free | -$3,475.7000 |
| 8/19/2021 | 8/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1.0000 | $2.8600 | Free | -$2.8600 |
| 9/10/2021 | 9/8/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1,220.0000 | $4.9600 | Free | -$6,051.2000 |

Custom report created on: 12/17/2024.

This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



# Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

### NEXT BRIDGE HYDROCARBONS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | 1/3/2023 | — | NEXT BRIDGE HYDROCARBONS INC | Corp Action (Exchange) | CASH | 8,569.0000 | — | — | — |

Custom report created on: 12/17/2024.

This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



# Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

META MATERIALS INC PFD SER A—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 500.0000 | $1.2800 | Free | -$640.0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 33.0000 | $1.2600 | Free | -$41.5800 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1,000.0000 | $1.2900 | Free | -$1,290.0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1,000.0000 | $1.2700 | Free | -$1,270.0000 |
| 12/13/2022 | 12/13/2022 | — | META MATERIALS INC PFD SER A | Corp Action (Exchange) | CASH | -8,569.0000 | — | — | — |

Custom report created on: 12/17/2024.

This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



## Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

### META MATERIALS INC PFD SER A—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 200.0000 | $1.2800 | Free | -$256.0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1,000.0000 | $1.2800 | Free | -$1,280.0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1,000.0000 | $1.2500 | Free | -$1,250.0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 500.0000 | $1.2700 | Free | -$635.0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 500.0000 | $1.2600 | Free | -$630.0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 600.0000 | $1.2900 | Free | -$774.0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 267.0000 | $1.2600 | Free | -$336.4200 |

Custom report created on: 12/17/2024.

This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



## Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*—continued

META MATERIALS INC PFD SER A—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2021 | 7/8/2021 | — | META MATERIALS INC PFD SER A | Corp Action (Spinoff) | CASH | 3.0000 | — | — | — |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 400.0000 | $2.5800 | Free | -$1,032.0000 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1.0000 | $1.4400 | Free | -$1.4400 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 4.0000 | $1.4500 | Free | -$5.8000 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 52.0000 | $1.1800 | Free | -$61.3600 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 200.0000 | $2.1900 | Free | -$438.0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1,309.0000 | $1.2200 | Free | -$1,596.9800 |



Custom report created on: 12/17/2024.
This report only includes transactions that were settled from: 01/17/2020 to 12/17/2024.



# Jennifer Klaus — SEP-IRA Brokerage Account — 52998108*

TORCHLIGHT ENERGY   CHG RESOURCE INC

| Settlement date | Trade date | Symbol | Name | | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2021 | 6/22/2021 | — | TORCHLIGHT ENERGY | CHG RESOURCE INC | Buy | CASH | 3.0000 | $7.9500 | Free | -$23.8500 |
| 6/28/2021 | 6/28/2021 | — | TORCHLIGHT ENERGY | CHG RESOURCE INC | Stock split | CASH | -3.0000 | — | — | — |

Custom report created on 12/17/2024

This report only includes transactions that were settled from  01/17/2020 to 12/17/2024



# Jennifer Klaus — SEP-IRA Brokerage Account — ████8108*

TORCHLIGHT ENERGY   CHG RESOURCE INC

| Settlement date | Trade date | Symbol | Name | | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2021 | 6/22/2021 | — | TORCHLIGHT ENERGY | CHG RESOURCE INC | Buy | CASH | 3 0000 | $7 9500 | Free | -$23 8500 |
| 6/28/2021 | 6/28/2021 | — | TORCHLIGHT ENERGY | CHG RESOURCE INC | Stock split | CASH | -3 0000 | — | — | — |

Custom report created on  12/17/2024

This report only includes transactions that were settled from  01/17/2020 to 12/17/2024



## Jennifer Klaus — SEP-IRA Brokerage Account — ⬛⬛⬛8108*—continued

### META MATERIALS INC PFD SER A—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2021 | 7/8/2021 | — | META MATERIALS INC PFD SER A | Corp Action (Spinoff) | CASH | 3 0000 | — | — | — |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 400 0000 | $2 5800 | Free | -$1,032 0000 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1 0000 | $1 4400 | Free | -$1 4400 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 4 0000 | $1 4500 | Free | $5 8000 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 52 0000 | $1 1800 | Free | -$61 3600 |
| 10/13/2021 | 10/8/2021 | — | META MATERIALS INC PFD SER A | Buy | CASH | 200 0000 | $2 1900 | Free | -$438 0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1 309 0000 | $1 2200 | Free | -$1,596 9800 |



