NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

Name of Debtor

**META MATERIALS**

Case Number: **24-50792**

1. **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

**KEVIN NOLAN
5 O'BRIEN PLACE
DRUMCONDRA, DUBLIN 9, IRELAND**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

Telephone Number: **+353 (01) 8573965**

**RECEIVED AND FILED**

**DEC 23 2024**

**U.S. BANKRUPTCY COURT
MARY A. SCHOTT, CLERK**

**NOTE:** This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein.

**COURT USE ONLY**

Account or other number by which Interest holder identifies Debtor:

**Wheeler dealer 630    a/c name**

Check here if this claim:
☐ replaces a previously filed Proof of Interest dated: _____
☐ amends a previously filed Proof of Interest dated: _____

2. **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**

Telephone Number: **+49 6950604 1950**

3. **Date Equity Interest was acquired:**
**SEE DATES FROM 2021-2023 in Printouts. DID NOT SELL.**

4. Total amount of member interest: **MMAT 2092**
**mmtlp 12649, LOSS 133,918 Euros**

5. Certificate number(s): _____

6. **Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
☐ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: **INVESTOR**

7. **Supporting Documents:** Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

8. **Date-Stamped Copy:** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

9. **Signature:**
Check the appropriate box.
☑ I am the creditor.  ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)  ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)  ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: **KEVIN NOLAN**
Title:
Company __ Address and telephone number (if different from notice address above):

_____
_____

(Signature) **Kevin Nolan**

(Date)

Telephone number: **+353 1 8573965**    email: **wheelerdealer 630@gmail.com**

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

Mr Kevin Nolan
O Brien's Place 5 Joyce
Road
D09W5A4 Drumcondra

User name ************630

**Portfolio Overview per 02-12-2024**

| Product | Symbol/ISIN | Amount | Closing | Local value | Value in EUR |
|---|---|---|---|---|---|
| CASH & CASH FUND & FTX CASH (EUR) | | | | EUR 30.27 | 30.27 |
| META MATERIALS INC | US59134N3026 | 2.092 | 0.06 | USD 127.61 | 120.76 |
| NEXT BRIDGE HYDROCARBONS, INC - | US5919943713 | 12,649 | 0.00 | USD 1.26 | 1.20 |
| Total portfolio value | | | | | EUR 152.23 |

Total loss is € 133,918 in Euros.

flatexDEGIRO Bank Dutch Branch, trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG. flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin).
In the Netherlands, flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB.

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024-12-02

**Page 1 / 1**

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name                630

**Transactions from 03 01 2021 until 02 12 2024**

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21-03 2024 | 13 18 | META MATERIALS INC | US59134N3026 | | OTC | 2092 | 0 5258 USD | 1 099 97 USD | 1 006 26 EUR | 1 0931 | EUR | 1 006 26 EUR |
| 21 03 2024 | 13 18 | META MATERIALS INC | US59134N3026 | NDQ | | 2092 | 0 5258 USD | 1 099 97 USD | 1 006 26 EUR | 1 0931 | EUR | 1 006 26 EUR |
| 29 03 2024 | 16 24 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | | 14 | 0 USD | 0 00 USD | 0 00 EUR | 1 094 | EUR | 0 00 EUR |
| 29 03 2024 | 00 00 | META MATERIALS INC | US59134N3026 | NDQ | | 2092 | 5 82 USD | 12 175 44 USD | 11 129 57 EUR | 1 094 | EUR | 11 129 57 EUR |
| 29 03 2024 | 00 00 | META MATERIALS INC | US59134N1046 | NDQ | | 209200 | 0 0582 USD | 12 175 44 USD | 11 129 57 EUR | 1 094 | EUR | 11 129 57 EUR |
| 28 12 2023 | 19 35 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 60 | 0 152 USD | 9 12 USD | 8 65 EUR | 1 0544 | EUR | 8 65 EUR |
| 28 12 2023 | 19 35 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 42 EUR | 1 0544 | EUR | 14 42 EUR |
| 28 12 2023 | 19 35 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 100 | 0 152 USD | 15 20 USD | 14 42 EUR | 1 0544 | EUR | 14 42 EUR |
| 28 12 2023 | 19 35 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 97 | 0 152 USD | 14 74 USD | 13 98 EUR | 1 0544 | EUR | 13 98 EUR |
| 26 14 2023 | 19 32 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 3 | 0 152 USD | 0 46 USD | 0 43 EUR | 1 0542 | EUR | -0 43 EUR |
| 26 14 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 10500 | 0 152 USD | 1 596 00 USD | 1 514 24 EUR | 1 054 | EUR | 1 514 24 EUR |
| 26 14 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 2000 | 0 152 USD | 304 00 USD | 288 43 EUR | 1 054 | EUR | 288 43 EUR |
| 26 1 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 42 EUR | 1 054 | EUR | 14 42 EUR |
| 26 14 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 100 | 0 152 USD | 15 20 USD | 14 42 EUR | 1 054 | EUR | 14 42 EUR |
| 26 10 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 1300 | 0 152 USD | 197 60 USD | 187 48 EUR | 1 054 | EUR | 187 48 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
**Page 1 55**

---

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name                630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 10 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 1103 | 0 152 USD | 167 66 USD | 159 07 EUR | 1 054 | EUR | 159 07 EUR |
| 26 10 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 42 EUR | 1 054 | EUR | 14 42 EUR |
| 26 10 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 100 | 0 152 USD | 15 20 USD | 14 42 EUR | 1 054 | EUR | 14 42 EUR |
| 26 10 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 600 | 0 152 USD | 91 20 USD | 86 53 EUR | 1 054 | EUR | 86 53 EUR |
| 26 10 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 600 | 0 152 USD | 91 20 USD | 86 53 EUR | 1 054 | EUR | -86 53 EUR |
| 26 10 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 42 EUR | 1 054 | EUR | 14 42 EUR |
| 26 10 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 100 | 0 152 USD | 15 20 USD | 14 42 EUR | 1 054 | EUR | 14 42 EUR |
| 26 10 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 42 EUR | 1 054 | EUR | 14 42 EUR |
| 26 10 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 100 | 0 152 USD | 15 20 USD | 14 42 EUR | 1 054 | EUR | 14 42 EUR |
| 26 10 2023 | 19 22 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | | 1 | 0 152 USD | 0 15 USD | 0 14 EUR | 1 054 | EUR | 0 14 EUR |
| 26 10 023 | 19 07 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 43 EUR | 1 0536 | EUR | 14 43 EUR |
| 26 10 023 | 19 07 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 99 | 0 152 USD | 15 05 USD | 14 28 EUR | 1 0536 | EUR | 14 28 EUR |
| 26 10 023 | 19 05 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 43 EUR | 1 0534 | EUR | 14 43 EUR |
| 26 10 023 | 19 05 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 43 EUR | 1 0535 | EUR | 14 43 EUR |
| 26 10 023 | 19 05 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 43 EUR | 1 0535 | EUR | 14 43 EUR |
| 26 10 023 | 19 05 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 72 | 0 152 USD | 10 94 USD | 10 39 EUR | 1 0535 | EUR | 10 39 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
**Page 2 55**

Mr Kevin Nolan
O Bnen s Place 5 Joyce Road
D09W5A4 Drumcondra

User name    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | | Local value | | Value | | Exchange rate | Transaction and/or third | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 10 2023 | 19 05 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0535 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 05 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 4900 | 0 152 | USD | 744 80 | USD | 706 98 | EUR | 1 0535 | EUR | 706 98 | EUR |
| 26 10 2023 | 19 05 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | NDQ | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0535 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 05 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 4528 | 0 152 | USD | 688 26 | USD | 653 31 | EUR | 1 0535 | EUR | 653 31 | EUR |
| 26 10 2023 | 19 05 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0535 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement
2024 12 02
Page 3 55

Mr Kevin Nolan
O Bnen s Place 5 Joyce Road
D09W5A4 Drumcondra

User name    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | | Local value | | Value | | Exchange rate | Transaction and/or third | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 04 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0536 | EUR | 14 43 | EUR |
| 26 10 2023 | 19 03 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 36 | 0 152 | USD | 5 47 | USD | 5 19 | EUR | 1 0537 | EUR | 5 19 | EUR |
| 26 1 2023 | 19 03 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 200 | 0 152 | USD | 30 40 | USD | 28 85 | EUR | 1 0537 | EUR | 28 85 | EUR |
| 26 1 2023 | 19 03 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0537 | EUR | 14 43 | EUR |
| 26 1 2023 | 19 03 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0537 | EUR | 14 43 | EUR |
| 26 1 2023 | 19 03 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 43 | EUR | 1 0537 | EUR | 14 43 | EUR |
| 26 1 2023 | 18 56 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0528 | EUR | 14 44 | EUR |
| 26 1 2023 | 18 56 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 1400 | 0 152 | USD | 212 80 | USD | 202 13 | EUR | 1 0528 | EUR | 202 13 | EUR |
| 26 1 2023 | 18 56 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0528 | EUR | 14 44 | EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 2000 | 0 152 | USD | 304 00 | USD | 288 78 | EUR | 1 0527 | EUR | 288 78 | EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | 14 44 | EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 2100 | 0 152 | USD | 319 20 | USD | 303 22 | EUR | 1 0527 | EUR | 303 22 | EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement
2024 12 02
Page 4 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name           630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|------|------|---------|------|-----------|-------|----------|-------|-------------|-------|---------------|--------------------------|-------|
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 10 | 0 152 USD | 1 52 USD | 1 44 EUR | 1 0527 | EUR | 1 44 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 65 | 0 152 USD | 9 88 USD | 9 39 EUR | 1 0527 | EUR | 9 39 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 65 | 0 152 USD | 9 88 USD | 9 39 EUR | 1 0527 | EUR | 9 39 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 65 | 0 152 USD | 9 88 USD | 9 39 EUR | 1 0527 | EUR | 9 39 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 65 | 0 152 USD | 9 88 USD | 9 39 EUR | 1 0527 | EUR | 9 39 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 65 | 0 152 USD | 9 88 USD | 9 39 EUR | 1 0527 | EUR | 9 39 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 65 | 0 152 USD | 9 88 USD | 9 39 EUR | 1 0527 | EUR | 9 39 EUR |
| 26 10 2023 | 18 53 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 4200 | 0 152 USD | 638 40 USD | 606 44 EUR | 1 0527 | EUR | 606 44 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 5 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name           630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|------|------|---------|------|-----------|-------|----------|-------|-------------|-------|---------------|--------------------------|-------|
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 2600 | 0 152 USD | 395 20 USD | 375 42 EUR | 1 0527 | EUR | 375 42 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 1600 | 0 152 USD | 243 20 USD | 231 03 EUR | 1 0527 | EUR | 231 03 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 1000 | 0 152 USD | 152 00 USD | 144 39 EUR | 1 0527 | EUR | 144 39 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 250 | 0 152 USD | 38 00 USD | 36 10 EUR | 1 0527 | EUR | 36 10 EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0527 | EUR | 14 44 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin)