Custom report created on 12/17/2024

This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



---

## Jennifer Klaus — SEP-IRA Brokerage Account — ████8108*—continued

### META MATERIALS INC PFD SER A—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 200 0000 | $1 2800 | Free | -$256 0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1,000 0000 | $1 2800 | Free | -$1,280 0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1 000 0000 | $1 2500 | Free | -$1 250 0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 500 0000 | $1 2700 | Free | -$635 0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 500 0000 | $1 2600 | Free | -$630 0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 600 0000 | $1 2900 | Free | -$774 0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 267 0000 | $1 2600 | Free | -$336 4200 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



---

## Jennifer Klaus — SEP-IRA Brokerage Account — ████8108*—continued

### META MATERIALS INC PFD SER A—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 500 0000 | $1 2800 | Free | -$640 0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 33 0000 | $1 2600 | Free | -$41 5800 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1 000 0000 | $1 2900 | Free | -$1,290 0000 |
| 4/29/2022 | 4/27/2022 | — | META MATERIALS INC PFD SER A | Buy | CASH | 1,000 0000 | $1 2700 | Free | -$1,270 0000 |
| 12/13/2022 | 12/13/2022 | — | META MATERIALS INC PFD SER A | Corp Action (Exchange) | CASH | -8,569 0000 | — | — | — |

Custom report created on  12/17/2024
This report only includes transactions that were settled from  01/17/2020 to 12/17/2024



## Jennifer Klaus — SEP-IRA Brokerage Account — ████8108*—continued

### NEXT BRIDGE HYDROCARBONS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | 1/3/2023 | — | NEXT BRIDGE HYDROCARBONS INC | Corp Action (Exchange) | CASH | 8,569 0000 | — | — | — |

Custom report created on 12/17/2024

This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



## Jennifer Klaus — SEP-IRA Brokerage Account — ████████8108*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/28/2021 | 6/28/2021 | MMATQ | META MATERIALS INC | Stock split | CASH | 1 0000 | — | — | — |
| 6/29/2021 | 6/29/2021 | MMATQ | META MATERIALS INC | Corp Action (Cash in Lieu) | CASH | — | — | — | $3 5800 |
| 7/15/2021 | 7/13/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1 0000 | $3 7500 | Free | -$3 7500 |
| 7/28/2021 | 7/26/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 7 0000 | $3 4700 | Free | -$24 2900 |
| 7/28/2021 | 7/26/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000 0000 | $3 4757 | Free | -$3,475 7000 |
| 8/19/2021 | 8/17/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1 0000 | $2 8600 | Free | -$2 8600 |
| 9/10/2021 | 9/8/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1 220 0000 | $4 9600 | Free | -$6,051 2000 |

Custom report created on  12/17/2024
This report only includes transactions that were settled from  01/17/2020 to 12/17/2024



---

# Jennifer Klaus — SEP-IRA Brokerage Account — ███████8108*—continued

## META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2021 | 9/15/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 300 0000 | $4 9300 | Free | -$1,479 0000 |
| 9/22/2021 | 9/20/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000 0000 | $4 8200 | Free | -$4,820 0000 |
| 9/28/2021 | 9/24/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 750 0000 | $5 1100 | Free | -$3,832 5000 |
| 10/13/2021 | 10/8/2021 | MMATQ | META MATERIALS INC | Buy | CASH | 100 0000 | $5 4450 | Free | -$544 5000 |
| 6/30/2022 | 6/28/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 865 0000 | $1 0700 | Free | -$925 5500 |
| 7/1/2022 | 6/29/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 3 000 0000 | $1 0200 | Free | -$3,060 0000 |
| 8/4/2022 | 8/2/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 650 0000 | $0 8884 | Free | -$577 4300 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



## Jennifer Klaus — SEP-IRA Brokerage Account — ▇▇▇8108*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 8/4/2022 | 8/2/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 5,000 0000 | $0 8897 | Free | -$4,448 5000 |
| 8/19/2022 | 8/17/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 3,000 0000 | $0 9091 | Free | -$2 727 3000 |
| 8/25/2022 | 8/23/2022 | MMATQ | META MATERIALS INC | Buy | CASH | 5 000 0000 | $0 7906 | Free | -$3 953 0000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000 0000 | $0 7451 | Free | -$1,490 2000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1 000 0000 | $0 7006 | Free | -$700 6000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 7053 | Free | -$1,410 6000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 3,000 0000 | $0 7070 | Free | -$2,121 0000 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



# Jennifer Klaus — SEP-IRA Brokerage Account — ⬛8108*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000 0000 | $0 7001 | Free | -$700 1000 |
| 2/22/2023 | 2/17/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 7,000 0000 | $0 7571 | Free | -$5,299 7000 |
| 3/2/2023 | 2/28/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 3,000 0000 | $0 6400 | Free | -$1 920 0000 |
| 3/3/2023 | 3/1/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 6,026 0000 | $0 6002 | Free | -$3,616 8100 |
| 3/3/2023 | 3/1/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 519 0000 | $0 5969 | Free | -$309 7900 |
| 3/3/2023 | 3/1/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 8 455 0000 | $0 5991 | Free | -$5,065 3900 |
| 3/8/2023 | 3/6/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 500 0000 | $0 5901 | Free | -$1,475 2500 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