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024 12 02

In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

Page 6 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name    *****    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | | Local value | | Value | | Exchange rate | Transaction and/or third | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 50 | 0 152 | USD | 7 60 | USD | 7 22 | EUR | 1 0527 | EUR | | 7 22 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 200 | 0 152 | USD | 30 40 | USD | 28 88 | EUR | 1 0527 | EUR | | 28 88 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 50 | 0 152 | USD | 7 60 | USD | 7 22 | EUR | 1 0527 | EUR | | 7 22 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 65 | 0 152 | USD | 9 88 | USD | 9 39 | EUR | 1 0527 | EUR | | 9 39 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 65 | 0 152 | USD | 9 88 | USD | 9 39 | EUR | 1 0527 | EUR | | 9 39 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 65 | 0 152 | USD | 9 88 | USD | 9 39 | EUR | 1 0527 | EUR | | 9 39 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 65 | 0 152 | USD | 9 88 | USD | 9 39 | EUR | 1 0527 | EUR | | 9 39 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 65 | 0 152 | USD | 9 88 | USD | 9 39 | EUR | 1 0527 | EUR | | 9 39 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 65 | 0 152 | USD | 9 88 | USD | 9 39 | EUR | 1 0527 | EUR | | 9 39 | EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 7 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name    ****    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | | Local value | | Value | | Exchange rate | Transaction and/or third | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 65 | 0 152 | USD | 9 88 | USD | 9 39 | EUR | 1 0527 | EUR | | 9 39 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 65 | 0 152 | USD | 9 88 | USD | 9 39 | EUR | 1 0527 | EUR | | 9 39 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 65 | 0 152 | USD | 9 88 | USD | 9 39 | EUR | 1 0527 | EUR | | 9 39 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 65 | 0 152 | USD | 9 88 | USD | 9 39 | EUR | 1 0527 | EUR | | 9 39 | EUR |
| 26 10 2023 | 18 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0527 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 2500 | 0 152 | USD | 380 00 | USD | 360 94 | EUR | 1 0528 | EUR | | 360 94 | EUR |
| 26 10 2023 | 18 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0528 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 700 | 0 152 | USD | 106 40 | USD | 101 06 | EUR | 1 0528 | EUR | | 101 06 | EUR |
| 26 10 2023 | 18 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0528 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 700 | 0 152 | USD | 106 40 | USD | 101 06 | EUR | 1 0528 | EUR | | 101 06 | EUR |
| 26 10 2023 | 18 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0528 | EUR | | 14 44 | EUR |
| 26 10 2023 | 18 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 | USD | 15 20 | USD | 14 44 | EUR | 1 0528 | EUR | | 14 44 | EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank

www.degiro.ie
clients@degiro.ie

Account statement

AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

Amstelplein 1 1096 HA

2024 12 02
Page 8 55

Mr Kevin Nolan
O Bnen s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name    **    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 300 | 0 152 USD | 45 60 USD | -43 31 EUR | 1 0528 | EUR | -43 31 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 5 | 0 152 USD | 0 76 USD | 0 72 EUR | 1 0528 | EUR | 0 72 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 65 | 0 152 USD | 9 88 USD | 9 38 EUR | 1 0528 | EUR | 9 38 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 65 | 0 152 USD | 9 88 USD | 9 38 EUR | 1 0528 | EUR | 9 38 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 65 | 0 152 USD | 9 88 USD | 9 38 EUR | 1 0528 | EUR | 9 38 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 65 | 0 152 USD | 9 88 USD | 9 38 EUR | 1 0528 | EUR | 9 38 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 65 | 0 152 USD | 9 88 USD | 9 38 EUR | 1 0528 | EUR | 9 38 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 65 | 0 152 USD | 9 88 USD | 9 38 EUR | 1 0528 | EUR | 9 38 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 9 55

Mr Kevin Nolan
O Bnen s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name    **    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 65 | 0 152 USD | 9 88 USD | 9 38 EUR | 1 0528 | EUR | 9 38 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 65 | 0 152 USD | 9 88 USD | 9 38 EUR | 1 0528 | EUR | 9 38 EUR |
| 26 10 2023 18 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 50 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 35 | 0 152 USD | 5 32 USD | 5 05 EUR | 1 0528 | EUR | 5 05 EUR |
| 26 10 2023 18 50 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 800 | 0 152 USD | 121 60 USD | 115 50 EUR | 1 0528 | EUR | 115 50 EUR |
| 26 10 2023 18 50 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 50 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 520 | 0 152 USD | 79 04 USD | 75 08 EUR | 1 0528 | EUR | 75 08 EUR |
| 26 10 2023 18 50 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 50 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 50 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 50 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 50 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 50 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 18 50 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 10 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra
User name    **    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 10 2023 | 18 50 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 | 18 49 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 4200 | 0 152 USD | 638 40 USD | 606 39 EUR | 1 0528 | EUR | 606 39 EUR |
| 26 10 2023 | 18 49 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 | 18 49 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 | 18 49 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 2821 | 0 152 USD | 428 79 USD | 407 29 EUR | 1 0528 | EUR | 407 29 EUR |
| 26 10 2023 | 18 49 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 | 18 49 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 1600 | 0 152 USD | 243 20 USD | 231 00 EUR | 1 0528 | EUR | 231 00 EUR |
| 26 10 2023 | 18 49 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 | 18 49 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 | 18 49 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 1100 | 0 152 USD | 167 20 USD | 158 82 EUR | 1 0528 | EUR | 158 82 EUR |
| 26 10 2023 | 18 49 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | EUR | 14 44 EUR |
| 26 10 2023 | 18 49 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 152 USD | 15 20 USD | 14 44 EUR | 1 0528 | 2 00 third | 16 44 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 11 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra
User name    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 12 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name    ***    **830

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 13 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name    ***    630

| Dat | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 14 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-04 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19-04 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 04 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19-04 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 04 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 04 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19-04 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 05 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19-03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19-03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19-03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 15 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name   **   630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19-03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19-03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19-03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 18 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19-03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19-03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 200 | 0 203  USD | 40 60  USD | 38 00  EUR | 1 0685 | EUR | 38 00  EUR |
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |
| 19 03 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203  USD | 20 30  USD | 19 00  EUR | 1 0685 | EUR | 19 00  EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 16 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name          630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|------|------|---------|------|-----------|-------|----------|-------|-------------|-------|---------------|--------------------------|-------|
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 17 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name     ****   630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|------|------|---------|------|-----------|-------|----------|-------|-------------|-------|---------------|--------------------------|-------|
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 05 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 05 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 05 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 18 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name ** ** 630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09-2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 19 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name ***** 630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 | 19 02 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-09 2023 19 02 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-09 2023 19 02 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 09 2023 19 02 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 20 65

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name  **     630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19-04 2023 19 02 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-04 2023 19 02 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 04 2023 19 02 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 0 2023 19 02 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-0 2023 19 02 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 0 2023 19 02 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19 0 2023 19 02 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | EUR | 19 00 EUR |
| 19-0 2023 19 02 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 203 USD | 20 30 USD | 19 00 EUR | 1 0685 | 2 00 EUR | 21 00 EUR |
| 19-0 2023 16 55 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 850 | 0 205 USD | 174 25 USD | 162 99 EUR | 1 0691 | EUR | 162 99 EUR |
| 19-0 2023 16 55 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 205 USD | 20 50 USD | 19 18 EUR | 1 0691 | EUR | 19 18 EUR |
| 19 0 2023 16 55 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 205 USD | 20 50 USD | 19 18 EUR | 1 0691 | EUR | 19 18 EUR |
| 19-0 2023 16 55 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 100 | 0 205 USD | 20 50 USD | 19 18 EUR | 1 0691 | 2 00 EUR | 21 18 EUR |
| 26-0 2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 2000 | 0 1936 USD | 387 20 USD | 354 81 EUR | 1 0913 | EUR | 354 81 EUR |
| 26-0 2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 250 | 0 1936 USD | 48 40 USD | -44 35 EUR | 1 0913 | EUR | -44 35 EUR |
| 26-0 2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 1000 | 0 1936 USD | 193 60 USD | 177 40 EUR | 1 0913 | EUR | 177 40 EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 21 65