## Jennifer Klaus — SEP-IRA Brokerage Account — ████8108*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2023 | 3/6/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 3,500 0000 | $0 5952 | Free | -$2,083 2000 |
| 3/8/2023 | 3/6/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000 0000 | $0 6004 | Free | -$1 200 8000 |
| 3/9/2023 | 3/7/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 5703 | Free | -$1 140 6000 |
| 3/30/2023 | 3/28/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2,000 0000 | $0 4205 | Free | -$841 0000 |
| 4/12/2023 | 4/11/2023 | MMATQ | META MATERIALS INC | Distribution | CASH | -8,791 8049 | — | — | -$3,608 1500 |
| 4/12/2023 | 4/11/2023 | MMATQ | META MATERIALS INC | Distribution | CASH | -15,013 4635 | — | — | -$6,161 5200 |
| 6/22/2023 | 6/20/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1,000 0000 | $0 2080 | Free | -$208 0000 |

Custom report created on 12/17/2024

This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



# Jennifer Klaus — SEP-IRA Brokerage Account — ████8108*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/2023 | 6/21/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 7,185 0000 | $0 2032 | Free | -$1,459 9500 |
| 6/26/2023 | 6/22/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10,000 0000 | $0 1932 | Free | -$1,932 0000 |
| 7/27/2023 | 7/25/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 10 000 0000 | $0 2053 | Free | -$2,053 0000 |
| 10/26/2023 | 10/24/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 1401 | Free | -$280 2000 |
| 10/26/2023 | 10/24/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 5 600 0000 | $0 1436 | Free | -$804 1600 |
| 10/26/2023 | 10/24/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1 505 0000 | $0 1401 | Free | -$210 8500 |
| 10/30/2023 | 10/26/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 2 000 0000 | $0 1502 | Free | -$300 4000 |

Custom report created on 12/17/2024

This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



## Jennifer Klaus — SEP-IRA Brokerage Account — ⬛⬛⬛8108*—continued

### META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 10/30/2023 | 10/26/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 6,000 0000 | $0 1560 | Free | -$936 0000 |
| 10/31/2023 | 10/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 5,000 0000 | $0 1341 | Free | -$670 5000 |
| 11/2/2023 | 10/31/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 5 000 0000 | $0 1223 | Free | -$611 5000 |
| 11/29/2023 | 11/27/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 50 000 0000 | $0 0801 | Free | -$4,005 0000 |
| 11/30/2023 | 11/28/2023 | MMATQ | META MATERIALS INC | Buy | CASH | 1 0000 | $0 0811 | Free | -$0 0800 |
| 1/29/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 1 493 0000 | — | — | — |
| 1/29/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | -149,380 7316 | — | — | — |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



# Jennifer Klaus — SEP-IRA Brokerage Account — ████8108*—continued

## META MATERIALS INC—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 2/8/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | -1,493 0000 | — | — | — |
| 2/8/2024 | 1/29/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 149,380 7316 | — | — | — |
| 2/8/2024 | 2/8/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | -149,380 7316 | — | — | — |
| 2/8/2024 | 2/8/2024 | MMATQ | META MATERIALS INC | Stock split | CASH | 1 494 0000 | — | — | — |
| 4/9/2024 | 4/5/2024 | MMATQ | META MATERIALS INC | Sell | CASH | -700 0000 | $3 0600 | $0 0200 | $2,141 9800 |
| 4/9/2024 | 4/5/2024 | MMATQ | META MATERIALS INC | Sell | CASH | -300 0000 | $3 1200 | $0 0100 | $935 9900 |
| 4/10/2024 | 4/8/2024 | MMATQ | META MATERIALS INC | Sell | CASH | -494 0000 | $3 4900 | $0 0100 | $1,724 0500 |

Custom report created on 12/17/2024
This report only includes transactions that were settled from 01/17/2020 to 12/17/2024



## Jennifer Klaus — SEP-IRA Brokerage Account — ████8108*—continued

META MATERIALS INC  XXX SUBMITTED FOR EXCHANGE PFD SER A—continued

| Settlement date | Trade date | Symbol | Name | Transaction type | Account type | Quantity | Price | Commission & fees** | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/13/2022 | 12/13/2022 | — | META MATERIALS INC  XXX SUBMITTED FOR EXCHANGE PFD SER A | Corp Action (Exchange) | CASH | 8,569 0000 | — | — | — |
| 1/3/2023 | 1/3/2023 | — | META MATERIALS INC  XXX SUBMITTED FOR EXCHANGE PFD SER A | Corp Action (Exchange) | CASH | -8 569 0000 | — | — | — |