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name  ** ***     630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26-06-2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 0 1936 USD | 19 36 USD | 17 74 EUR | 1 0913 | EUR | 17 74 EUR |
| 26-06-2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 0 1936 USD | 19 36 USD | 17 74 EUR | 1 0913 | EUR | 17 74 EUR |
| 26 06-2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 200 | 0 1936 USD | 38 72 USD | 35 48 EUR | 1 0913 | EUR | 35 48 EUR |
| 26-06-2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 135 | 0 1936 USD | 26 14 USD | 23 95 EUR | 1 0913 | EUR | 23 95 EUR |
| 28 06-2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 300 | 0 1936 USD | 58 08 USD | 53 22 EUR | 1 0913 | EUR | -53 22 EUR |
| 26-06-2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 23 | 0 1936 USD | 4 45 USD | 4 08 EUR | 1 0913 | EUR | -4 08 EUR |
| 26-06-2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 0 1936 USD | 19 36 USD | 17 74 EUR | 1 0913 | EUR | 17 74 EUR |
| 26 06-2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 0 1936 USD | 19 36 USD | 17 74 EUR | 1 0913 | EUR | 17 74 EUR |
| 26 06-2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 300 | 0 1936 USD | 58 08 USD | 53 22 EUR | 1 0913 | EUR | 53 22 EUR |
| 28 0C 2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 0 1936 USD | 19 36 USD | 17 74 EUR | 1 0913 | EUR | 17 74 EUR |
| 26 06-2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 0 1936 USD | 19 36 USD | 17 74 EUR | 1 0913 | EUR | 17 74 EUR |
| 26-06-2023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 28 | 0 1936 USD | 5 42 USD | -4 97 EUR | 1 0913 | EUR | -4 97 EUR |

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 06 023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 1364 | 0 1936 USD | 264 07 USD | 241 98 EUR | 1 0913 | | 241 98 EUR |
| 26 06 023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 6000 | 0 1936 USD | 1 161 60 USD | 1 064 43 EUR | 1 0913 | EUR | 1 064 43 EUR |
| 26 06 023 15 39 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 4050 | 0 1936 USD | 784 08 USD | 718 49 EUR | 1 0913 | 2 00 EUR | 720 49 EUR |
| 23-06 023 20 54 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | EDGX | 4900 | 0 19 USD | 931 00 USD | 855 00 EUR | 1 0889 | | 855 00 EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 22 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name            630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23-06- 023 20 54 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | EDGX | 100 | 0 19 USD | 19 00 USD | 17 45 EUR | 1 0889 | | 17 45 EUR |
| 23 06- 023 20 54 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | EDGX | 1300 | 0 19 USD | 247 00 USD | 226 84 EUR | 1 0889 | | 226 84 EUR |
| 23-06- 023 20 54 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | EDGX | 100 | 0 19 USD | 19 00 USD | 17 45 EUR | 1 0889 | 2 00 EUR | 19 45 EUR |
| 05-05- 023 20 06 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 100 | 0 2071 USD | 20 71 USD | 18 81 EUR | 1 1013 | | 18 81 EUR |
| 05-05- 023 20 06 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 3600 | 0 2071 USD | 745 59 USD | 676 99 EUR | 1 1013 | | 676 99 EUR |
| 05-05- 023 20 06 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 1300 | 0 2071 USD | 269 95 USD | 236 95 EUR | 1 1013 | | 236 95 EUR |
| 05-05-023 20 06 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | MSPL | 300 | 0 2067 USD | 62 01 USD | 56 31 EUR | 1 1013 | 1 00 EUR | 57 31 EUR |
| 26 04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 2423 | 0 1896 USD | 459 40 USD | 416 26 EUR | 1 1036 | | 416 26 EUR |
| 26 04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 8885 | 0 1896 USD | 1 684 60 USD | 1 526 46 EUR | 1 1036 | | 1 526 46 EUR |
| 26-04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 100 | 0 1896 USD | 18 96 USD | 17 18 EUR | 1 1036 | | 17 18 EUR |
| 26-04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 62 | 0 1896 USD | 11 76 USD | 10 65 EUR | 1 1036 | | 10 65 EUR |
| 26 04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 2500 | 0 1896 USD | -474 00 USD | 429 51 EUR | 1 1036 | | 429 51 EUR |
| 26 04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 1130 | 0 1896 USD | 214 25 USD | 194 14 EUR | 1 1036 | | 194 14 EUR |
| 26 04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 1900 | 0 1896 USD | 360 24 USD | 326 42 EUR | 1 1036 | | 326 42 EUR |
| 26 04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 300 | 0 1896 USD | 56 88 USD | 51 54 EUR | 1 1036 | | 51 54 EUR |
| 26 04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 100 | 0 1896 USD | 18 96 USD | 17 18 EUR | 1 1036 | | 17 18 EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 23 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name            630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 2500 | 0 1896 USD | -474 00 USD | 429 51 EUR | 1 1036 | | 429 51 EUR |
| 26-04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 100 | 0 1896 USD | 18 96 USD | 17 18 EUR | 1 1035 | | 17 18 EUR |
| 26 04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 100 | 0 1896 USD | 18 96 USD | 17 18 EUR | 1 1036 | | 17 18 EUR |
| 26 04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 100 | 0 1890 USD | 18 96 USD | 17 18 EUR | 1 1036 | | 17 18 EUR |
| 26 04-2023 19 20 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 100 | 0 1890 USD | 18 96 USD | 17 18 EUR | 1 1036 | 1 00 EUR | 18 18 EUR |
| 25-04-2023 15 40 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 100 | 0 207 USD | 20 70 USD | 18 81 EUR | 1 1002 | | 18 81 EUR |
| 25-04-2023 15 40 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 9050 | 0 207 USD | 1 873 35 USD | 1 702 75 EUR | 1 1002 | | 1 702 75 EUR |
| 25-04-2023 15 40 | | META MATERIALS INC COMMON STOCK | US59134N1046 | | NDQ | CDED | 100 | 0 207 USD | 20 70 USD | 18 81 EUR | 1 1002 | 1 00 EUR | 19 81 EUR |
| 24-04-2023 21 54 | | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | | NDQ | XNAS | 1150 | 0 21 USD | 241 50 USD | 218 71 EUR | 1 1042 | | 218 71 EUR |
| 24 04-2023 21 54 | | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | | NDQ | XNAS | 100 | 0 21 USD | 21 00 USD | 19 02 EUR | 1 1042 | | 19 02 EUR |
| 24 04-2023 21 53 | | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | | NDQ | ARCX | 1200 | 0 21 USD | 252 00 USD | 228 22 EUR | 1 1042 | | 228 22 EUR |

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-04-2023 | 21 53 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | XNAS | 400 | 0 21 USD | 84 00 USD | 76 07 EUR | 1 1042 | | 76 07 EUR |
| 24-04-2023 | 21 52 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | ARCX | 1200 | 0 21 USD | 252 00 USD | 228 18 EUR | 1 1044 | EUR | 228 18 EUR |
| 24-04-2023 | 21 52 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | ARCX | 300 | 0 21 USD | 63 00 USD | 57 04 EUR | 1 1044 | EUR | 57 04 EUR |
| 24-04-2023 | 21 52 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | ARCX | 900 | 0 21 USD | 189 00 USD | 171 13 EUR | 1 1044 | EUR | 171 13 EUR |
| 24-04-2023 | 21 52 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | ARCX | 300 | 0 21 USD | 63 00 USD | 57 04 EUR | 1 1044 | EUR | 57 04 EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 24 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name ** ** 630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-04-2023 | 21 52 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | XNAS | 239 | 0 21 USD | 50 19 USD | 45 45 EUR | 1 1044 | | 45 45 EUR |
| 24-04-2023 | 21 52 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | XNAS | 961 | 0 21 USD | 201 81 USD | 182 73 EUR | 1 1044 | | 182 73 EUR |
| 24-04-2023 | 21 52 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | ARCX | 1200 | 0 21 USD | 252 00 USD | 228 18 EUR | 1 1044 | EUR | 228 18 EUR |
| 24-04-2023 | 21 62 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | XNAS | 1200 | 0 21 USD | 252 00 USD | 228 18 EUR | 1 1044 | 1 00 EUR | 227 18 EUR |
| 09-05-2023 | 19 16 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | ARCX | 4400 | 0 371 USD | 1 632 40 USD | 1 542 48 EUR | 1 0583 | EUR | 1 542 48 EUR |
| 09-05-2023 | 19 16 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | ARCX | 100 | 0 371 USD | 37 10 USD | 35 06 EUR | 1 0583 | EUR | 35 06 EUR |
| 09-05-2023 | 19 16 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | XNAS | 3650 | 0 371 USD | 1 354 15 USD | 1 279 56 EUR | 1 0583 | EUR | 1 279 56 EUR |
| 09-05-2023 | 19 16 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | ARCX | 200 | 0 371 USD | 74 20 USD | 70 11 EUR | 1 0583 | EUR | 70 11 EUR |
| 09-05-2023 | 19 16 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | XNAS | 252 | 0 371 USD | 93 49 USD | 88 34 EUR | 1 0583 | EUR | 88 34 EUR |
| 09-05-2023 | 19 16 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | XNAS | 48 | 0 371 USD | 17 81 USD | 16 83 EUR | 1 0583 | EUR | 16 83 EUR |
| 09-05-2023 | 19 16 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | XNAS | 300 | 0 371 USD | 111 30 USD | 105 17 EUR | 1 0583 | EUR | 105 17 EUR |
| 09-05-2023 | 19 18 | TROIKA MEDIA GROUP INC COMMON STOCK | US89689F3055 | NDQ | ARCX | 200 | 0 371 USD | 74 20 USD | 70 11 EUR | 1 0583 | 1 00 EUR | 7 11 EUR |
| 17-01-2023 | 16 55 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 21 | 1 035 USD | 21 74 USD | 20 12 EUR | 1 0805 | 1 00 EUR | 19 12 EUR |
| 16-12-2022 | 16 17 | NEXT BRIDGE HYDROCARBONS INC NON TRADEABLE | US59919943713 | DEG | | 12649 | 2 895 USD | 36 618 86 USD | 35 490 99 EUR | 1 0318 | | -35 490 99 EUR |
| 16-12-2022 | 16 17 | META MATERIALS INC | US59134N2036 | OTC | | 12649 | 2 895 USD | 36 618 86 USD | 35 490 99 EUR | 1 0318 | | 35 490 99 EUR |
| 11-10-2022 | 19 54 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 300 | 0 7896 USD | 236 88 USD | 242 71 EUR | 0 976 | | 242 71 EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024-12-02
Page 25 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra

User name 630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-10-2022 | 19 54 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 140 | 0 7896 USD | 110 54 USD | 113 26 EUR | 0 976 | | 113 26 EUR |
| 11-10-2022 | 19 54 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MSPL | 200 | 0 7896 USD | 157 92 USD | 161 80 EUR | 0 976 | 1 00 EUR | 162 80 EUR |
| 11-10-2022 | 15 30 | META MATERIALS INC | US59134N2036 | OTC | PINX | 1 | 3 76 USD | 3 76 USD | 3 87 EUR | 0 9716 | 11 00 EUR | 7 13 EUR |
| 24-06-2022 | 19 52 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 38 EUR | 1 0537 | EUR | 123 38 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 91 | 1 3 USD | 118 30 USD | 112 27 EUR | 1 0537 | EUR | 112 27 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 500 | 1 3 USD | -650 00 USD | 616 82 EUR | 1 0538 | EUR | 616 82 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 600 | 1 3 USD | 780 00 USD | 740 18 EUR | 1 0538 | EUR | 740 18 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 06 022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 341 | 1 3 USD | -443 30 USD | 420 67 EUR | 1 0538 | EUR | 420 67 EUR |
| 24 06 022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 300 | 1 3 USD | 390 00 USD | 370 09 EUR | 1 0538 | EUR | 370 09 EUR |
| 24 06 022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 200 | 1 3 USD | 260 00 USD | 246 73 EUR | 1 0538 | EUR | 246 73 EUR |
| 24 06 022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 400 | 1 3 USD | 520 00 USD | 493 46 EUR | 1 0538 | EUR | 493 46 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 28 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra
User name        630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 300 | 1 3 USD | 390 00 USD | 370 09 EUR | 1 0538 | EUR | 370 09 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 200 | 1 3 USD | 260 00 USD | 246 73 EUR | 1 0538 | EUR | 246 73 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 200 | 1 3 USD | 260 00 USD | 246 73 EUR | 1 0538 | EUR | 246 73 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 1300 | 1 3 USD | 1 690 00 USD | 1 603 73 EUR | 1 0538 | EUR | 1 603 73 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 1400 | 1 3 USD | 1 820 00 USD | 1 727 09 EUR | 1 0538 | EUR | 1 727 09 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 1000 | 1 3 USD | 1 300 00 USD | 1 233 64 EUR | 1 0538 | EUR | 1 233 64 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 1000 | 1 3 USD | 1 300 00 USD | 1 233 64 EUR | 1 0538 | EUR | 1 233 64 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 200 | 1 3 USD | 260 00 USD | 246 73 EUR | 1 0538 | EUR | 246 73 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 268 | 1 3 USD | 348 40 USD | 330 62 EUR | 1 0538 | EUR | 330 62 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 9996 | 1 3 USD | 12 997 40 USD | 12 333 92 EUR | 1 0538 | EUR | 12 333 92 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 103 | 1 3 USD | 133 90 USD | 127 06 EUR | 1 0538 | EUR | 127 06 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 27 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra
User name        630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 86 | 1 3 USD | 111 80 USD | 106 09 EUR | 1 0538 | EUR | 106 09 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 900 | 1 3 USD | 1 170 00 USD | 1 110 27 EUR | 1 0538 | EUR | 1 110 27 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 300 | 1 3 USD | 390 00 USD | 370 09 EUR | 1 0538 | EUR | 370 09 EUR |
| 24 06 2022 19 51 | | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 22 | 1 3 USD | 28 60 USD | 27 14 EUR | 1 0538 | EUR | 27 14 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 145 | 1 3 USD | 188 50 USD | 178 88 EUR | 1 0538 | EUR | 178 88 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 800 | 1 3 USD | 1 040 00 USD | 986 91 EUR | 1 0538 | EUR | 986 91 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 14 | 1 3 USD | 18 20 USD | 17 27 EUR | 1 0538 | EUR | 17 27 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 746 | 1 3 USD | 969 80 USD | 920 29 EUR | 1 0538 | EUR | 920 29 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 28 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name    ******    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 1000 | 1 3 USD | 1 300 00 USD | 1 233 64 EUR | 1 0538 | EUR | 1 233 64 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 500 | 1 3 USD | 650 00 USD | 616 82 EUR | 1 0538 | EUR | 616 82 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 400 | 1 3 USD | 520 00 USD | 493 46 EUR | 1 0538 | EUR | 493 46 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 14 | 1 3 USD | 18 20 USD | 17 27 EUR | 1 0538 | EUR | 17 27 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 500 | 1 3 USD | 650 00 USD | 616 82 EUR | 1 0538 | EUR | 616 82 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 319 | 1 3 USD | 414 70 USD | 393 53 EUR | 1 0538 | EUR | 393 53 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 500 | 1 3 USD | 650 00 USD | 616 82 EUR | 1 0538 | EUR | 616 82 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 300 | 1 3 USD | 390 00 USD | 370 09 EUR | 1 0538 | EUR | 370 09 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 200 | 1 3 USD | 260 00 USD | 246 73 EUR | 1 0538 | EUR | 246 73 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24-06-2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 400 | 1 3 USD | 520 00 USD | 493 46 EUR | 1 0538 | EUR | 493 46 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 29 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 173 | 1 3 USD | 224 90 USD | 213 42 EUR | 1 0538 | EUR | 213 42 EUR |
| 24-06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24-06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 500 | 1 3 USD | 650 00 USD | 616 82 EUR | 1 0538 | EUR | 616 82 EUR |
| 24-06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 USD | 130 00 USD | 123 36 EUR | 1 0538 | EUR | 123 36 EUR |
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 800 | 1 3 USD | 1 040 00 USD | 986 91 EUR | 1 0538 | EUR | 986 91 EUR |

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | | Local value | | Value | | Exchange rate | Transaction and/or third | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 180 | 1 3 | USD | 234 00 | USD | 222 05 | EUR | 1 0538 | | EUR | 222 05 | EUR |
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 100 | 1 3 | USD | 130 00 | USD | 123 36 | EUR | 1 0538 | | EUR | 123 36 | EUR |
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 200 | 1 3 | USD | 260 00 | USD | 246 73 | EUR | 1 0538 | | EUR | 246 73 | EUR |
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 900 | 1 3 | USD | 1 170 00 | USD | 1 110 27 | EUR | 1 0538 | | EUR | 1 110 27 | EUR |
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 700 | 1 3 | USD | 910 00 | USD | 863 55 | EUR | 1 0538 | | EUR | 863 55 | EUR |
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 800 | 1 3 | USD | 1 040 00 | USD | 986 91 | EUR | 1 0538 | | EUR | 986 91 | EUR |
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1048 | NDQ | CDED | 400 | 1 3 | USD | 520 00 | USD | 493 46 | EUR | 1 0538 | | EUR | 493 46 | EUR |
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 700 | 1 3 | USD | 910 00 | USD | 863 55 | EUR | 1 0538 | | EUR | 863 55 | EUR |
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MSPL | 300 | 1 3 | USD | 390 00 | USD | 370 09 | EUR | 1 0538 | | EUR | 370 09 | EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 30 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name   **   630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | | Local value | | Value | | Exchange rate | Transaction and/or third | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 06 2022 | 19 51 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MSPL | 1100 | 1 3 | USD | 1 430 00 | USD | 1 357 00 | EUR | 1 0538 | 0 50 | EUR | 1 357 50 | EUR |
| 24 06 2022 | 19 44 | AMAZON COM INC COM | US0231351067 | NDQ | CDED | 100 | 114 78 | USD | 11 478 00 | USD | 10 885 88 | EUR | 1 0544 | | EUR | 10 885 88 | EUR |
| 24 06 2022 | 19 44 | AMAZON COM INC COM | US0231351067 | NDQ | CDED | 96 | 114 78 | USD | 11 018 88 | USD | 10 450 44 | EUR | 1 0544 | | EUR | 10 450 44 | EUR |
| 24 06 2022 | 19 44 | AMAZON COM INC COM | US0231351067 | NDQ | CDED | 212 | 114 78 | USD | 24 333 36 | USD | 23 078 06 | EUR | 1 0544 | 0 50 | EUR | 23 077 56 | EUR |
| 08 06 2022 | 15 31 | AMAZON COM INC COM | US0231351067 | NDQ | XNAS | 48 | 125 | USD | 6 000 00 | USD | 5 600 71 | EUR | 1 0713 | 0 50 | EUR | 5 601 21 | EUR |
| 06 06 2022 | 14 34 | BOOHOO | JE00BG6L7297 | LSE | AIMX | 4500 | 83 | GBX | 373 500 00 | GBX | 4 374 06 | EUR | 85 3898 | 4 40 | EUR | 4 369 66 | EUR |
| 08 06 2022 | 00 00 | AMAZON COM INC COM | US0231351067 | NDQ | | 360 | 122 35 | USD | 44 046 00 | USD | -42 213 68 | EUR | 1 0434 | | EUR | -42 213 68 | EUR |
| 06 06 2022 | 00 00 | AMAZON COM INC COM | US0231351067 | NDQ | | 18 | 2 447 | USD | 44 046 00 | USD | 42 213 68 | EUR | 1 0434 | | EUR | 42 213 68 | EUR |
| 03 06 2022 | 18 05 | AMAZON COM INC COM | US0231351067 | NDQ | ARCX | 6 | 2 445 | USD | 14 670 00 | USD | 13 691 17 | EUR | 1 0715 | 0 50 | EUR | 13 691 67 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 400 | 1 89 | USD | 756 00 | USD | 704 70 | EUR | 1 0728 | | EUR | 704 70 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 129 | 1 89 | USD | 243 81 | USD | 227 27 | EUR | 1 0728 | | EUR | 227 27 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 50 | 1 89 | USD | 94 50 | USD | 88 09 | EUR | 1 0728 | | EUR | 88 09 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 21 | 1 89 | USD | 39 69 | USD | 37 00 | EUR | 1 0728 | | EUR | 37 00 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 500 | 1 89 | USD | 945 00 | USD | 880 88 | EUR | 1 0728 | | EUR | 880 88 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1048 | NDQ | ARCX | 700 | 1 89 | USD | 1 323 00 | USD | 1 233 23 | EUR | 1 0728 | | EUR | 1 233 23 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1048 | NDQ | XNAS | 402 | 1 89 | USD | 759 78 | USD | 708 23 | EUR | 1 0728 | | EUR | 708 23 | EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 31 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | | Local value | | Value | | Exchange rate | Transaction and/or third | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 17 | 1 89 | USD | 32 13 | USD | 29 95 | EUR | 1 0728 | | EUR | 29 95 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | BATS | 19 | 1 89 | USD | 35 91 | USD | 33 47 | EUR | 1 0728 | | EUR | 33 47 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | BATS | 17 | 1 89 | USD | 32 13 | USD | 29 95 | EUR | 1 0728 | | EUR | 29 95 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 242 | 1 89 | USD | 457 38 | USD | 426 34 | EUR | 1 0728 | | EUR | 426 34 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | BATS | 64 | 1 89 | USD | 120 96 | USD | 112 75 | EUR | 1 0728 | | EUR | 112 75 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 958 | 1 89 | USD | 1 810 62 | USD | 1 687 76 | EUR | 1 0728 | | EUR | 1 687 76 | EUR |
| 31 05 2022 | 19 17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 400 | 1 89 | USD | 756 00 | USD | 704 70 | EUR | 1 0728 | | EUR | 704 70 | EUR |

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31-0..-2022 | 19:17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 81 | 1 89 USD | 153 09 USD | 142 70 EUR | 1 0728 | | EUR | 142 70 EUR |
| 31-0..-2022 | 19:17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 400 | 1 89 USD | 756 00 USD | 704 70 EUR | 1 0728 | | EUR | 704 70 EUR |
| 31-0..-2022 | 19:17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | BATS | 400 | 1 89 USD | 756 00 USD | 704 70 EUR | 1 0728 | | EUR | 704 70 EUR |
| 31-05-2022 | 19:17 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 400 | 1 89 USD | 756 00 USD | 704 70 EUR | 1 0728 | 0 50 EUR | EUR | 705 20 EUR |
| 31-05-2022 | 19:13 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 1 | 1 89 USD | 1 89 USD | 1 76 EUR | 1 0728 | | EUR | 1 76 EUR |
| 31-05-2022 | 19:13 | AMAZON COM INC COM | US0231351067 | NDQ | MEMX | 3 | 2 396 USD | 7 188 00 USD | 6 700 26 EUR | 1 0728 | 0 50 EUR | EUR | 6 700 76 EUR |
| 31-05-2022 | 19:11 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 1456 | 1 89 USD | 2 751 84 USD | 2 565 12 EUR | 1 0728 | 0 50 EUR | EUR | 2 565 62 EUR |
| 31-05-2022 | 15:49 | AMAZON COM INC COM | US0231351067 | NDQ | ARCX | 7 | 2 344 USD | 16 408 00 USD | 15 324 65 EUR | 1 0707 | 0 50 EUR | EUR | 15 325 15 EUR |
| 31-05-2022 | 10:33 | BOOHOO | JE00BG6L7297 | LSE | MESI | 4500 | 87 72 GBX | 394 740 00 GBX | 4 638 55 EUR | 85 0999 | 4 40 EUR | EUR | 4 642 95 EUR |
| 26-05-2022 | 19:26 | AMAZON COM INC COM | US0231351067 | NDQ | XNAS | 2 | 2 239 USD | 4 478 00 USD | 4 183 12 EUR | 1 0705 | 0 50 EUR | EUR | 4 183 62 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 32 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra
User name    **    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 200 | 1 68 USD | 336 00 USD | 313 90 EUR | 1 0704 | | EUR | 313 90 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 500 | 1 68 USD | 840 00 USD | 784 76 EUR | 1 0704 | | EUR | 784 76 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 1100 | 1 68 USD | 1 848 00 USD | 1 726 47 EUR | 1 0704 | | EUR | 1 726 47 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 26 | 1 68 USD | 43 68 USD | -40 81 EUR | 1 0704 | | EUR | -40 81 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 674 | 1 68 USD | 1 132 32 USD | 1 057 85 EUR | 1 0704 | | EUR | 1 057 85 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 400 | 1 68 USD | -672 00 USD | 627 81 EUR | 1 0704 | | EUR | 627 81 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 97 | 1 68 USD | 162 96 USD | 152 24 EUR | 1 0704 | | EUR | 152 24 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 503 | 1 68 USD | 845 04 USD | 789 47 EUR | 1 0704 | | EUR | 789 47 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 674 | 1 68 USD | 1 132 32 USD | 1 057 85 EUR | 1 0704 | | EUR | 1 057 85 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 503 | 1 68 USD | 845 04 USD | 789 47 EUR | 1 0704 | | EUR | 789 47 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 180 | 1 68 USD | 302 40 USD | 282 51 EUR | 1 0704 | | EUR | 282 51 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 100 | 1 68 USD | 168 00 USD | 156 95 EUR | 1 0704 | | EUR | 156 95 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 26 | 1 68 USD | 43 68 USD | -40 81 EUR | 1 0704 | | EUR | -40 81 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 600 | 1 68 USD | 1 008 00 USD | 941 71 EUR | 1 0704 | | EUR | 941 71 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 97 | 1 68 USD | 162 96 USD | 152 24 EUR | 1 0704 | | EUR | 152 24 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | BATS | 300 | 1 68 USD | 504 00 USD | 470 85 EUR | 1 0704 | | EUR | 470 85 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 33 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra
User name    *****    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 600 | 1 68 USD | 1 008 00 USD | 941 71 EUR | 1 0704 | | EUR | 941 71 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | BATS | 356 | 1 68 USD | 598 08 USD | 558 75 EUR | 1 0704 | | EUR | 558 75 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 600 | 1 68 USD | 1 008 00 USD | 941 71 EUR | 1 0704 | | EUR | 941 71 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 600 | 1 68 USD | 1 008 00 USD | 941 71 EUR | 1 0704 | | EUR | 941 71 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 420 | 1 68 USD | 705 60 USD | 659 20 EUR | 1 0704 | | EUR | 659 20 EUR |
| 26-05-2022 | 19:23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 600 | 1 68 USD | 1 008 00 USD | 941 71 EUR | 1 0704 | | EUR | 941 71 EUR |

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 05 2022 | 19 23 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | BATS | 244 | 1 68 USD | -409 92 USD | 382 96 EUR | 1 1704 | 0 50 EUR | 383 46 EUR |
| 02 03 2022 | 16 32 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XPSX | 60 | 1 73 USD | 103 80 USD | 91 88 EUR | 1 1298 | EUR | 91 88 EUR |
| 02-03 2022 | 16 32 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 600 | 1 73 USD | 1 038 00 USD | 918 75 EUR | 1 1298 | EUR | 918 75 EUR |
| 02-0 2022 | 16 32 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MEMX | 700 | 1 73 USD | 1 211 00 USD | 1 071 88 EUR | 1 1298 | EUR | 1 071 88 EUR |
| 02 0 2022 | 16 32 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 400 | 1 73 USD | 692 00 USD | 612 50 EUR | 1 1298 | EUR | 612 50 EUR |
| 02 0 2022 | 16 32 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | BATS | 200 | 1 73 USD | 346 00 USD | 306 25 EUR | 1 1298 | 0 50 EUR | 306 75 EUR |
| 23 1.. 2021 | 15 36 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 74 | 2 6 USD | 192 40 USD | 170 30 EUR | 1 1298 | EUR | 170 30 EUR |
| 23 1 2021 | 15 36 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 700 | 2 6 USD | 1 820 00 USD | 1 610 91 EUR | 1 1298 | EUR | 1 610 91 EUR |
| 23 1 2021 | 15 36 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 2 6 USD | 260 00 USD | 230 13 EUR | 1 1298 | EUR | 230 13 EUR |
| 23 1 2021 | 15 36 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 226 | 2 6 USD | 587 60 USD | 520 10 EUR | 1 1298 | EUR | 520 10 EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 34 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name 630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 12 2021 | 15 36 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | ARCX | 100 | 2 6 USD | 260 00 USD | 230 13 EUR | 1 1298 | EUR | 230 13 EUR |
| 23 12 2021 | 15 36 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 100 | 2 6 USD | 260 00 USD | 230 13 EUR | 1 1298 | EUR | 230 13 EUR |
| 23 12 2021 | 15 36 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 250 | 2 6 USD | 650 00 USD | 575 33 EUR | 1 1298 | EUR | 575 33 EUR |
| 23 12 2021 | 15 36 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | BATS | 100 | 2 6 USD | 260 00 USD | 230 13 EUR | 1 1298 | EUR | 230 13 EUR |
| 23 12 2021 | 15 36 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | EDGX | 300 | 2 6 USD | 780 00 USD | 690 39 EUR | 1 1298 | EUR | 690 39 EUR |
| 23 12 2021 | 15 36 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | BATS | 100 | 2 6 USD | 260 00 USD | 230 13 EUR | 1 1298 | EUR | 230 13 EUR |
| 23 12 2021 | 15 36 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | BATS | 100 | 2 6 USD | 260 00 USD | 230 13 EUR | 1 1298 | 0 50 EUR | 230 63 EUR |
| 09 12 2021 | 17 21 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 206 | 3 27 USD | 673 62 USD | 596 86 EUR | 1 1286 | EUR | 596 86 EUR |
| 09 12 2021 | 17 21 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 390 | 3 27 USD | 1 275 30 USD | 1 129 99 EUR | 1 1286 | EUR | 1 129 99 EUR |
| 09 12 2021 | 17 21 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 84 | 3 27 USD | 274 68 USD | 243 38 EUR | 1 1286 | EUR | 243 38 EUR |
| 03 12 2021 | 18 05 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | SOHO | 90 | 3 09 USD | 278 10 USD | 246 00 EUR | 1 1305 | EUR | 246 00 EUR |
| 03 12 2021 | 18 05 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | MSPL | 1000 | 3 09 USD | 3 090 00 USD | 2 733 31 EUR | 1 1305 | EUR | 2 733 31 EUR |
| 02 12 2021 | 19 10 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | SOHO | 665 | 3 35 USD | 2 227 75 USD | 1 971 99 EUR | 1 1297 | EUR | 1 971 99 EUR |
| 02 12 2021 | 19 10 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | SOHO | 5 | 3 35 USD | 16 75 USD | 14 83 EUR | 1 1297 | EUR | 14 83 EUR |
| 11 11 2021 | 15 54 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | CDED | 1175 | 4 86 USD | 5 710 50 USD | 4 978 21 EUR | 1 1471 | 4 60 EUR | 4 982 81 EUR |
| 21 10 2021 | 15 26 | META MATERIALS INC | US59134N2036 | OTC | | 12650 | 0 00 USD | 0 00 USD | 0 00 EUR | 1 1738 | EUR | 0 00 EUR |
| 21 10 2021 | 15 26 | TORCHLIGHT ENERGY RESO NON TRADEABLE | US89102U2024 | DEG | | 12650 | 0 00 USD | 0 00 USD | 0 00 EUR | 1 1738 | EUR | 0 00 EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank AG is primarily supervised by the German financial regulator (BaFin) In the Netherlands flatexDEGIRO Bank Dutch Branch is registered with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 35 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name 630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 07 2021 | 15 49 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | XNAS | 78 | 7 55 USD | 588 90 USD | 496 08 EUR | 1 1871 | 0 76 EUR | 496 84 EUR |
| 28 06 2021 | 00 00 | META MATERIALS INC COMMON STOCK | US59134N1046 | NDQ | | 6325 | 9 9 USD | 62 617 50 USD | 52 498 51 EUR | 1 1927 | EUR | 52 498 51 EUR |
| 28 06 2021 | 00 00 | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | | 12650 | 4 95 USD | 62 617 50 USD | 52 498 51 EUR | 1 1927 | EUR | 52 498 51 EUR |
| 23-06 2021 | 00 00 | TORCHLIGHT ENERGY RESO NON TRADEABLE | US89102U2024 | DEG | | 12650 | 0 00 USD | 0 00 USD | 0 00 EUR | 1 1927 | EUR | 0 00 EUR |
| 08-06 2021 | 16 13 | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | CDED | 70 | 3 245 USD | 227 15 USD | 186 39 EUR | 1 2187 | -0 23 EUR | 186 62 EUR |

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | | Local value | | Value | | Exchange rate | Transaction and/or third | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 03 2021 16 13 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | MSPL | 300 | 3 245 | USD | 973 50 | USD | 798 80 | EUR | 1 2187 | 1 49 EUR | 800 29 | EUR |
| 26-03 2021 18 32 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | CDED | 28 | 2 36 | USD | 66 06 | USD | 54 16 | EUR | 1 2202 | 0 59 EUR | 54 75 | EUR |
| 22-03 2021 17 09 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | SOHO | 4250 | 1 69 | USD | 7 182 50 | USD | 5 974 47 | EUR | 1 2022 | 14 15 EUR | 5 988 62 | EUR |
| 22-03 2021 17 09 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | MSPL | 200 | 1 69 | USD | 338 00 | USD | 281 15 | EUR | 1 2022 | 0 67 EUR | 281 82 | EUR |
| 22-03 2021 17 09 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | MSPL | 200 | 1 69 | USD | 338 00 | USD | 281 15 | EUR | 1 2022 | 0 67 EUR | 281 82 | EUR |
| 22-03 2021 17 09 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | MSPL | 200 | 1 69 | USD | 338 00 | USD | 281 15 | EUR | 1 2022 | 0 67 EUR | 281 82 | EUR |
| 22 03 2021 17 09 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | MSPL | 300 | 1 69 | USD | 507 00 | USD | 421 73 | EUR | 1 2022 | 1 00 EUR | 422 73 | EUR |
| 22 03 2021 17 09 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | MSPL | 1700 | 1 69 | USD | 2 873 00 | USD | 2 389 79 | EUR | 1 2022 | 5 66 EUR | 2 395 45 | EUR |
| 22 03 2021 17 09 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | MSPL | 400 | 1 69 | USD | 676 00 | USD | 562 30 | EUR | 1 2022 | 1 33 EUR | 563 63 | EUR |
| 22-03 2021 17 09 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | MSPL | 900 | 1 685 | USD | 1 516 50 | USD | 1 261 44 | EUR | 1 2022 | 3 50 EUR | 1 264 94 | EUR |
| 22-03 2021 16 59 | | BOOHOO | JE00BG6L7297 | LSE | MESI | 3500 | 343 1 | GBX | 1 200 850 00 | GBX | 13 828 27 | EUR | 86 8402 | 10 92 EUR | 13 817 35 | EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 36 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name    ****    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | | Local value | | Value | | Exchange rate | Transaction and/or third | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 04-2021 12 56 | | BOOHOO | JE00BG6L7297 | LSE | MESI | 250 | 358 5 | GBX | 89 625 00 | GBX | 1 035 41 | EUR | 86 5599 | 4 52 EUR | 1 030 89 | EUR |
| 12 04-2021 11 17 | | BOOHOO | JE00BG6L7297 | LSE | MESI | 250 | 343 2 | GBX | 85 800 00 | GBX | 991 56 | EUR | 86 5299 | 4 50 EUR | 987 06 | EUR |
| 31 03-2021 20 33 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | SOHO | 1207 | 1 94 | USD | 2 341 58 | USD | 1 995 38 | EUR | 1 1735 | 4 62 EUR | 2 000 00 | EUR |
| 31-03-2021 20 31 | | TILRAY BRANDS INC | US88688T1007 | NDQ | CDED | 99 | 22 91 | USD | 2 268 09 | USD | 1 932 76 | EUR | 1 1735 | 0 84 EUR | 1 931 92 | EUR |
| 23-03-2021 14 49 | | BOOHOO | JE00BG6L7297 | LSE | HRSI | 260 | 345 2 | GBX | 89 752 00 | GBX | 1 041 81 | EUR | 86 1505 | -4 52 EUR | 1 037 29 | EUR |
| 09-03-2021 15 41 | | TILRAY BRANDS INC | US88688T1007 | NDQ | CDED | 99 | 23 6 | USD | 2 336 40 | USD | 1 963 53 | EUR | 1 1899 | 0 83 EUR | 1 964 36 | EUR |
| 22 02-2021 15 52 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | XNAS | 800 | 3 55 | USD | 2 840 00 | USD | 2 338 80 | EUR | 1 2143 | 2 64 EUR | 2 341 44 | EUR |
| 22 02-2021 15 52 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | XNAS | 100 | 3 55 | USD | 355 00 | USD | 292 35 | EUR | 1 2143 | 0 33 EUR | 292 68 | EUR |
| 22-02-2021 15 52 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | BATS | 50 | 3 55 | USD | 177 50 | USD | 146 17 | EUR | 1 2143 | 0 16 EUR | 146 33 | EUR |
| 22-02-2021 15 52 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | BATS | 200 | 3 55 | USD | 710 00 | USD | 584 70 | EUR | 1 2143 | 0 66 EUR | 585 36 | EUR |
| 22-02-2021 15 52 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | BATS | 100 | 3 55 | USD | 355 00 | USD | 292 35 | EUR | 1 2143 | 0 33 EUR | 292 68 | EUR |
| 22-02-2021 15 52 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | BATS | 100 | 3 55 | USD | 355 00 | USD | 292 37 | EUR | 1 2142 | 0 33 EUR | 292 70 | EUR |
| 22-02-2021 15 51 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | BATS | 100 | 3 55 | USD | 355 00 | USD | 292 37 | EUR | 1 2143 | 0 83 EUR | 293 20 | EUR |
| 22 02-2021 15 49 | | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | CDED | 100 | 2 17 | USD | 217 00 | USD | 178 70 | EUR | 1 2143 | 0 33 EUR | 178 37 | EUR |
| 22 02-2021 15 49 | | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | CDED | 1085 | 2 17 | USD | 2 354 45 | USD | 1 938 94 | EUR | 1 2143 | 3 58 EUR | 1 935 36 | EUR |
| 22-02- 021 15 49 | | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | CDED | 200 | 2 17 | USD | 434 00 | USD | 357 41 | EUR | 1 2143 | 0 66 EUR | 3 675 | EUR |
| 22 02- 021 15 49 | | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | CDED | 100 | 2 17 | USD | 217 00 | USD | 178 70 | EUR | 1 2143 | 0 33 EUR | 178 37 | EUR |
| 22 02 021 15 49 | | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | CDED | 200 | 2 17 | USD | 434 00 | USD | 357 41 | EUR | 1 2143 | 0 66 EUR | 356 75 | EUR |

flatexDEGIRO Bank Dutch Branch trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www.degiro.ie
clients@degiro.ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 37 55

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | | Local value | | Value | | Exchange rate | Transaction and/or third | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22-02 2021 15 49 | | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | CDED | 100 | 2 17 | USD | 217 00 | USD | 178 70 | EUR | 1 2143 | 0 33 EUR | 178 37 | EUR |
| 22 02 2021 15 49 | | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | CDED | 200 | 2 17 | USD | 434 00 | USD | 357 41 | EUR | 1 2143 | 0 66 EUR | 356 75 | EUR |
| 22 02 2021 15 49 | | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | CDED | 100 | 2 17 | USD | 217 00 | USD | 178 70 | EUR | 1 2143 | 0 33 EUR | 178 37 | EUR |
| 22 02 2021 15 49 | | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | CDED | 200 | 2 17 | USD | 434 00 | USD | 357 41 | EUR | 1 2143 | 0 66 EUR | 356 75 | EUR |
| 22 02 2021 15 49 | | ITERUM THERAPEUTICS PL | IE003F3W0Q35 | NDQ | CDED | 100 | 2 17 | USD | 217 00 | USD | 178 70 | EUR | 1 2143 | 0 83 EUR | 177 87 | EUR |

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17-12 2021 | 20 57 | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | SOHO | 327 | 3 9 USD | 1 275 30 USD | 1 059 31 EUR | 1 2039 | 1 09 EUR | 1 060 40 EUR |
| 17-12 2021 | 20 57 | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | SOHO | 53 | 3 9 USD | 206 70 USD | 171 69 EUR | 1 2039 | 0 69 EUR | 172 37 EUR |
| 17-12 2021 | 20 56 | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | SOHO | 1000 | 2 2 USD | 2 200 00 USD | 1 827 40 EUR | 1 2039 | 3 83 EUR | 1 831 23 EUR |
| 17-12 2021 | 20 55 | ZYNERBA PHARMACEUTICAL | US98986X1090 | NDQ | CDED | 450 | 5 73 USD | 2 578 50 USD | 2 141 79 EUR | 1 2039 | 1 50 EUR | 2 140 29 EUR |
| 17-12 2021 | 20 55 | ZYNERBA PHARMACEUTICAL | US98986X1090 | NDQ | CDED | 200 | 5 73 USD | 1 146 00 USD | 951 91 EUR | 1 2039 | 1 17 EUR | 950 74 EUR |
| 17-12 2021 | 20 53 | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | CDED | 185 | 2 2 USD | -407 00 USD | 338 07 EUR | 1 2039 | 0 62 EUR | 338 69 EUR |
| 17-12 2021 | 20 53 | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | MSPL | 1200 | 2 2 USD | 2 640 00 USD | 2 192 88 EUR | 1 2039 | -4 49 EUR | 2 197 37 EUR |
| 17-12 2021 | 20 52 | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | CDED | 241 | 1 77 USD | 426 57 USD | 354 32 EUR | 1 2039 | 0 80 EUR | 353 52 EUR |
| 17-12 2021 | 20 52 | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | CDED | 1484 | 1 77 USD | 2 626 68 USD | 2 181 81 EUR | 1 2039 | 5 44 EUR | 2 176 37 EUR |
| 16-12 2021 | 19 14 | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | SOHO | 25 | 2 17 USD | 54 25 USD | -44 79 EUR | 1 2112 | 0 08 EUR | -44 87 EUR |
| 16-12 2021 | 19 14 | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | MSPL | 1700 | 2 17 USD | 3 689 00 USD | 3 045 74 EUR | 1 2112 | 8 12 EUR | 3 051 86 EUR |
| 16-12 2021 | 19 06 | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | CDED | 1750 | 2 1301 USD | 3 727 68 USD | 3 078 18 EUR | 1 211 | 6 29 EUR | 3 071 89 EUR |
| 16-12 2021 | 19 05 | ZYNERBA PHARMACEUTICAL | US98986X1090 | NDQ | CDED | 282 | 5 9 USD | 1 663 80 USD | 1 373 91 EUR | 1 211 | 0 93 EUR | 1 374 84 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 38 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra
User name   ***        630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16-12 2021 | 19 05 | ZYNERBA PHARMACEUTICAL | US98986X1090 | NDQ | CDED | 118 | 5 9 USD | 696 20 USD | 574 90 EUR | 1 211 | 0 39 EUR | 575 29 EUR |
| 16-12 2021 | 19 05 | ZYNERBA PHARMACEUTICAL | US98986X1090 | NDQ | CDFD | 150 | 5 9 USD | 885 00 USD | 730 80 EUR | 1 211 | 0 50 EUR | 731 30 EUR |
| 16-12 2021 | 19 05 | ZYNERBA PHARMACEUTICAL | US98986X1090 | NDQ | CDED | 100 | 5 9 USD | 590 00 USD | 487 20 EUR | 1 211 | 0 83 EUR | 488 03 EUR |
| 16-12 2021 | 19 02 | COMSOVEREIGN HOLDING CORP | US2056502030 | NDQ | CDED | 22 | 5 21 USD | 114 62 USD | 94 65 EUR | 1 211 | 0 07 EUR | 94 58 EUR |
| 16-12 2021 | 19 02 | COMSOVEREIGN HOLDING CORP | US2056502030 | NDQ | CDED | 100 | 5 21 USD | 521 00 USD | 430 22 EUR | 1 211 | 0 33 EUR | 429 89 EUR |
| 16-12 2021 | 19 02 | COMSOVEREIGN HOLDING CORP | US2056502030 | NDQ | CDED | 30 | 5 21 USD | 156 30 USD | 129 07 EUR | 1 211 | 0 10 EUR | 128 97 EUR |
| 16-12 2021 | 19 02 | COMSOVEREIGN HOLDING CORP | US2056502030 | NDQ | CDED | -6 | 5 21 USD | 31 26 USD | 25 81 EUR | 1 211 | 0 02 EUR | 25 79 EUR |
| 16-12 2021 | 19 02 | COMSOVEREIGN HOLDING CORP | US2056502030 | NDQ | CDED | 100 | 5 21 USD | 521 00 USD | 430 22 EUR | 1 211 | 0 33 EUR | 429 89 EUR |
| 16-12 2021 | 19 02 | COMSOVEREIGN HOLDING CORP | US2056502030 | NDQ | CDED | 5 | 5 21 USD | 26 05 USD | 21 51 EUR | 1 211 | 0 02 EUR | 21 49 EUR |
| 16-12 2021 | 19 02 | COMSOVEREIGN HOLDING CORP | US2056502030 | NDQ | CDED | 473 | 5 21 USD | 2 464 33 USD | 2 034 98 EUR | 1 211 | 2 06 EUR | 2 032 90 EUR |
| 16-12 2021 | 16 07 | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | ARCX | 765 | 4 7 USD | 3 595 50 USD | 2 970 02 EUR | 1 2106 | 2 53 EUR | 2 972 55 EUR |
| 16-12 2021 | 16 07 | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | ARCX | 100 | 4 7 USD | -470 00 USD | 388 24 EUR | 1 2106 | 0 83 EUR | 389 07 EUR |
| 16-12 2021 | 16 04 | CORBUS PHARMACEUTICALS | US21833P1030 | NDQ | CDED | 50 | 3 0401 USD | 152 01 USD | 125 59 EUR | 1 2103 | 0 17 EUR | 125 42 EUR |
| 16-12 2021 | 16 04 | CORBUS PHARMACEUTICALS | US21833P1030 | NDQ | MSPL | 1300 | 3 04 USD | 3 952 00 USD | 3 265 31 EUR | 1 2103 | -4 80 EUR | 3 260 51 EUR |
| 11-12 2021 | 20 30 | COMSOVEREIGN HOLDING CORP | US2056502030 | NDQ | SOHO | 36 | 5 63 USD | 202 68 USD | 167 09 EUR | 1 213 | 0 12 EUR | 167 21 EUR |
| 11-12 2021 | 20 30 | COMSOVEREIGN HOLDING CORP | US2056502030 | NDQ | MSPL | 700 | 5 62 USD | 3 934 00 USD | 3 243 20 EUR | 1 213 | 2 81 EUR | 3 246 01 EUR |
| 11-12 2021 | 19 50 | ADR ON TRINITY BIOTECH PLC | US8964383066 | NDQ | CDED | 685 | 6 06 USD | 4 151 10 USD | 3 423 03 EUR | 1 212/ | 2 76 EUR | 3 420 27 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 39 55

Mr Kevin Nolan
O Brien s Place 5 Joyce
Road
D09W5A4 Drumcondra
User name   **        630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-02-2021 | 19 33 | ADR ON TRINITY BIOTECH PLC | US8964383066 | NDQ | CDED | 85 | 6 1 USD | 518 50 USD | -427 38 EUR | 1 2132 | 0 28 EUR | -427 66 EUR |
| 11 02-2021 | 19 33 | ADR ON TRINITY BIOTECH PLC | US8964383066 | NDQ | MSPL | 600 | 6 1 USD | 3 660 00 USD | 3 016 82 EUR | 1 2132 | 2 48 EUR | 3 019 30 EUR |
| 11 02- 021 | 17 07 | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | MSPL | 1500 | 2 8 USD | 4 200 00 USD | 3 463 06 EUR | 1 2128 | 5 45 EUR | 3 457 61 EUR |
| 11-02- 021 | 16 53 | BOOHOO | JE00BG6L7297 | LSE | AIMX | 951 | 364 3 GBX | 346 449 30 GBX | 3 947 69 EUR | 87 7601 | 1 98 EUR | 3 949 67 EUR |

| 11 2 2021 16 53 | BOOHOO | JE00BG6L7297 | LSE | AIMX | 560 | 364 2 GBX | 203 952 00 GBX | 2 323 97 EUR | 87 7601 | 1 16 EUR | 2 325 13 EUR |
| 11 C2 2021 16 53 | BOOHOO | JE00BG6L7297 | LSE | AIMX | 4 | 364 2 GBX | 16 60 GBX | 16 60 EUR | 87 7601 | 0 01 EUR | 16 61 EUR |
| 11-C2 2021 16 53 | BOOHOO | JE00BG6L7297 | LSE | AIMX | 1684 | 364 2 GBX | -613 312 60 GBX | 6 988 52 EUR | 87 7601 | 3 50 EUR | -6 992 02 EUR |
| 11 C2 2021 16 53 | BOOHOO | JE00BG6L7297 | LSE | TRQX | 716 | 364 2 GBX | 260 767 20 GBX | 2 971 36 EUR | 87 7601 | 1 49 EUR | 2 972 85 EUR |
| 11-C2 2021 16 53 | BOOHOO | JE00BG6L7297 | LSE | TRQX | 230 | 364 2 GBX | 83 766 00 GBX | 954 49 EUR | 87 7601 | 0 48 EUR | 954 97 EUR |
| 11 C2 2021 16 53 | BOOHOO | JE00BG6L7297 | LSE | TRQX | 115 | 364 2 GBX | 41 883 00 GBX | 477 24 EUR | 87 7601 | -4 24 EUR | -481 48 EUR |
| 11-C2 2021 16 47 | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | MEMX | 100 | 3 22 USD | 322 00 USD | 265 30 EUR | 1 2137 | 0 33 EUR | 265 63 EUR |
| 11-C2 2021 16 47 | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | BATS | 1400 | 3 22 USD | -4 508 00 USD | 3 714 27 EUR | 1 2137 | 5 12 EUR | 3 719 39 EUR |
| 11-C2 2021 16 42 | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | XNAS | 200 | 2 34 USD | 468 00 USD | 385 50 EUR | 1 214 | 0 66 EUR | 386 84 EUR |
| 11-C2 2021 16 42 | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | XNAS | 500 | 2 34 USD | 1 170 00 USD | 963 76 EUR | 1 214 | 1 65 EUR | 962 11 EUR |
| 11 0 2021 16 42 | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | XNAS | 500 | 2 34 USD | 1 170 00 USD | 963 76 EUR | 1 214 | 1 65 EUR | 962 11 EUR |
| 11 0 2021 16 42 | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | XNAS | 1000 | 2 34 USD | 2 340 00 USD | 1 927 36 EUR | 1 2141 | 3 80 EUR | 1 923 56 EUR |
| 11-0 2021 16 20 | ITERUM THERAPEUTICS PL | IE00BF3W0Q35 | NDQ | EDGX | 1000 | 2 77 USD | 2 770 00 USD | 2 281 53 EUR | 1 2141 | 3 80 EUR | 2 277 73 EUR |
| 11-0 2021 16 19 | CORBUS PHARMACEUTICALS | US21833P1030 | NDQ | XNAS | 300 | 3 64 USD | 1 092 00 USD | 899 65 EUR | 1 2138 | 0 99 EUR | 898 66 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 40 65

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 02-2021 16 19 | | CORBUS PHARMACEUTICALS | US21833P1030 | NDQ | ARCX | 150 | 3 64 USD | 546 00 USD | 449 83 EUR | 1 2138 | 0 49 EUR | 449 34 EUR |
| 11-02-2021 16 19 | | CORBUS PHARMACEUTICALS | US21833P1030 | NDQ | BATS | 200 | 3 64 USD | 728 00 USD | 599 77 EUR | 1 2138 | 1 16 EUR | 598 61 EUR |
| 11-02-2021 15 44 | | ARTELO BIOSCIENCES INC COMMON STOCK | US04301G2012 | NDQ | CDED | 650 | 1 82 USD | 1 183 00 USD | 974 14 EUR | 1 2144 | 2 14 EUR | 972 00 EUR |
| 11 02-2021 15 44 | | ARTELO BIOSCIENCES INC COMMON STOCK | US04301G2012 | NDQ | MSPL | 700 | 1 82 USD | 1 274 00 USD | 1 049 08 EUR | 1 2144 | 2 31 EUR | 1 046 77 EUR |
| 11-02- 2021 15 44 | | ARTELO BIOSCIENCES INC COMMON STOCK | US04301G2012 | NDQ | MSPL | 300 | 1 825 USD | 547 50 USD | 450 84 EUR | 1 2144 | 1 49 EUR | 449 3 EUR |
| 11-02 021 15 32 | | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | SOHO | 904 | 3 2 USD | 2 892 80 USD | 2 383 07 EUR | 1 2139 | 2 96 EUR | 2 380 09 EUR |
| 11 02 021 15 32 | | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | SOHO | 21 | 3 2 USD | 67 20 USD | 55 36 EUR | 1 2139 | 0 07 EUR | 55 29 EUR |
| 11-02 2021 15 32 | | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | SOHO | 30 | 3 2 USD | 96 00 USD | 79 08 EUR | 1 2139 | -0 10 EUR | 78 98 EUR |
| 11-02 2021 15 32 | | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | SOHO | 5 | 3 2 USD | 16 00 USD | 13 18 EUR | 1 2139 | 0 02 EUR | 13 16 EUR |
| 11-02 2021 15 32 | | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | SOHO | 1000 | 3 2 USD | 3 200 00 USD | 2 636 13 EUR | 1 2139 | 3 10 EUR | 2 632 83 EUR |
| 11 02 2021 15 32 | | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | SOHO | 100 | 3 2 USD | 320 00 USD | 263 61 EUR | 1 2139 | 0 33 EUR | 263 28 EUR |
| 11-02 2021 15 32 | | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | SOHO | 20 | 3 2 USD | 64 00 USD | 52 72 EUR | 1 2139 | 0 07 EUR | 52 65 EUR |
| 11 02 2021 15 32 | | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | SOHO | 5 | 3 2 USD | 16 00 USD | 13 18 EUR | 1 2139 | 0 02 EUR | 13 16 EUR |
| 11 02 2021 15 32 | | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | SOHO | 50 | 3 2 USD | 160 00 USD | 131 81 EUR | 1 2139 | 0 16 EUR | 131 65 EUR |
| 11-02 2021 15 32 | | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | SOHO | 1065 | 3 2 USD | 3 408 00 USD | 2 807 49 EUR | 1 2139 | 3 51 EUR | 2 803 97 EUR |
| 11-02 2021 15 32 | | SUNDIAL GROWERS INC | CA86730L1094 | NDQ | SOHO | 900 | 3 21 USD | 2 889 00 USD | 2 379 93 EUR | 1 2139 | 3 47 EUR | 2 376 46 EUR |
| 10-02 2021 21 49 | | CORBUS PHARMACEUTICALS | US21833P1030 | NDQ | CDED | 2000 | 3 34 USD | -6 680 00 USD | 5 512 01 EUR | 1 2119 | 7 11 EUR | 5 519 12 EUR |
| 10 02 2921 18 20 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | CDED | 1900 | 2 74 USD | 5 206 00 USD | -4 291 84 EUR | 1 213 | 6 27 EUR | -4 298 11 EUR |

flatexDEGIRO Bank Dutch Branch  trading under the name DEGIRO
is the Dutch branch of flatexDEGIRO Bank AG  flatexDEGIRO Bank
AG is primarily supervised by the German financial regulator (BaFin)
In the Netherlands  flatexDEGIRO Bank Dutch Branch is registered
with DNB and supervised by AFM and DNB

www.degiro ie
clients@degiro ie
Amstelplein 1 1096 HA

Account statement

2024 12 02
Page 41 65

Mr Kevin Nolan
O Brien s Place 5 Joyce Road
D09W5A4 Drumcondra

User name    630

| Date | Time | Product | ISIN | Reference | Venue | Quantity | Price | Local value | Value | Exchange rate | Transaction and/or third | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-02 20 1 18 20 | | TORCHLIGHT ENERGY RESO | US89102U1034 | NDQ | MSPL | 300 | 2 74 USD | 822 00 USD | 677 66 EUR | 1 213 | 1 49 EUR | 679 15 EUR |
| 10 02 20 1 17 04 | | ARTELO BIOSCIENCES INC COMMON STOCK | US04301G2012 | NDQ | CDED | 59 | 1 8 USD | 106 20 USD | -87 52 EUR | 1 2134 | 0 19 EUR | -87 71 EUR |
| 10 02 20 1 17 04 | | ARTELO BIOSCIENCES INC COMMON STOCK | US04301G2012 | NDQ | CDED | 191 | 1 8 USD | 343 80 USD | 283 34 EUR | 1 2134 | 0 63 EUR | 283 97 EUR |