NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | PROOF OF INTEREST |
|---|---|

| Name of Debtor<br>META MATERIALS, INC | Case Number<br>24-50792 | |

| 1 | **Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor Referred to hereinafter as the 'Interest holder')<br><br>RAYMOND R CALUPITAN<br>3643 MALLORY PLACE<br>WILLIAMSBURG, VA 23188<br><br>Telephone Number   757-303-6010 | ☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest Attach copy of statement giving particulars<br><br>☒ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case<br><br>☐ Check box if this address differs from the address on the envelope sent to you by the Debtors | RECEIVED<br>AND FILED<br><br>MAR 17 2025<br><br>US BANKRUPTCY COURT<br>MARY A. SCHOTT, CLERK |

**NOTE** This form SHOULD NOT be used to make a claim against the Debtor for money owed A separate Proof of Claim form should be used for that purpose This form should only be used to assert an Equity Interest in the Debtor An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b)herein

COURT USE ONLY

| Account or other number by which Interest holder identifies Debtor<br>275324363 | Check here if this claim<br>☐ replaces a previously filed Proof of Interest dated _____<br>☐ amends a previously filed Proof of Interest dated _____ | |

| 2 | **Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest**<br>RAYMOND R CALUPITAN<br>P.O BOX 2209 OMAHA, NE 68103-2209<br>Telephone Number   800-669-3900 | 3 | **Date Equity Interest was acquired**<br>BETWEEN 01/28/2022 TO 09/25/2023 |

| 4 | Total amount of member interest _____ | 5 | Certificate number(s)   SEE ATTACHED DOCUMENTATION |

| 6 | **Type of Equity Interest**<br>Please indicate the type of Equity Interest you hold<br>☒ Check this box if your Equity Interest is based on an actual member interest held in the Debtor<br>☐ Check this box if your Equity Interest is based on anything else and describe that interest<br>Description: |

| 7 | **Supporting Documents** Attach copies of supporting documents, such as stock certificates, option agreements warrants, etc<br>DO NOT SEND ORIGINAL DOCUMENTS If the documents are not available, explain If the documents are voluminous, attach a summary |

| 8 | **Date-Stamped Copy** To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest |

**9 Signature**
Check the appropriate box
☒ I am the creditor  ☐ I am the creditor's authorized agent (Attach copy of power of attorney, if any )  ☐ I am the trustee or the debtor, or their authorized agent (See Bankruptcy Rule 3004 )  ☐ I am a guarantor, surety endorser, or other codebtor (See Bankruptcy Rule 3005 )

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief

Print Name   RAYMOND R CALUPITAN
Title
Company __ Address and telephone number (if different from notice address above)

_____
_____
_____

(Signature)                            (Date) 03/01/2025

Telephone number 757-303-6010   email DONRMN@ME COM

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both 18 U S C §§ 152 AND 3571*

PROOF OF INTEREST SUPPLEMENTAL INFORMATION:
CASE: 24-50792, META MATERIALS, INC.
FOR: RAYMOND R CALUPITAN

BROKER: TD AMERITRADE
ACCT #: 275324363
TRANSACTIONS (POST-REVERSE SPLIT)
TOTAL SHARES PURCHASED: 265,363 AT TOTAL INVESTMENT OF $179,197.80
TOTAL SHARES SOLD: 265,363 AT PRICE OF $172,359.83
TOTAL NET LOSS OF  -$6,837.97
**SEE ATTACHED STATEMENTS**

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|---------:|------:|------------:|-------:|
| 1/27/2022 | Buy | MMAT | TDA TRAN - Bought 4354 (MMAT) @1.5299 | 4,354 | $1.53 | | ($6,661.18) |
| 1/28/2022 | Sell | MMAT | TDA TRAN - Sold 2162 (MMAT) @1.4800 | 2,162 | $1.48 | $0.28 | $3,199.48 |
| 2/2/2022 | Buy | MMAT | TDA TRAN - Bought 1734 (MMAT) @1.7285 | 1,734 | $1.73 | | ($2,997.22) |
| 2/4/2022 | Sell | MMAT | TDA TRAN - Sold 1941 (MMAT) @1.7000 | 1,941 | $1.70 | $0.25 | $3,299.45 |
| 2/7/2022 | Sell | MMAT | TDA TRAN - Sold 1985 (MMAT) @1.7001 | 1,985 | $1.70 | $0.26 | $3,374.44 |
| 4/4/2022 | Buy | MMAT | TDA TRAN - Bought 5714 (MMAT) @1.7500 | 5,714 | $1.75 | | ($9,999.50) |
| 4/5/2022 | Sell | MMAT | TDA TRAN - Sold 7230 (MMAT) @1.7204 | 7,230 | $1.72 | $1.00 | $12,437.49 |
| 4/5/2022 | Buy | MMAT | TDA TRAN - Bought 1516 (MMAT) @1.7500 | 1,516 | $1.75 | | ($2,653.00) |
| 4/19/2022 | Buy | MMAT | TDA TRAN - Bought 3521 (MMAT) @1.4150 | 3,521 | $1.42 | | ($4,982.22) |
| 5/5/2022 | Buy | MMAT | TDA TRAN - Bought 3399 (MMAT) @1.2090 | 3,399 | $1.21 | | ($4,109.39) |
| 5/20/2022 | Buy | MMAT | TDA TRAN - Bought 1408 (MMAT) @1.7499 | 1,408 | $1.75 | | ($2,463.86) |
| 5/20/2022 | Buy | MMAT | TDA TRAN - Bought ...137 (MMAT) @1.7882 | 137 | $1.79 | | ($244.98) |
| 5/23/2022 | Sell | MMAT | TDA TRAN - Sold ...160 (MMAT) @1.8704 | 160 | $1.87 | $0.03 | $299.23 |
| 5/25/2022 | Buy | MMAT | TDA TRAN - Bought 2018 (MMAT) @1.6899 | 2,018 | $1.69 | | ($3,410.22) |
| 5/31/2022 | Sell | MMAT | TDA TRAN - Sold ...323 (MMAT) @1.8801 | 323 | $1.88 | $0.05 | $607.22 |
| 6/13/2022 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @1.4400 | 2,500 | $1.44 | $0.41 | $3,599.59 |
| 6/13/2022 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @1.4101 | 2,500 | $1.41 | $0.41 | $3,524.04 |
| 6/14/2022 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @1.4501 | 2,500 | $1.45 | $0.41 | $3,624.84 |

| 6/17/2022 | Buy | MMAT | TDA TRAN - Bought 2484 (MMAT) @1.5700 | 2,484 | $1.57 | | ($3,899.88) |
| 7/5/2022 | Buy | MMAT | TDA TRAN - Bought ...680 (MMAT) @1.0300 | 680 | $1.03 | | ($700.40) |
| 7/6/2022 | Buy | MMAT | TDA TRAN - Bought ...597 (MMAT) @1.0700 | 597 | $1.07 | | ($638.79) |
| 7/11/2022 | Sell | MMAT | TDA TRAN - Sold 1621 (MMAT) @1.0019 | 1,621 | $1.00 | $0.25 | $1,623.83 |
| 7/12/2022 | Buy | MMAT | TDA TRAN - Bought 1674 (MMAT) @0.9554 | 1,674 | $0.96 | | ($1,599.34) |
| 7/15/2022 | Buy | MMAT | TDA TRAN - Bought 8121 (MMAT) @0.9249 | 8,121 | $0.92 | | ($7,511.11) |
| 7/26/2022 | Buy | MMAT | TDA TRAN - Bought 1547 (MMAT) @0.8947 | 1,547 | $0.89 | | ($1,384.10) |
| 7/28/2022 | Buy | MMAT | TDA TRAN - Bought ...478 (MMAT) @0.9261 | 478 | $0.93 | | ($442.68) |
| 7/28/2022 | Buy | MMAT | TDA TRAN - Bought 2235 (MMAT) @0.8947 | 2,235 | $0.89 | | ($1,999.65) |
| 8/8/2022 | Sell | MMAT | TDA TRAN - Sold 3695 (MMAT) @0.9280 | 3,695 | $0.93 | $0.56 | $3,428.40 |
| 8/15/2022 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.9569 | 2,500 | $0.96 | $0.38 | $2,391.87 |
| 8/16/2022 | Sell | MMAT | TDA TRAN - Sold 2500 (MMAT) @0.9331 | 2,500 | $0.93 | $0.38 | $2,332.37 |
| 8/25/2022 | Buy | MMAT | TDA TRAN - Bought 2280 (MMAT) @0.8353 | 2,280 | $0.84 | | ($1,904.48) |
| 9/6/2022 | Sell | MMAT | TDA TRAN - Sold 2280 (MMAT) @0.8066 | 2,280 | $0.81 | $0.34 | $1,838.71 |
| 9/23/2022 | Sell | MMAT | TDA TRAN - Sold ...744 (MMAT) @0.6863 | 744 | $0.69 | $0.11 | $510.50 |
| 9/23/2022 | Sell | MMAT | TDA TRAN - Sold 9256 (MMAT) @0.6864 | 9,256 | $0.69 | $1.35 | $6,351.97 |
| 10/20/2022 | Buy | MMAT | TDA TRAN - Bought ...454 (MMAT) @0.8300 | 454 | $0.83 | | ($376.82) |
| 10/21/2022 | Buy | MMAT | TDA TRAN - Bought 5605 (MMAT) @0.8920 | 5,605 | $0.89 | | ($4,999.66) |
| 10/21/2022 | Sell | MMAT | TDA TRAN - Sold ...454 (MMAT) @0.9095 | 454 | $0.91 | $0.07 | $412.84 |
| 10/24/2022 | Sell | MMAT | TDA TRAN - Sold ...251 (MMAT) @0.8868 | 251 | $0.89 | $0.04 | $222.55 |
| 10/24/2022 | Sell | MMAT | TDA TRAN - Sold 3554 (MMAT) @0.8820 | 3,554 | $0.88 | $0.53 | $3,134.10 |
| 10/24/2022 | Sell | MMAT | TDA TRAN - Sold ...900 (MMAT) @0.8821 | 900 | $0.88 | $0.14 | $793.75 |
| 10/24/2022 | Sell | MMAT | TDA TRAN - Sold ...900 (MMAT) @0.8823 | 900 | $0.88 | $0.14 | $793.93 |
| 10/31/2022 | Buy | MMAT | TDA TRAN - Bought 6756 (MMAT) @1.1099 | 6,756 | $1.11 | | ($7,498.48) |
| 10/31/2022 | Buy | MMAT | TDA TRAN - Bought 25000 (MMAT) @1.0991 | 25,000 | $1.10 | | ($27,477.50) |
| 10/31/2022 | Buy | MMAT | TDA TRAN - Bought 11 (MMAT) @1.0989 | 11 | $1.10 | | ($12.09) |
| 11/1/2022 | Sell | MMAT | TDA TRAN - Sold 1400 (MMAT) @1.1300 | 1,400 | $1.13 | $0.22 | $1,581.78 |
| 11/1/2022 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @1.1101 | 5,000 | $1.11 | $0.78 | $5,549.72 |
| 11/1/2022 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @1.1209 | 5,000 | $1.12 | $0.78 | $5,603.72 |
| 11/1/2022 | Sell | MMAT | TDA TRAN - Sold 5006 (MMAT) @1.1000 | 5,006 | $1.10 | $0.78 | $5,505.82 |
| 11/1/2022 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @1.1101 | 5,000 | $1.11 | $0.78 | $5,549.72 |

| 11/1/2022 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @1.1106 | 5,000 | $1.11 | $0.78 | $5,552.22 |
|---|---|---|---|---|---|---|---|
| 11/1/2022 | Sell | MMAT | TDA TRAN - Sold 3600 (MMAT) @1.1201 | 3,600 | $1.12 | $0.56 | $4,031.80 |
| 11/1/2022 | Sell | MMAT | TDA TRAN - Sold 1761 (MMAT) @1.1010 | 1,761 | $1.10 | $0.27 | $1,938.59 |
| 11/9/2022 | Buy | MMAT | TDA TRAN - Bought 1230 (MMAT) @1.3999 | 1,230 | $1.40 | | ($1,721.88) |
| 11/9/2022 | Buy | MMAT | TDA TRAN - Bought 1186 (MMAT) @1.3901 | 1,186 | $1.39 | | ($1,648.66) |
| 11/9/2022 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @1.3950 | 100 | $1.40 | | ($139.50) |
| 11/9/2022 | Buy | MMAT | TDA TRAN - Bought 20142 (MMAT) @1.4000 | 20,142 | $1.40 | | ($28,198.80) |
| 11/9/2022 | Buy | MMAT | TDA TRAN - Bought 2342 (MMAT) @1.3983 | 2,342 | $1.40 | | ($3,274.82) |
| 11/10/2022 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @1.3201 | 5,000 | $1.32 | $0.80 | $6,599.70 |
| 11/11/2022 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @1.3101 | 5,000 | $1.31 | $0.80 | $6,549.70 |
| 11/11/2022 | Sell | MMAT | TDA TRAN - Sold 10000 (MMAT) @1.2800 | 10,000 | $1.28 | $1.59 | $12,798.41 |
| 11/14/2022 | Sell | MMAT | TDA TRAN - Sold 1953 (MMAT) @1.6901 | 1,953 | $1.69 | $0.33 | $3,300.44 |
| 11/14/2022 | Buy | MMAT | TDA TRAN - Bought ...179 (MMAT) @1.6700 | 179 | $1.67 | | ($298.93) |
| 11/14/2022 | Sell | MMAT | TDA TRAN - Sold 1226 (MMAT) @1.6312 | 1,226 | $1.63 | $0.21 | $1,999.64 |
| 11/15/2022 | Sell | MMAT | TDA TRAN - Sold 2000 (MMAT) @1.8808 | 2,000 | $1.88 | $0.35 | $3,761.25 |
| 11/17/2022 | Buy | MMAT | TDA TRAN - Bought 1636 (MMAT) @1.6799 | 1,636 | $1.68 | | ($2,748.32) |
| 11/21/2022 | Sell | MMAT | TDA TRAN - Sold 1636 (MMAT) @1.9312 | 1,636 | $1.93 | $0.28 | $3,159.16 |
| 1/30/2023 | Buy | MMAT | TDA TRAN - Bought 5066 (MMAT) @0.9868 | 5,066 | $0.99 | | ($4,999.12) |
| 1/31/2023 | Buy | MMAT | TDA TRAN - Bought ...246 (MMAT) @1.0000 | 246 | $1.00 | | ($246.00) |
| 1/31/2023 | Buy | MMAT | TDA TRAN - Bought ...990 (MMAT) @1.0099 | 990 | $1.01 | | ($999.80) |
| 2/1/2023 | Buy | MMAT | TDA TRAN - Bought 91 (MMAT) @0.9819 | 91 | $0.98 | | ($89.35) |
| 2/1/2023 | Buy | MMAT | TDA TRAN - Bought ...509 (MMAT) @0.9819 | 509 | $0.98 | | ($499.79) |
| 2/1/2023 | Buy | MMAT | TDA TRAN - Bought 98 (MMAT) @0.9883 | 98 | $0.99 | | ($96.85) |
| 2/2/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @1.0501 | 500 | $1.05 | $0.08 | $524.97 |
| 2/2/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @1.0301 | 500 | $1.03 | $0.08 | $514.97 |
| 2/3/2023 | Sell | MMAT | TDA TRAN - Sold 6000 (MMAT) @1.0203 | 6,000 | $1.02 | $1.01 | $6,120.79 |
| 2/16/2023 | Buy | MMAT | TDA TRAN - Bought 1429 (MMAT) @0.7505 | 1,429 | $0.75 | | ($1,072.46) |
| 2/16/2023 | Buy | MMAT | TDA TRAN - Bought 3571 (MMAT) @0.7559 | 3,571 | $0.76 | | ($2,699.32) |
| 2/17/2023 | Buy | MMAT | TDA TRAN - Bought 1000 (MMAT) @0.6998 | 1,000 | $0.70 | | ($699.80) |
| 2/21/2023 | Sell | MMAT | TDA TRAN - Sold 6000 (MMAT) @0.6822 | 6,000 | $0.68 | $0.96 | $4,092.24 |
| 4/14/2023 | Buy | MMAT | TDA TRAN - Bought 1602 (MMAT) @0.2277 | 1,602 | $0.23 | | ($364.78) |

| 5/5/2023 | Buy | MMAT | TDA TRAN - Bought 2510 (MMAT) @0.2084 | 2,510 | $0.21 | | ($523.08) |
| 5/5/2023 | Buy | MMAT | TDA TRAN - Bought ...335 (MMAT) @0.2088 | 335 | $0.21 | | ($69.95) |
| 5/5/2023 | Buy | MMAT | TDA TRAN - Bought 27000 (MMAT) @0.2092 | 27,000 | $0.21 | | ($5,648.40) |
| 5/5/2023 | Buy | MMAT | TDA TRAN - Bought ...400 (MMAT) @0.2093 | 400 | $0.21 | | ($83.72) |
| 5/5/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.2095 | 100 | $0.21 | | ($20.95) |
| 5/5/2023 | Buy | MMAT | TDA TRAN - Bought 2 (MMAT) @0.2097 | 2 | $0.21 | | ($0.42) |
| 5/5/2023 | Buy | MMAT | TDA TRAN - Bought 5 (MMAT) @0.2098 | 5 | $0.21 | | ($1.05) |
| 5/5/2023 | Buy | MMAT | TDA TRAN - Bought ...450 (MMAT) @0.2099 | 450 | $0.21 | | ($94.46) |
| 5/5/2023 | Buy | MMAT | TDA TRAN - Bought 17517 (MMAT) @0.2100 | 17,517 | $0.21 | | ($3,678.57) |
| 5/8/2023 | Buy | MMAT | TDA TRAN - Bought 10239 (MMAT) @0.2215 | 10,239 | $0.22 | | ($2,267.94) |
| 5/8/2023 | Buy | MMAT | TDA TRAN - Bought 12558 (MMAT) @0.2150 | 12,558 | $0.22 | | ($2,699.97) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought ...100 (MMAT) @0.2196 | 100 | $0.22 | | ($21.96) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 4466 (MMAT) @0.2198 | 4,466 | $0.22 | | ($981.63) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 3257 (MMAT) @0.2193 | 3,257 | $0.22 | | ($714.26) |
| 5/9/2023 | Buy | MMAT | TDA TRAN - Bought 1300 (MMAT) @0.2194 | 1,300 | $0.22 | | ($285.22) |
| 5/11/2023 | Buy | MMAT | TDA TRAN - Bought 1901 (MMAT) @0.2103 | 1,901 | $0.21 | | ($399.78) |
| 5/11/2023 | Buy | MMAT | TDA TRAN - Bought 3791 (MMAT) @0.2110 | 3,791 | $0.21 | | ($799.90) |
| 5/11/2023 | Sell | MMAT | TDA TRAN - Sold 1895 (MMAT) @0.2111 | 1,895 | $0.21 | $0.27 | $399.77 |
| 5/12/2023 | Buy | MMAT | TDA TRAN - Bought 1418 (MMAT) @0.2010 | 1,418 | $0.20 | | ($285.02) |
| 5/12/2023 | Buy | MMAT | TDA TRAN - Bought ...399 (MMAT) @0.2001 | 399 | $0.20 | | ($79.84) |
| 5/12/2023 | Buy | MMAT | TDA TRAN - Bought ...498 (MMAT) @0.2005 | 498 | $0.20 | | ($99.85) |
| 5/12/2023 | Buy | MMAT | TDA TRAN - Bought ...488 (MMAT) @0.2045 | 488 | $0.20 | | ($99.80) |
| 5/12/2023 | Buy | MMAT | TDA TRAN - Bought ...487 (MMAT) @0.2052 | 487 | $0.21 | | ($99.93) |
| 5/17/2023 | Sell | MMAT | TDA TRAN - Sold 8705 (MMAT) @0.2245 | 8,705 | $0.22 | $1.28 | $1,952.99 |
| 5/19/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2410 | 5,000 | $0.24 | | ($1,205.00) |
| 5/19/2023 | Buy | MMAT | TDA TRAN - Bought 2147 (MMAT) @0.2415 | 2,147 | $0.24 | | ($518.50) |
| 5/19/2023 | Sell | MMAT | TDA TRAN - Sold 2370 (MMAT) @0.2322 | 2,370 | $0.23 | $0.34 | $549.97 |
| 5/22/2023 | Buy | MMAT | TDA TRAN - Bought 5000 (MMAT) @0.2625 | 5,000 | $0.26 | | ($1,312.50) |
| 5/23/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2790 | 5,000 | $0.28 | $0.74 | $1,394.26 |
| 5/24/2023 | Buy | MMAT | TDA TRAN - Bought ...938 (MMAT) @0.2503 | 938 | $0.25 | | ($234.78) |
| 5/26/2023 | Sell | MMAT | TDA TRAN - Sold 5938 (MMAT) @0.2360 | 5,938 | $0.24 | $0.87 | $1,400.50 |

| 5/30/2023 | Sell | MMAT | TDA TRAN - Sold 1734 (MMAT) @0.2508 | 1,734 | $0.25 | $0.25 | $434.64 |
| 5/30/2023 | Sell | MMAT | TDA TRAN - Sold 3266 (MMAT) @0.2530 | 3,266 | $0.25 | $0.48 | $825.82 |
| 6/2/2023 | Sell | MMAT | TDA TRAN - Sold 12000 (MMAT) @0.2100 | 12,000 | $0.21 | $1.76 | $2,518.24 |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought ...546 (MMAT) @0.2244 | 546 | $0.22 | | ($122.50) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought ...171 (MMAT) @0.2269 | 171 | $0.23 | | ($38.79) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 1839 (MMAT) @0.2278 | 1,839 | $0.23 | | ($418.92) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 1809 (MMAT) @0.2289 | 1,809 | $0.23 | | ($414.08) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 1831 (MMAT) @0.2320 | 1,831 | $0.23 | | ($424.79) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought 1808 (MMAT) @0.2340 | 1,808 | $0.23 | | ($423.07) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought ...364 (MMAT) @0.2334 | 364 | $0.23 | | ($84.96) |
| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought ...318 (MMAT) @0.2353 | 318 | $0.24 | | ($74.83) |

| 6/12/2023 | Buy | MMAT | TDA TRAN - Bought ...363 (MMAT) @0.2369 | 363 | $0.24 | | ($85.99) |
| 7/3/2023 | Buy | MMAT | TDA TRAN - Bought 2777 (MMAT) @0.1980 | 2,777 | $0.20 | | ($549.85) |
| 7/5/2023 | Sell | MMAT | TDA TRAN - Sold 4826 (MMAT) @0.2025 | 4,826 | $0.20 | $0.71 | $976.56 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 25000 (MMAT) @0.1909 | 25,000 | $0.19 | $3.67 | $4,768.83 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1919 | 5,000 | $0.19 | $0.74 | $958.76 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 1000 (MMAT) @0.1902 | 1,000 | $0.19 | $0.15 | $190.05 |
| 7/10/2023 | Sell | MMAT | TDA TRAN - Sold 4000 (MMAT) @0.1904 | 4,000 | $0.19 | $0.59 | $761.01 |
| 7/11/2023 | Sell | MMAT | TDA TRAN - Sold 6645 (MMAT) @0.1886 | 6,645 | $0.19 | $0.97 | $1,252.28 |
| 7/11/2023 | Sell | MMAT | TDA TRAN - Sold 1500 (MMAT) @0.1887 | 1,500 | $0.19 | $0.22 | $282.83 |
| 7/11/2023 | Sell | MMAT | TDA TRAN - Sold 50 (MMAT) @0.1899 | 50 | $0.19 | $0.01 | $9.49 |
| 7/11/2023 | Sell | MMAT | TDA TRAN - Sold 2277 (MMAT) @0.1899 | 2,277 | $0.19 | $0.33 | $432.08 |
| 7/11/2023 | Sell | MMAT | TDA TRAN - Sold 2673 (MMAT) @0.1889 | 2,673 | $0.19 | $0.39 | $504.54 |
| 7/11/2023 | Sell | MMAT | TDA TRAN - Sold 6855 (MMAT) @0.1886 | 6,855 | $0.19 | $1.00 | $1,291.85 |
| 7/11/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1881 | 5,000 | $0.19 | $0.74 | $939.77 |
| 7/12/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1901 | 5,000 | $0.19 | $0.74 | $949.76 |
| 7/12/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.1880 | 5,000 | $0.19 | $0.74 | $939.26 |
| 7/20/2023 | Buy | MMAT | TDA TRAN - Bought 2813 (MMAT) @0.2275 | 2,813 | $0.23 | | ($639.96) |
| 7/20/2023 | Buy | MMAT | TDA TRAN - Bought 21195 (MMAT) @0.2357 | 21,195 | $0.24 | | ($4,995.66) |
| 7/21/2023 | Sell | MMAT | TDA TRAN - Sold 2008 (MMAT) @0.2192 | 2,008 | $0.22 | $0.29 | $439.86 |
| 7/21/2023 | Sell | MMAT | TDA TRAN - Sold 7800 (MMAT) @0.2192 | 7,800 | $0.22 | $1.14 | $1,708.62 |
| 7/21/2023 | Sell | MMAT | TDA TRAN - Sold 1400 (MMAT) @0.2193 | 1,400 | $0.22 | $0.21 | $306.81 |
| 7/21/2023 | Sell | MMAT | TDA TRAN - Sold 2800 (MMAT) @0.2194 | 2,800 | $0.22 | $0.41 | $613.91 |
| 7/24/2023 | Sell | MMAT | TDA TRAN - Sold ...500 (MMAT) @0.2147 | 500 | $0.21 | $0.07 | $107.28 |
| 7/24/2023 | Sell | MMAT | TDA TRAN - Sold 4500 (MMAT) @0.2141 | 4,500 | $0.21 | $0.66 | $962.79 |
| 7/25/2023 | Sell | MMAT | TDA TRAN - Sold 5000 (MMAT) @0.2070 | 5,000 | $0.21 | $0.74 | $1,034.26 |
| 7/31/2023 | Sell | MMAT | TDA TRAN - Sold 1583 (MMAT) @0.2511 | 1,583 | $0.25 | $0.23 | $397.26 |
| 7/31/2023 | Buy | MMAT | TDA TRAN - Bought 1583 (MMAT) @0.2697 | 1,583 | $0.27 | | ($426.94) |
| 9/19/2023 | Buy | MMAT | TDA TRAN - Bought 2500 (MMAT) @0.2025 | 2,500 | $0.20 | | ($506.25) |
| 9/25/2023 | Sell | MMAT | TDA TRAN - Sold ...613 (MMAT) @0.2037 | 613 | $0.20 | $0.09 | $124.78 |
| 9/25/2023 | Sell | MMAT | TDA TRAN - Sold 1273 (MMAT) @0.2127 | 1,273 | $0.21 | $0.18 | $270.59 |
| 9/25/2023 | Sell | MMAT | TDA TRAN - Sold ...614 (MMAT) @0.2027 | 614 | $0.20 | $0.09 | $124.37 |

Page    1 of    12

| **TD Ameritrade**<br>Member FINRA/SIPC | **Tax Information**<br>**Account 275324363** | **Statement Date** 02/02/2023<br>**Document ID** 73U8 PQ5 77UR | **2022** |
|---|---|---|---|

PO BOX 2209
OMAHA NE 68103-2209
Client Services 800-669-3900

RAYMOND R CALUPITAN
3643 MALLORY PL
WILLIAMSBURG, VA 23188-9425

PAYER'S TIN  47-0533629

RECIPIENT'S TIN  XXX-XX-3544

## Summary Information

11 [ ] FATCA filing requirement (see instructions)    13 [ ] FATCA filing requirement (see instructions)

### DIVIDENDS AND DISTRIBUTIONS    2022 1099-DIV*    OMB No 1545 0110

| | |
|---|---|
| 1a- Total ordinary dividends (includes lines 1b 5 2e) | 0 00 |
| 1b- Qualified dividends | 0 00 |
| 2a- Total capital gain distributions (includes lines 2b 2c 2d, 2f) | 0 00 |
| 2b- Unrecaptured Section 1250 gain | 0 00 |
| 2c- Section 1202 gain | 0 00 |
| 2d- Collectibles (28%) gain | 0 00 |
| 2e- Section 897 ordinary dividends | 0 00 |
| 2f- Section 897 capital gain | 0 00 |
| 3- Nondividend distributions | 0 00 |
| 4- Federal income tax withheld | 0 00 |
| 5- Section 199A dividends | 0 00 |
| 6- Investment expenses | 0 00 |
| 8- Foreign country or US possession    7- Foreign tax paid | 0 00 |
| 9- Cash liquidation distributions | 0 00 |
| 10- Noncash liquidation distributions | 0 00 |
| 12- Exempt-interest dividends (includes line 13) | 0 00 |
| 13- Specified private activity bond interest dividends (AMT) | 0 00 |

### MISCELLANEOUS INFORMATION    2022 1099-MISC*    OMB No 1545 0115

| | |
|---|---|
| 2- Royalties | 0 00 |
| 3- Other income | 0 00 |
| 4- Federal income tax withheld | 0 00 |
| 8- Substitute payments in lieu of dividends or interest | 0 00 |

### SECTION 1256 CONTRACTS    2022 1099-B*    OMB No 1545-0715

| | |
|---|---|
| 8- Profit or (loss) realized in 2022 on closed contracts | 0 00 |
| 9- Unrealized profit or (loss) on open contracts-12/31/2021 | 0 00 |
| 10- Unrealized profit or (loss) on open contracts-12/31/2022 | 0 00 |
| 11- Aggregate profit or (loss) on contracts | 0 00 |

*If applicable  proceeds from sale transactions appear summarized below and are detailed in subsequent sections of this document*

\* This is important tax information and is being furnished to the Internal Revenue Service If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported

## SUMMARY OF PROCEEDS, GAINS & LOSSES, ADJUSTMENTS AND WITHHOLDING

*Refer to the 1099 B and Proceeds not reported to the IRS pages to ensure that you consider all relevant items and to determine the correct gains and losses  The amounts shown below are for informational purposes*

| Term | Form 8949 type | Proceeds | Cost basis | Market discount | Wash sale loss disallowed | Net gain or loss(-) |
|---|---|---|---|---|---|---|
| Short | A (basis reported to the IRS) | 629 100 47 | 655 264 66 | 0 00 | 58 744 72 | 32 580 53 |
| Short | B (basis not reported to the IRS) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| Short | C (Form 1099-B not received) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| | **Total Short-term** | **629,100 47** | **655,264 66** | **0 00** | **58,744 72** | **32,580 53** |
| Long | D (basis reported to the IRS) | 1 405 48 | 333 46 | 0 00 | 0 00 | 1 072 02 |
| Long | E (basis not reported to the IRS) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| Long | F (Form 1099-B not received) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| | **Total Long-term** | **1,405 48** | **333 46** | **0 00** | **0 00** | **1,072 02** |
| Undetermined | B or E (basis not reported to the IRS) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| Undetermined | C or F (Form 1099-B not received) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| | **Total Undetermined-term** | **0 00** | **0 00** | **0 00** | **0 00** | **0 00** |
| | **Grand total** | **630,505 95** | **655,598 12** | **0 00** | **58,744 72** | **33,652 55** |

| Withholding | Amount |
|---|---|
| Federal income tax withheld | 0 00 |

Changes to dividend tax classifications processed after your original tax form is issued for 2022 may require an amended tax form

| TD Ameritrade Clearing, Inc | | Account   275324363 |
|---|---|---|
| | Summary Information | |
| 2022 | (continued) | 02/02/2023 |

## INTEREST INCOME         2022 1099-INT

OMB No 1545 0112

**This is important tax information and is being furnished to the Internal Revenue Service If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported**

| | |
|---|---|
| 1- Interest income (not included in line 3) | 3 28 |
| 2- Early withdrawal penalty | 0 00 |
| 3- Interest on US Savings Bonds & Treasury obligations | 0 00 |
| **4- Federal Income tax withheld** | **0 00** |
| 5- Investment expenses | 0 00 |
| 7- Foreign country or US possession      6- Foreign tax paid | 0 00 |
| 8- Tax-exempt interest (includes line 9) | 0 00 |
| 9- Specified private activity bond interest (AMT) | 0 00 |
| 10- Market discount (covered lots) | 0 00 |
| 11- Bond premium (covered lots) | 0 00 |
| 12- Bond premium on Treasury obligations (covered lots) | 0 00 |
| 13- Bond premium on tax-exempt bonds (categorized below) | 0 00 |
|     *Tax-exempt obligations (covered lots)* | 0 00 |
|     *Tax-exempt private activity obligations (AMT  covered lots)* | 0 00 |
| 14- Tax-exempt and tax credit bond CUSIP number | See detail |
|     FATCA filing requirement [ ] | |

*The following amounts are not reported to the IRS  They are presented here for your reference when preparing your tax return(s)*

| | |
|---|---|
| Taxable accrued interest paid | 0 00 |
| Taxable accrued Treasury interest paid | 0 00 |
| Tax-exempt accrued interest paid | 0 00 |
| Tax-exempt accrued interest paid (AMT) | 0 00 |
| Taxable accrued nonqualified interest paid | 0 00 |
| Tax-exempt accrued nonqualified interest paid | 0 00 |
| Tax-exempt accrued nonqualified interest paid (AMT) | 0 00 |
| Nonqualified interest | 0 00 |
| Tax-exempt nonqualified interest | 0 00 |
| Tax-exempt nonqualified interest  (AMT) | 0 00 |
| Interest shortfall on contingent payment debt | 0 00 |
| Bond premium- Non Treasury obligations (noncovered lots) | 0 00 |
| Bond premium- Treasury obligations (noncovered lots) | 0 00 |
| Bond premium- Tax-exempt obligations (noncovered lots) | 0 00 |
| Bond premium- Tax-exempt obligations (AMT  noncovered lots) | 0 00 |
| Market discount (noncovered lots) | 0 00 |

## STATE TAX WITHHELD

*Use the details of the State Tax Withholding page(s) to determine the appropriate amounts for your income tax return(s)  The amounts shown in this section are for your reference*

| | |
|---|---|
| 1099-DIV total withheld | 0 00 |
| 1099-INT total withheld | 0 00 |
| 1099-OID total withheld | 0 00 |
| 1099-MISC total withheld | 0 00 |
| 1099-B total withheld | 0 00 |

## ORIGINAL ISSUE DISCOUNT AND ADJUSTMENTS

*Use bond-by-bond details from the Form 1099-OID page(s) to determine amounts of Original Issue Discount income for your income tax return(s)  The amounts shown in this section are for your reference when preparing your income tax return(s)*

| | |
|---|---|
| Original issue discount for the year | 0 00 |
| Acquisition premium (covered lots) | 0 00 |
| Acquisition premium (noncovered lots) | 0 00 |
| Original issue discount on Treasury obligations | 0 00 |
| Acquisition premium  Treasury obligations (covered lots) | 0 00 |
| Acquisition premium  Treasury obligations (noncovered lots) | 0 00 |
| Tax-exempt OID | 0 00 |
| Tax-exempt OID (lots not reported) | 0 00 |
| Acquisition premium (covered) | 0 00 |
| Acquisition premium (lots not reported) | 0 00 |
| Tax-exempt OID on private activity bonds | 0 00 |
| Tax-exempt OID on private activity bonds (lots not reported) | 0 00 |
| Acquisition premium (AMT  covered) | 0 00 |
| Acquisition premium (AMT  lots not reported) | 0 00 |
| Market discount (all lots) | 0 00 |
| Early withdrawal penalty | 0 00 |
| Investment expenses | 0 00 |

## RECONCILIATIONS, FEES, EXPENSES AND EXPENDITURES

*The amounts in this section are not reported to the IRS  They are presented here for your reference when preparing your income tax return(s)*

| | |
|---|---|
| Other Receipts & Reconciliations- Partnership distributions | 0 00 |
| Other Receipts & Reconciliations- Foreign tax paid- partnership | 0 00 |
| Other Receipts & Reconciliations- Return of principal | 0 00 |
| Other Receipts & Reconciliations- Deferred income payment | 0 00 |
| Other Receipts & Reconciliations- Deemed premium | 0 00 |
| Other Receipts & Reconciliations- Income accrual- UIT | 0 00 |
| Other Receipts & Reconciliations- Basis adjustments | 0 00 |
| Other Receipts & Reconciliations- Foreign tax pd beyond treaty | 0 00 |
| Fees & Expenses- Margin interest | 117 34 |
| Fees & Expenses- Dividends paid on short position | 0 00 |
| Fees & Expenses- Interest paid on short position | 0 00 |
| Fees & Expenses- Non reportable distribution expense | 0 00 |
| Fees & Expenses- Other expenses | 0 00 |
| Fees & Expenses- Severance tax | 0 00 |
| Fees & Expenses- Organizational expense | 0 00 |
| Fees & Expenses- Miscellaneous fees | 0 00 |
| Fees & Expenses- Tax-exempt investment expense | 0 00 |
| Foreign Exchange Gains & Losses- Foreign currency gain/loss | 0 00 |

| TD Ameritrade Clearing, Inc | Account  275324363 |
|---|---|
| **Proceeds from Broker and Barter Exchange Transactions** | |
| 2022  1099-B*  OMB No. 1545-0715 | 02/02/2023 |

Sales transactions are grouped by their term (long  short or undetermined) and covered status (covered or noncovered)  For tax lots whose term is undetermined  use your historical documents to establish the cost basis and date of purchase  Tax lots with an additional notation of "Ordinary  represent neither short- nor long-term capital transactions  You may wish to consult with your tax advisor  the IRS or your state tax authority regarding the proper treatment

Closing of written options is presented in a distinct manner in accordance with IRS regulation  For these transactions the Cost or other basis (column 1e) is always presented as $0 00 and the Proceeds (column 1d) is the net of proceeds received when the option was written and the cost to close the position

Several column headings describe two related items  a quantity and a qualifier  For example  proceeds and  if the sale is the result of an option exercise or assignment  whether the proceeds are gross or net (adjusted for any option premium)  When these conditions exist  the qualifier is shown to the right of the amount

Long positions are reported based on the trade date and short positions are reported based on the settlement date of the trade

FATCA filing requirement [ ]

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949  Part I with Box A checked  Basis is provided to the IRS  *(Line 12)*
  Gain or loss (-)  is NOT reported to the IRS

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| AMC ENTERTAINMENT HOLDINGS INC COM CL A / CUSIP  00165C104 / Symbol  AMC | | | | | | | |
| 04/07/22 | 74 000 | 1 476 59 | Various | 1 584 80 | | -108 21 | Sale |
| ALLBIRDS INC COM CL A / CUSIP  01675A109 / Symbol  BIRD | | | | | | | |
| 04/21/22 | 279 000 | 1 464 73 | 04/19/22 | 1 495 41 | | -30 68 | Sale |
| AMAZON COM INC COM / CUSIP  023135106 / Symbol  AMZN | | | | | | | |
| 03/21/22 | 4 000 | 12 901 72 | Various | 12 544 72 | | 357 00 | Total of 2 transactions |
| 06/15/22 | 70 000 | 7 347 72 | 06/14/22 | 7 174 98 | | 172 74 | Sale |
| | **Security total** | **20,249.44** | | **19,719 70** | | **529 74** | |
| AMERIWEST LITHIUM INC 1 1 EXC 9/22/22 03078N100 / CUSIP  03078L104 / Symbol | | | | | | | |
| 01/13/22 | 260 000 | 276 42 | 01/07/22 | 331 95 | | -55 53 | Sale |
| APPLE INC COM / CUSIP  037833100 / Symbol  AAPL | | | | | | | |
| 04/05/22 | 56 000 | 9 854 54 | 03/31/22 | 9 979 20 | | -124 66 | Sale |
| ASSERTIO HOLDINGS INC COM / CUSIP  04546C205 / Symbol  ASRT | | | | | | | |
| 04/06/22 | 2 140 000 | 6 550 23 | 04/05/22 | 6 987 10 | | -436 87 | Sale |
| AULT ALLIANCE INC COM COM / CUSIP  09175M101 / Symbol  AULT | | | | | | | |
| 03/21/22 | 12 968 000 | 11 100 04 | Various | 12 883 84 | 1 783 80  W | 0 00 | Total of 2 transactions |
| 04/04/22 | 26 871 000 | 19 348 90 | Various | 24,605 81 | | -5 256 91 | Sale |
| | **Security total** | **30,448 94** | | **37,489 65** | **1,783 80  W** | **-5,256 91** | |

---

* This is important tax information and is being furnished to the Internal Revenue Service  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported  Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s)

| TD Ameritrade Clearing, Inc | | | Account   275324363 |
|---|---|---|---|
| **Proceeds from Broker and Barter Exchange Transactions** | | | |
| 2022    1099-B*  OMB No 1545-0715 | | (continued) | 02/02/2023 |

## SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*

Report on Form 8949  Part I with Box A checked  Basis is provided to the IRS  *(Line 12)*
Gain or loss (-)  is NOT reported to the IRS

### 1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| CAMBER ENERGY INC 1 50 R/S 12/21/22 13200M607 / CUSIP  13200M508 / Symbol | | | | | | | |
| 03/16/22 | 7 889 000 | 6 118 67 | Various | 6 142 38 | | -23 71 | Total of 5 transactions |
| CYTODYN INC COM / CUSIP  23283M101 / Symbol  CYDY | | | | | | | |
| 07/28/22 | 3 601 000 | 2 434 00 | 07/26/22 | 2 763 52 | | -329 52 | Sale |
| DARKPULSE INC COM / CUSIP  237245105 / Symbol  DPLS | | | | | | | |
| 03/16/22 | 97 400 000 | 6 149 16 | 03/15/22 | 6 138 94 | | 10 22 | Sale |
| 03/16/22 | 223 000 | 0 29 | Various | 14 05 | 13 76 W | 0 00 | Total of 2 transactions |
| 03/17/22 | 200 000 000 | 14 766 48 | 03/15/22 | 12 554 58 | 11 07 W | 2 222 97 | Sale |
| 03/18/22 | 15 500 000 | 1 083 77 | 03/18/22 | 1 124 72 | | -40 95 | Sale |
| Security total | 21,999 70 | | | 19,832 29 | 24 83 W | 2,192 24 | |
| MEDICAN ENTERPRISES INC COM / CUSIP  58464T202 / Symbol  MDCN | | | | | | | |
| 01/07/22 | 2 690 000 000 | 262 05 | 12/13/21 | 551 90 | | -289 85 | Sale |
| META MATERIALS INC COM / CUSIP  59134N104 / Symbol  MMAT | | | | | | | |
| 01/28/22 | 2 162 000 | 3,199 48 | 01/27/22 | 3 307 64 | 86 75 W | -21 41 | Sale |
| 02/04/22 | 1 941 000 | 3 299 45 | 01/27/22 | 2 969 54 | | 329 91 | Sale |
| 02/07/22 | 1 985 000 | 3 374 44 | Various | 3 467 97 | | -93 53 | Sale |
| 04/05/22 | 7,230 000 | 12,437 49 | Various | 12 652 50 | 205 79 W | -9 22 | Sale |
| 05/23/22 | 160 000 | 299 23 | 04/19/22 | 231 16 | | 68 07 | Sale |
| 05/31/22 | 323 000 | 607 22 | 04/19/22 | 466 65 | | 140 57 | Sale |
| 06/13/22 | 5 000 000 | 7 124 43 | Various | 6 819 53 | 89 65 W | 394 55 | Total of 2 transactions |
| 06/14/22 | 2 500 000 | 3 624 84 | Various | 3 682 45 | 361 11 W | 303 50 | Sale |
| 07/11/22 | 1,621 000 | 1 623 83 | Various | 2 819 16 | 1 195 33 W | 0 00 | Sale |
| 08/08/22 | 3 695 000 | 3 428 40 | Various | 7 285 44 | 3 857 04 W | 0 00 | Sale |
| 08/15/22 | 2 500 000 | 2 391 87 | Various | 3 887 06 | 1 495 19 W | 0 00 | Sale |
| 08/16/22 | 2 500 000 | 2 332 37 | Various | 2 432 14 | 118 93 W | 19 16 | Sale |
| 09/06/22 | 2 280 000 | 1 838 71 | 07/15/22 | 2 108 77 | 270 06 W | 0 00 | Sale |
| 09/23/22 | 744 000 | 510 50 | 08/25/22 | 709 58 | | -199 08 | Sale |
| 09/23/22 | 9 256 000 | 6 351 97 | Various | 12 442 26 | 4 345 11 W | -1 745 18 | Sale |
| 10/21/22 | 454 000 | 412 84 | 10/20/22 | 485 16 | 72 32 W | 0 00 | Sale |
| 10/24/22 | 5,605 000 | 4 944 33 | Various | 9 236 43 | 4 292 10 W | 0 00 | Total of 4 transactions |
| 11/01/22 | 13 600 000 | 15 133 74 | Various | 14 947 76 | | 185 98 | Total of 3 transactions |
| 11/01/22 | 18 167 000 | 20 179 63 | Various | 28 669 29 | 8 499 26 W | 9 60 | Total of 2 transactions |
| 11/10/22 | 5 000 000 | 6 599 70 | 11/09/22 | 8 767 71 | 2,168 01 W | 0 00 | Sale |

* This is important tax information and is being furnished to the Internal Revenue Service  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported  Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s)

| TD Ameritrade Clearing, Inc | | Account    275324363 | | |

**Proceeds from Broker and Barter Exchange Transactions**
**(continued)**

2022   1099-B*   OMB No 1545-0715                                           02/02/2023

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949  Part I with Box A checked  Basis is provided to the IRS  *(Line 12)*
  Gain or loss (-)  is NOT reported to the IRS

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC COM / CUSIP  59134N104 / Symbol  MMAT (cont d) | | | | | | | |
| 11/11/22 | 5 000 000 | 6 549 70 | 11/09/22 | 9 439 19 | | -2 889 49 | Sale |
| 11/11/22 | 10 000 000 | 12 798 41 | 11/09/22 | 14 000 00 | 201 03 W | -1 000 56 | Sale |
| 11/14/22 | 3 179 000 | 5 300 08 | Various | 6 478 89 | | -1 178 81 | Total of 2 transactions |
| 11/15/22 | 2,000 000 | 3 761 25 | Various | 3,003 96 | | 757 29 | Sale |
| 11/21/22 | 1 636 000 | 3 159 16 | 11/17/22 | 2 944 90 | | 214 26 | Sale |
| | **Security total** | **131,283 07** | | **163,255 14** | **27,257 68 W** | **-4,714 39** | |
| META MATERIALS INC 1 1 EXC 12/13/22 RESEARCHING / CUSIP  59134N203 / Symbol  MMTLP | | | | | | | |
| 01/14/22 | 7 000 000 | 9 442 17 | Various | 12,411 40 | 3,206 84 W | 237 61 | Sale |
| 02/14/22 | 6,267 000 | 7,951 35 | Various | 12 327 98 | 4 376 63 W | 0 00 | Sale |
| 03/10/22 | 6,785 000 | 11 814 18 | Various | 13 603 17 | 2,004 57 W | 215 58 | Total of 3 transactions |
| 03/14/22 | 2,165 000 | 3 633 27 | Various | 4 267 17 | 767 11 W | 133 21 | Total of 2 transactions |
| 03/15/22 | 1 840 000 | 3 102 39 | Various | 3 220 25 | 295 91 W | 178 05 | Sale |
| 03/16/22 | 2 500 000 | 4 042 70 | 02/15/22 | 4,080 28 | 115 18 W | 77 60 | Sale |
| 03/17/22 | 7 000 000 | 11 020 12 | Various | 13,336 53 | 2 488 97 W | 172 56 | Total of 2 transactions |
| 03/18/22 | 7 127 000 | 10 893 43 | Various | 13 434 87 | 2 541 44 W | 0 00 | Total of 2 transactions |
| 03/21/22 | 3 918 000 | 5,791 15 | 03/21/22 | 7 643 15 | 1 692 63 W | -159 37 | Sale |
| 04/07/22 | 5 156 000 | 6 437 35 | Various | 8 768 66 | 2 331 31 W | 0 00 | Sale |
| 05/20/22 | 200 000 | 241 01 | 04/21/22 | 232 15 | | 8 86 | Sale |
| 05/20/22 | 1,994 000 | 2,465 29 | 04/21/22 | 2 604 32 | 243 49 W | 104 46 | Sale |
| 05/25/22 | 2 700 000 | 3 421 62 | Various | 4,348 40 | 994 71 W | 67 93 | Sale |
| 07/05/22 | 829 000 | 1 344 18 | 04/28/22 | 1 614 04 | 269 86 W | 0 00 | Sale |
| 07/15/22 | 4 000 000 | 7 512 36 | Various | 6 715 59 | 68 47 W | 865 24 | Sale |
| 07/26/22 | 3 000 000 | 4 155 62 | Various | 3 814 50 | | 341 12 | Total of 2 transactions |
| 11/09/22 | 4 922 000 | 34 938 07 | Various | 7 237 02 | | 27 701 05 | Sale |
| 11/14/22 | 8 314 000 | 66 336 17 | Various | 44 086 46 | | 22 249 71 | Sale |
| 11/17/22 | 322 000 | 2,746 05 | 10/31/22 | 2 206 00 | | 540 05 | Sale |
| | **Security total** | **197,288 48** | | **165,951 94** | **21,397 12 W** | **52,733 66** | |
| MULLEN AUTOMOTIVE INC COM / CUSIP  62526P109 / Symbol  MULN | | | | | | | |
| 03/15/22 | 8 335 000 | 15 585 29 | 03/14/22 | 16 002 91 | 905 99 W | 488 37 | Sale |
| 03/17/22 | 2 747 000 | 7 116 86 | Various | 5 067 05 | | 2 049 81 | Total of 2 transactions |
| 03/18/22 | 8 987 000 | 23 632 65 | Various | 19 942 92 | | 3 689 73 | Total of 3 transactions |
| 03/22/22 | 7 055 000 | 21 024 99 | Various | 18 100 18 | 126 03 W | 3 050 84 | Sale |
| 03/28/22 | 7,073 000 | 18 320 89 | Various | 21 843 45 | 2 383 85 W | -1 138 71 | Sale |

* This is important tax information and is being furnished to the Internal Revenue Service  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported  Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s)

| TD Ameritrade Clearing, Inc | | Account   275324363 |
|---|---|---|
| **Proceeds from Broker and Barter Exchange Transactions** (continued) | | |
| 2022   1099-B*   OMB No 1545-0715 | | 02/02/2023 |

---

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949 Part I with Box A checked  Basis is provided to the IRS  *(Line 12)*
 Gain or loss (-)" is NOT reported to the IRS

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| MULLEN AUTOMOTIVE INC COM / CUSIP  62526P109 / Symbol  MULN (cont d) | | | | | | | |
| 05/05/22 | 3 362 000 | 4 236 00 | Various | 8 364 61 | 439 68 W | -3 688 93 | Sale |
| 06/02/22 | 417 000 | 529 91 | 06/01/22 | 1 044 33 | | -514 42 | Sale |
| 10/25/22 | 3,970 000 | 2 182 93 | 10/25/22 | 2 411 38 | | -228 45 | Sale |
| | Security total | 92,629 52 | | 92,776 83 | 3,855 55 W | 3,708 24 | |
| NIO INC ADR / CUSIP  62914V106 / Symbol  NIO | | | | | | | |
| 03/18/22 | 116 000 | 2 343 17 | 03/18/22 | 2 360 60 | | -17 43 | Sale |
| 06/17/22 | 193 000 | 3 904 27 | 06/14/22 | 3 616 80 | | 287 47 | Sale |
| | Security total | 6,247 44 | | 5,977 40 | | 270 04 | |
| OZOP ENERGY SOLUTIONS INC COM / CUSIP  692732209 / Symbol  OZSC | | | | | | | |
| 03/14/22 | 528 878 000 | 12 376 91 | Various | 11 814 56 | | 562 35 | Total of 4 transactions |
| PLUG POWER INC COM / CUSIP  72919P202 / Symbol  PLUG | | | | | | | |
| 09/27/22 | 303 000 | 6 644 87 | 09/23/22 | 6 841 26 | | -196 39 | Sale |
| PUGET TECHNOLOGIES INC COM / CUSIP  74535X106 / Symbol  PUGE | | | | | | | |
| 04/21/22 | 2 500 000 000 | 3 986 54 | 04/07/22 | 8 013 90 | | -4 027 36 | Sale |
| SKILLZ INC COM / CUSIP  83067L109 / Symbol  SKLZ | | | | | | | |
| 02/02/22 | 752 000 | 3 293 65 | 01/28/22 | 3 195 02 | | 98 63 | Sale |
| SUNDIAL GROWERS INC 1 10 R/S 7/26/22 83307B101 / CUSIP  86730L109 / Symbol | | | | | | | |
| 01/27/22 | 14 917 000 | 6 661 61 | 01/26/22 | 7,272 15 | | -610 54 | Sale |
| TESLA INC COM / CUSIP  88160R101 / Symbol  TSLA | | | | | | | |
| 03/23/22 | 4 000 | 4 124 38 | 03/22/22 | 3 770 40 | | 353 98 | Sale |
| 03/25/22 | 2 000 | 2 024 09 | 03/22/22 | 1 885 20 | | 138 89 | Sale |
| 04/12/22 | 10 000 | 10 046 78 | 03/22/22 | 9,426 00 | | 620 78 | Sale |
| 04/18/22 | 11 000 | 11 071 00 | Various | 10 928 66 | 240 79 W | 383 13 | Sale |
| 04/28/22 | 19 000 | 15 961 58 | Various | 20 748 12 | | -4 786 54 | Sale |
| | Security total | 43,227 83 | | 46,758 38 | 240 79 W | -3,289 76 | |

---

* This is important tax information and is being furnished to the Internal Revenue Service  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported  Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s)

| TD Ameritrade Clearing, Inc | | | | | | Account  275324363 | | |
|---|---|---|---|---|---|---|---|---|
| 2022    1099-B*   OMB No 1545-0715 | | **Proceeds from Broker and Barter Exchange Transactions** (continued) | | | | 02/02/2023 | | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949 Part I with Box A checked  Basis is provided to the IRS  *(Line 12)*
"Gain or loss (-)  is NOT reported to the IRS

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| TONNER ONE WORLD HOLDINGS INC COM / CUSIP 890307101 / Symbol TONR | | | | | | | |
| 01/26/22 | 1 047 130 000 | 4,280 31 | 01/14/22 | 6 447 03 | | -2,166 72 | Sale |
| 01/26/22 | 700 722 000 | 3 000 18 | 01/14/22 | 3 717 26 | 340 53 W | -376 55 | Sale |
| | Security total | 7,280 49 | | 10,164 29 | 340 53 W | -2,543 27 | |
| TWITTER INC CSH MRG $54 20/SH 10/28/22 / CUSIP 90184L102 / Symbol TWTR | | | | | | | |
| 04/06/22 | 294 000 | 14 538 19 | Various | 14 476 15 | | 62 04 | Sale |
| UBIQUITECH SOFTWARE CORP COM / CUSIP 903470102 / Symbol UBQU | | | | | | | |
| 01/07/22 | 266,666 000 | 67 10 | 12/16/21 | 86 95 | | -19 85 | Sale |
| MAGIC EMPIRE GLOBAL LTD COM / CUSIP G5865E105 / Symbol MEGL | | | | | | | |
| 08/25/22 | 221 000 | 1 889 48 | Various | 6 558 38 | 3 844 42 W | -824 48 | Sale |
| 09/06/22 | 100 000 | 549 98 | 08/16/22 | 5 244 41 | | -4 694 43 | Sale |
| | Security total | 2,439 46 | | 11,802 79 | 3,844 42 W | -5,518 91 | |
| **Totals** | | **629,100 47** | | **655,264 66** | **58,744 72 W** | **32,580 53** | |

**LONG TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** *(Lines 2 & 5)*
Report on Form 8949  Part II with Box D checked  Basis is provided to the IRS  *(Line 12)*
"Gain or loss (-)  is NOT reported to the IRS

**1a- Description of property/CUSIP/Symbol**

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss( ) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC 1 1 EXC 12/13/22 RESEARCHING / CUSIP 59134N203 / Symbol MMTLP | | | | | | | |
| 11/09/22 | 198 000 | 1 405 48 | Various | 333 46 | | 1 072 02 | Sale |
| **Totals** | | **1,405 48** | | **333 46** | | **1,072 02** | |

* This is important tax information and is being furnished to the Internal Revenue Service  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported  Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s)

| TD Ameritrade Clearing, Inc | Detail for Interest Income | Account   275324363 |
|---|---|---|
| 2022 | | 02/02/2023 |

*This section of your tax information statement contains the payment level detail of taxable interest and associated bond premium   Market discount will be shown here only if you have elected to recognize it currently rather than at the time of sale or maturity   Bond premium and market discount for covered tax lots are totaled on Form 1099-INT and reported to the IRS   For noncovered tax lots they are totaled in the Adjustments to Interest and Original Issue Discount and are not reported to the IRS*

*To provide a complete picture of activity for each investment  we also include here nonreportable transactions such as accrued interest paid on purchases and payment or receipt of nonqualified interest   Other amounts, such as federal, state and foreign tax withheld and investment expenses are shown as negative amounts but do not net against the reportable income totals*

| Security description | CUSIP and/or symbol | Date | Amount | Transaction type | Notes |
|---|---|---|---|---|---|
| Interest Credited | | 03/31/22 | 0 01 | Credit interest | |
| | | 10/31/22 | 1 26 | Credit interest | |
| | | 11/30/22 | 2 00 | Credit interest | |
| | | 12/30/22 | 0 01 | Credit interest | |
| | | | 3 28 | Total Interest | |
| | | | 3 28 | Total Interest | |

| TD Ameritrade Clearing, Inc | | Account   275324363 |
|---|---|---|
| **Fees and Expenses** | | |
| 2022 | | 02/02/2023 |

*This section of your tax information statement contains the detail of fees and investment expenses that are not accounted for in amounts reportable to the IRS on the various Forms 1099  You may wish to consult with your tax advisor  the IRS or your state tax authority regarding the proper treatment*

*These amounts are provided here to facilitate an accounting of all amounts received during the year and are totaled in the Reconciliations  Fees  Expenses and Expenditures found in the Summary Information at the beginning of the statement*

| Description | CUSIP and/or symbol | Date | Amount | Transaction type | Notes |
|---|---|---|---|---|---|
| Interest Charged | | 03/31/22 | -3 09 | Margin interest paid | |
| | | 04/29/22 | -105 01 | Margin interest paid | |
| | | 05/31/22 | -3 31 | Margin interest paid | |
| | | 06/30/22 | -2 04 | Margin interest paid | |
| | | 07/29/22 | -0 02 | Margin interest paid | |
| | | 11/30/22 | -3 87 | Margin interest paid | |
| | | | -117 34 | Total Margin interest paid | |
| | | | **-117 34** | **Total Margin Interest paid** | |

## Common Instructions for Recipient

**Recipient's taxpayer identification number (TIN)** For your protection this form may show only the last four digits of your TIN (social security number (SSN) individual taxpayer identification number (ITIN) adoption taxpayer identification number (ATIN) or employer identification number (EIN)) However the issuer has reported your complete TIN to the IRS

**Account number** May show an account or other unique number the payer assigned to distinguish your account

**Backup Withholding** Shows backup withholding Generally a payer must backup withhold if you did not furnish your taxpayer identification number See Form W 9 and Pub 505 for more information Report this amount on your income tax return as tax withheld

**Nominees** If this 1099 form includes amounts belonging to another person you are considered a nominee recipient You must file as the "payer" the respective Form 1099 (DIV INT or OID) Copy A (with a Form 1096) to the IRS for each of the other owners as recipient(s) to show their allocable share of the income and you must furnish the respective Copy B form(s) and amounts to each owner A spouse is not required to file a nominee return to show amounts owned by the other spouse See the General Instructions for Certain Information Returns

**FATCA filing requirement** If the FATCA filing requirement box is checked the payer is reporting on Form 1099 to satisfy its chapter 4 account reporting requirement You also may have a filing requirement See the Instructions for Form 8938

## Keep tax documents for your records

## 1099 INT Instructions for Recipient

The information provided may be different for covered and noncovered securities For a description of covered securities see the Instructions for Form 8949 For a taxable covered security acquired at a premium unless you notified the payer in writing in accordance with Regulations section 1 6045-1(n)(5) that you did not want to amortize the premium under section 171 or for a tax-exempt covered security acquired at a premium your payer generally must report either (1) a net amount of interest that reflects the offset of the amount of interest paid to you by the amount of premium amortization allocable to the payment(s) or (2) a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s) If you did notify your payer that you did not want to amortize the premium on a taxable covered security then your payer will only report the gross amount of interest paid to you For a noncovered security acquired at a premium your payer is only required to report the gross amount of interest paid to you

**Line 1** Shows taxable interest paid to you during the calendar year by the payer This does not include interest shown in line 3 May also show the total amount of the credits from clean renewable energy bonds new clean renewable energy bonds qualified energy conservation bonds qualified zone academy bonds qualified school construction bonds and build America bonds that must be included in your interest income These amounts were treated as paid to you during 2022 on the credit allowance dates (March 15 June 15 September 15 and December 15) For more information see Form 8912 See the instructions above for a taxable covered security acquired at a premium

**Line 2** Shows interest on principal forfeited because of early withdrawal of time savings You may deduct this amount to figure your adjusted gross income on your income tax return See the Instructions for Forms 1040 and 1040-SR to see where to take the deduction

**Line 3** Shows interest on U S Savings Bonds Treasury bills Treasury bonds and Treasury notes This may or may not all be taxable See Pub 550 This interest is exempt from state and local income taxes This interest is not included in line 1 See the instructions above for a taxable covered security acquired at a premium

**Line 4** Shows backup withholding Generally a payer must backup withhold if you did not furnish your TIN or you did not furnish the correct TIN to the payer See Form W 9 Include this amount on your income tax return as tax withheld

**Line 5** Any amount shown is your share of investment expenses of a singleclass REMIC This amount is included in line 1 Note This amount is not deductible

**Line 6** Shows foreign tax paid You may be able to claim this tax as a deduction or a credit on your Form 1040 or 1040-SR See your tax return instructions

**Line 7** Shows the country or U S possession to which the foreign tax was paid

**Line 8** Shows tax-exempt interest paid to you during the calendar year by the payer See how to report this amount in the Instructions for Forms 1040 and 1040 SR This amount may be subject to backup withholding See Line 4 above See the instructions above for a tax-exempt covered security acquired at a premium

**Line 9** Shows tax-exempt interest subject to the alternative minimum tax This amount is included in line 8 See the Instructions for Form 6251 See the instructions above for a tax-exempt covered security acquired at a premium

**Line 10** For a taxable or tax-exempt covered security if you made an election under section 1278(h) to include market discount in income as it accrues and you notified your

payer of the election in writing in accordance with Regulations section 1 6045-1(n)(5) shows the market discount that accrued on the debt instrument during the year while held by you unless it was reported on Form 1099-OID For a taxable or tax-exempt covered security acquired on or after January 1 2015 accrued market discount will be calculated on a constant yield basis unless you notified your payer in writing in accordance with Regulations section 1 6045-1(n)(5) that you did not want to make a constant yield election for market discount under section 1276(b) Report the accrued market discount on your income tax return as directed in the Instructions for Forms 1040 and 1040-SR Market discount on a tax-exempt security is includible in taxable income as interest income

**Line 11** For a taxable covered security (other than a U S Treasury obligation) shows the amount of premium amortization allocable to the interest payment(s) unless you notified the payer in writing in accordance with Regulations section 1 6045 1(n)(5) that you did not want to amortize bond premium under section 171 If an amount is reported in this line see the Instructions for Schedule B (Form 1040 or 1040-SR) to determine the net amount of interest includible in income on Form 1040 or 1040-SR with respect to the security If an amount is not reported in this line for a taxable covered security acquired at a premium and the payer is reporting premium amortization the payer has reported a net amount of interest in line 1 If the amount in line 11 is greater than the amount of interest paid on the covered security see Regulations section 1 171 2(a)(4)

**Line 12** For a U S Treasury obligation that is a covered security shows the amount of premium amortization allocable to the interest payment(s) unless you notified the payer in writing in accordance with Regulations section 1 6045 1(n)(5) that you did not want to amortize bond premium under section 171 If an amount is reported in this line see the Instructions for Schedule B (Form 1040 or 1040-SR) to determine the net amount of interest includible in income on Form 1040 or 1040 SR with respect to the U S Treasury obligation If an amount is not reported in this line for a U S Treasury obligation that is a covered security acquired at a premium and the payer is reporting premium amortization the payer has reported a net amount of interest in line 3 If the amount in line 12 is greater than the amount of interest paid on the U S Treasury obligation see Regulations section 1 171 2(a)(4)

**Line 13** For a tax-exempt covered security shows the amount of premium amortization allocable to the interest payment(s) If an amount is reported in this line see Pub 550 to determine the net amount of tax-exempt interest reportable on Form 1040 or 1040-SR If an amount is not reported in this line for a tax exempt covered security acquired at a premium the payer has reported a net amount of interest in line 8 or 9 whichever is applicable If the amount in line 13 is greater than the amount of interest paid on the tax-exempt covered security the excess is a nondeductible loss See Regulations section 1 171 2(a)(4)(ii)

**Line 14** Shows CUSIP number(s) for tax exempt bond(s) on which tax-exempt interest was paid or tax credit bond(s) on which taxable interest was paid or tax credit was allowed to you during the calendar year If blank no CUSIP number was issued for the bond(s)

**Lines 15-17** State tax withheld reporting lines

**Future developments** For the latest information about developments related to Form 1099 INT and its instructions such as legislation enacted after they were published go to www irs gov/Form1099INT

**Free File** Go to www irs gov/FreeFile to see if you qualify for no-cost online federal tax preparation e filing and direct deposit or payment options

## 1099-B Instructions for Recipient

Brokers and barter exchanges must report proceeds from (and in some cases basis for) transactions to you and the IRS on Form 1099 B Reporting is also required when your broker knows or has reason to know that a corporation in which you own stock has had a reportable change in control or capital structure You may be required to recognize gain from the receipt of cash stock or other property that was exchanged for the corporation s stock If your broker reported this type of transaction to you the corporation is identified in box 1a

**CUSIP number** Shows the CUSIP (Committee on Uniform Security Identification Procedures) number or other applicable identifying number

**Applicable checkbox on Form 8949** Indicates where to report this transaction on Form 8949 and Schedule D (Form 1040 or 1040-SR) and which checkbox is applicable See the instructions for your Schedule D (Form 1040 or 1040-SR) and/or Form 8949

**Line 1a** Shows a brief description of the item or service for which amounts are being reported For regulated futures contracts and forward contracts RFC or other appropriate description may be shown For Section 1256 option contracts Section 1256 option or other appropriate description may be shown For a corporation that had a reportable change in control or capital structure this box may show the class of stock as C (common) P (preferred) or O (other)

**Line 1b** This box may be blank if box 5 is checked or if the securities sold were acquired on a variety of dates For short sales the date shown is the date you acquired the security delivered to close the short sale

**Line 1c** Shows the trade date of the sale or exchange For short sales the date shown is the date the security was delivered to close the short sale For aggregate reporting in boxes 8 through 11 no entry will be present

**Line 1d** Shows the cash proceeds reduced by any commissions or transfer fees related to the sale for transactions involving stocks debt commodities forward contracts non-Section 1256 option contracts or securities futures contracts May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation Losses on forward contracts or nonSection 1256 option contracts are shown in parentheses This box does not include proceeds from regulated futures contracts or Section 1256 option contracts Report this amount on Form 8949 or on Schedule D (Form 1040 or 1040-SR) (whichever is applicable) as explained in the Instructions for Schedule D (Form 1040 or 1040 SR)

**Line 1e** Shows the cost or other basis of securities sold If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1 2014 the basis has been adjusted to reflect your option premium If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1 2014 your broker is permitted but not required to adjust the basis to reflect your option premium If the securities were acquired through the exercise of a compensatory option the basis has not been adjusted to include any amount related to the option that was reported to you on Form W 2 If box 5 is checked box 1e may be blank See the Instructions for Form 8949 the Instructions for Schedule D (Form 1040 or 1040-SR) or Pub 550 for details

**Line 1f** Shows the amount of accrued market discount For details on market discount see the Schedule D (Form 1040 or 1040-SR) instructions the Instructions for Form 8949 and Pub 550 If box 5 is checked box 1f may be blank

**Line 1g** Shows the amount of nondeductible loss in a wash sale transaction For details on wash sales see the Schedule D (Form 1040 or 1040 SR) instructions the Instructions for Form 8949 and Pub 550 If box 5 is checked box 1g may be blank

**Line 2** The short term and long term boxes pertain to short term gain or loss and long term gain or loss If the Ordinary box is checked your security may be subject to special rules For example gain on a contingent payment debt instrument subject to the noncontingent bond method generally is treated as ordinary interest income rather than as capital gain See the Instructions for Form 8949 Pub 550 or Pub 1212 for more information See whether there are any special rules or adjustments that might apply to your security If box 5 is checked box 2 may be blank

**Line 3** If checked proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF)

**Line 4** Shows backup withholding Generally a payer must backup withhold if you did not furnish your TIN to the payer See Form W 9 for information on backup withholding Include this amount on your income tax return as tax withheld

**Line 5** If checked the securities sold were noncovered securities and boxes 1b 1e 1f 1g and 2 may be blank Generally a noncovered security means stock purchased before 2011 stock in most mutual funds purchased before 2012 stock purchased in or transferred to a dividend reinvestment plan before 2012 debt acquired before 2014 options granted or acquired before 2014 and securities futures contracts entered into before 2014

**Line 6** If the exercise of a noncompensatory option resulted in a sale of a security a checked net proceeds box indicates whether the amount in box 1d was adjusted for option premium

**Line 7** If checked you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported in box 1d See the Form 8949 and Schedule D (Form 1040 or 1040 SR) instructions The broker should advise you of any losses on a separate statement

**Line 12** If checked the basis in box 1e has been reported to the IRS and either the short term or the long term gain or loss box in box 2 will be checked If box 12 is checked on Form(s) 1099 B and NO adjustment is required see the instructions for your Schedule D (Form 1040 or 1040-SR) as you may be able to report your transaction directly on Schedule D (Form 1040 or 1040-SR) If the Ordinary box in box 2 is checked an adjustment may be required

**Line 13** Shows the cash you received the fair market value of any property or services you received and the fair market value of any trade credits or scrip credited to your account by a barter exchange See Pub 525

**Lines 14 16** Show state/local income tax information

**Future developments** For the latest information about any developments related to Form 1099 B and its instructions such as legislation enacted after they were published go to www irs gov/Form1099B

Page    1 of    10

| **TD Ameritrade** Member FINRA/SIPC | Tax Information Account 275324363 | Statement Date  01/18/2024 Document ID    73U8 PQ5 77UR | **2023** |

PO BOX 2209
OMAHA NE 68103-2209
**Client Services  800-669-3900**

RAYMOND R CALUPITAN
3643 MALLORY PL
WILLIAMSBURG, VA 23188-9425

PAYER'S TIN  47-0533629

RECIPIENT'S TIN  XXX-XX-3544

11- [ ] FATCA filing requirement (see Instructions)          **Summary Information**          13  [ ] FATCA filing requirement (see Instructions)

## DIVIDENDS AND DISTRIBUTIONS     2023 1099-DIV*     OMB No 1545 0110

| | |
|---|---|
| 1a- Total ordinary dividends (includes lines 1b  5  2e) | 0 00 |
| 1b- Qualified dividends | 0 00 |
| 2a- Total capital gain distributions (includes lines 2b  2c  2d 2f) | 0 00 |
| 2b- Unrecaptured Section 1250 gain | 0 00 |
| 2c- Section 1202 gain | 0 00 |
| 2d- Collectibles (28%) gain | 0 00 |
| 2e- Section 897 ordinary dividends | 0 00 |
| 2f- Section 897 capital gain | 0 00 |
| 3- Nondividend distributions | 0 00 |
| **4- Federal income tax withheld** | **0 00** |
| 5- Section 199A dividends | 0 00 |
| 6- Investment expenses | 0 00 |
| 8- Foreign country or US possession       7- Foreign tax paid | 0 00 |
| 9- Cash liquidation distributions | 0 00 |
| 10- Noncash liquidation distributions | 0 00 |
| 12- Exempt-interest dividends (includes line 13) | 0 00 |
| 13- Specified private activity bond interest dividends (AMT) | 0 00 |

## MISCELLANEOUS INFORMATION     2023 1099-MISC*     OMB No 1545-0115

| | |
|---|---|
| 2- Royalties | 0 00 |
| 3- Other income | 0 00 |
| **4- Federal income tax withheld** | **0 00** |
| 8- Substitute payments in lieu of dividends or interest | 0 00 |

### SECTION 1256 CONTRACTS     2023 1099-B*     OMB No 1545-0715

| | |
|---|---|
| 8- Profit or (loss) realized in 2023 on closed contracts | 0 00 |
| 9- Unrealized profit or (loss) on open contracts-12/31/2022 | 0 00 |
| 10- Unrealized profit or (loss) on open contracts-12/31/2023 | 0 00 |
| 11- Aggregate profit or (loss) on contracts | 0 00 |

*If applicable  proceeds from sale transactions appear summarized below and are detailed in subsequent sections of this document*

**\* This is important tax information and is being furnished to the Internal Revenue Service If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported**

## SUMMARY OF PROCEEDS, GAINS & LOSSES, ADJUSTMENTS AND WITHHOLDING

*Refer to the 1099 B and Proceeds not reported to the IRS pages to ensure that you consider all relevant items and to determine the correct gains and losses  The amounts shown below are for informational purposes*

| Term | Form 8949 type | Proceeds | Cost basis | Market discount | Wash sale loss disallowed | Net gain or loss(-) |
|---|---|---|---|---|---|---|
| Short | A (basis reported to the IRS) | 166 159 59 | 193 047 29 | 0 00 | 18 040 88 | -8 846 82 |
| Short | B (basis not reported to the IRS) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| Short | C (Form 1099-B not received) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| | **Total Short-term** | **166,159 59** | **193,047 29** | **0 00** | **18,040 88** | **-8,846 82** |
| Long | D (basis reported to the IRS) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| Long | E (basis not reported to the IRS) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| Long | F (Form 1099-B not received) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| | **Total Long-term** | **0 00** | **0 00** | **0 00** | **0 00** | **0 00** |
| Undetermined | B or E (basis not reported to the IRS) | 12 61 | 0 00 | 0 00 | 0 00 | 0 00 |
| Undetermined | C or F (Form 1099-B not received) | 0 00 | 0 00 | 0 00 | 0 00 | 0 00 |
| | **Total Undetermined-term** | **12 61** | **0 00** | **0 00** | **0 00** | **0 00** |
| | **Grand total** | **166,172 20** | **193,047 29** | **0 00** | **18,040 88** | **-8,846 82** |

| Withholding | | Amount |
|---|---|---|
| Federal income tax withheld | | 0 00 |

Changes to dividend tax classifications processed after your original tax form is issued for 2023 may require an amended tax form

| TD Ameritrade Clearing, Inc | | Account 275324363 |
|---|---|---|
| 2023 | **Summary Information** (continued) | 01/18/2024 |

## INTEREST INCOME          2023 1099-INT

OMB No 1545 0112

This is important tax information and is being furnished to the Internal Revenue Service If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported

| | |
|---|---|
| 1- Interest income (not included in line 3) | 1 53 |
| 2- Early withdrawal penalty | 0 00 |
| 3- Interest on US Savings Bonds & Treasury obligations | 0 00 |
| **4- Federal income tax withheld** | **0 00** |
| 5- Investment expenses | 0 00 |
| 7- Foreign country or US possession      6- Foreign tax paid | 0 00 |
| 8- Tax-exempt interest (includes line 9) | 0 00 |
| 9- Specified private activity bond interest (AMT) | 0 00 |
| 10- Market discount (covered lots) | 0 00 |
| 11- Bond premium (covered lots) | 0 00 |
| 12- Bond premium on Treasury obligations (covered lots) | 0 00 |
| 13- Bond premium on tax-exempt bonds (categorized below) | 0 00 |
|     *Tax-exempt obligations (covered lots)* | 0 00 |
|     *Tax-exempt private activity obligations (AMT covered lots)* | 0 00 |
| 14- Tax-exempt and tax credit bond CUSIP number | See detail |
|     FATCA filing requirement [ ] | |

*The following amounts are not reported to the IRS They are presented here for your reference when preparing your tax return(s)*

| | |
|---|---|
| Taxable accrued interest paid | 0 00 |
| Taxable accrued Treasury interest paid | 0 00 |
| Tax-exempt accrued interest paid | 0 00 |
| Tax-exempt accrued interest paid (AMT) | 0 00 |
| Taxable accrued nonqualified interest paid | 0 00 |
| Tax-exempt accrued nonqualified interest paid | 0 00 |
| Tax-exempt accrued nonqualified interest paid (AMT) | 0 00 |
| Nonqualified interest | 0 00 |
| Tax-exempt nonqualified interest | 0 00 |
| Tax-exempt nonqualified interest  (AMT) | 0 00 |
| Interest shortfall on contingent payment debt | 0 00 |
| Bond premium- Non Treasury obligations (noncovered lots) | 0 00 |
| Bond premium- Treasury obligations (noncovered lots) | 0 00 |
| Bond premium- Tax-exempt obligations (noncovered lots) | 0 00 |
| Bond premium- Tax-exempt obligations (AMT  noncovered lots) | 0 00 |
| Market discount (noncovered lots) | 0 00 |

## STATE TAX WITHHELD

*Use the details of the State Tax Withholding page(s) to determine the appropriate amounts for your income tax return(s)  The amounts shown in this section are for your reference*

| | |
|---|---|
| 1099-DIV total withheld | 0 00 |
| 1099-INT total withheld | 0 00 |
| 1099-OID total withheld | 0 00 |
| 1099-MISC total withheld | 0 00 |
| 1099-B total withheld | 0 00 |

## ORIGINAL ISSUE DISCOUNT AND ADJUSTMENTS

*Use bond-by-bond details from the Form 1099 OID page(s) to determine the amounts of Original Issue Discount income for your income tax return(s)  The amounts shown in this section are for your reference when preparing your income tax return(s)*

| | |
|---|---|
| Original issue discount for the year | 0 00 |
| Acquisition premium (covered lots) | 0 00 |
| Acquisition premium (noncovered lots) | 0 00 |
| Original issue discount on Treasury obligations | 0 00 |
| Acquisition premium  Treasury obligations (covered lots) | 0 00 |
| Acquisition premium  Treasury obligations (noncovered lots) | 0 00 |
| Tax-exempt OID | 0 00 |
| Tax-exempt OID (lots not reported) | 0 00 |
| Acquisition premium (covered) | 0 00 |
| Acquisition premium (lots not reported) | 0 00 |
| Tax-exempt OID on private activity bonds | 0 00 |
| Tax-exempt OID on private activity bonds (lots not reported) | 0 00 |
| Acquisition premium (AMT  covered) | 0 00 |
| Acquisition premium (AMT  lots not reported) | 0 00 |
| Market discount (all lots) | 0 00 |
| Early withdrawal penalty | 0 00 |
| Investment expenses | 0 00 |

## RECONCILIATIONS, FEES, EXPENSES AND EXPENDITURES

*The amounts in this section are not reported to the IRS They are presented here for your reference when preparing your income tax return(s)*

| | |
|---|---|
| Other Receipts & Reconciliations- Partnership distributions | 0 00 |
| Other Receipts & Reconciliations- Foreign tax paid- partnership | 0 00 |
| Other Receipts & Reconciliations- Return of principal | 0 00 |
| Other Receipts & Reconciliations- Deferred income payment | 0 00 |
| Other Receipts & Reconciliations- Deemed premium | 0 00 |
| Other Receipts & Reconciliations- Income accrual- UIT | 0 00 |
| Other Receipts & Reconciliations- Basis adjustments | 0 00 |
| Other Receipts & Reconciliations- Foreign tax pd beyond treaty | 0 00 |
| Fees & Expenses- Margin interest | 23 50 |
| Fees & Expenses- Dividends paid on short position | 0 00 |
| Fees & Expenses- Interest paid on short position | 0 00 |
| Fees & Expenses- Non reportable distribution expense | 0 00 |
| Fees & Expenses- Other expenses | 0 00 |
| Fees & Expenses- Severance tax | 0 00 |
| Fees & Expenses- Organizational expense | 0 00 |
| Fees & Expenses- Miscellaneous fees | 0 00 |
| Fees & Expenses- Tax-exempt investment expense | 0 00 |
| Foreign Exchange Gains & Losses- Foreign currency gain/loss | 0 00 |

Page    3 of    10

TD Ameritrade Clearing, Inc                                                                              Account   275324363

**Proceeds from Broker and Barter Exchange Transactions**

2023    1099-B    OMB No 1545-0715                                                                    01/18/2024

Sales transactions are grouped by their term (long  short or undetermined) and covered status (covered or noncovered)  For tax lots whose term is undetermined  use your historical documents to establish the cost basis and date of purchase  Tax lots with an additional notation of "Ordinary" represent neither short- nor long-term capital transactions  You may wish to consult with your tax advisor  the IRS or your state tax authority regarding the proper treatment

Closing of written options is presented in a distinct manner in accordance with IRS regulation  For these transactions the Cost or other basis (column 1e) is always presented as $0 00 and the Proceeds (column 1d) is the net of proceeds received when the option was written and the cost to close the position

Several column headings describe two related items  a quantity and a qualifier  For example  proceeds and  if the sale is the result of an option exercise or assignment  whether the proceeds are gross or net (adjusted for any option premium)  When these conditions exist  the qualifier is shown to the right of the amount

Long positions are reported based on the trade date and short positions are reported based on the settlement date of the trade

FATCA filing requirement [ ]

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS [Ordinary gains or losses are identified in the Additional information column]** (Lines 2 & 5)
Report on Form 8949  Part I with Box A checked  Basis is provided to the IRS  (Line 12)
Gain or loss (-)  is NOT reported to the IRS

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| AMC ENTERTAINMENT HOLDINGS INC COM CL A / CUSIP  00165C302 / Symbol  AMC | | | | | | | |
| 08/25/23 | 150 000 | 2 099 21 | 08/24/23 | 2 169 50 | | -70 29 | Sale |
| ALPHABET INC COM CL C / CUSIP  02079K107 / Symbol  GOOG | | | | | | | |
| 02/01/23 | 25 000 | 2 498 47 | 01/30/23 | 2 473 00 | | 25 47 | Sale |
| AMAZON COM INC COM / CUSIP  023135106 / Symbol  AMZN | | | | | | | |
| 02/01/23 | 24 000 | 2 445 54 | 01/30/23 | 2 419 20 | | 26 34 | Sale |
| C3 AI INC COM CL A / CUSIP  12468P104 / Symbol  AI | | | | | | | |
| 02/03/23 | 25 000 | 608 87 | 02/01/23 | 497 75 | | 111 12 | Sale |
| 02/07/23 | 100 000 | 2 431 21 | 02/01/23 | 1 991 00 | | 440 21 | Sale |
| 02/23/23 | 44 000 | 1 024 74 | 02/22/23 | 1 002 06 | | 22 68 | Sale |
| | **Security total** | **4,064 82** | | **3,490 81** | | **574 01** | |
| FINGERMOTION INC COM / CUSIP  31788K108 / Symbol  FNGR | | | | | | | |
| 07/20/23 | 1,200 000 | 5 639 78 | Various | 6,100 78 | 598 69 W | 137 69 | Sale |
| 08/18/23 | 400 000 | 1 987 92 | Various | 2 452 68 | 464 76 W | 0 00 | Sale |
| 08/24/23 | 100 000 | 433 00 | 07/21/23 | 401 99 | | 31 01 | Sale |
| 08/24/23 | 1 000 000 | 4,409 81 | Various | 6 910 21 | 2,500 54 W | 0 14 | Sale |
| 09/14/23 | 345 000 | 2,422 14 | 07/21/23 | 1 660 28 | | 761 86 | Sale |
| 09/14/23 | 500 000 | 3 495 30 | Various | 2 468 47 | 69 11 W | 1 095 94 | Sale |
| 09/26/23 | 40 000 | 200 79 | 07/31/23 | 365 78 | 164 99 W | 0 00 | Sale |

* This is important tax information and is being furnished to the Internal Revenue Service  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported  Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s)

| TD Ameritrade Clearing, Inc | | | Proceeds from Broker and Barter Exchange Transactions | | | Account 275324363 | | |
|---|---|---|---|---|---|---|---|---|
| 2023    1099-B*    OMB No 1545 0715 | | | (continued) | | | 01/18/2024 | | |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*

Report on Form 8949  Part I with Box A checked  Basis is provided to the IRS  *(Line 12)*
Gain or loss (-)" is NOT reported to the IRS

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| FINGERMOTION INC COM / CUSIP  31788K108 / Symbol  FNGR (cont d) | | | | | | | |
| 10/12/23 | 298 000 | 1 993 56 | Various | 2 507 09 | 218 56  W | -294 97 | Sale |
| 10/17/23 | 428 000 | 2 820 48 | Various | 3 735 38 | | -914 90 | Sale |
| | Security total | 23,402 78 | | 26,602 66 | 4,016 65  W | 816 77 | |
| GLOBAL TECH INDUSTRIES GRP INC COM / CUSIP  37955R107 / Symbol  GTII | | | | | | | |
| 02/07/23 | 4 188 000 | 7 868 55 | Various | 12 450 07 | 4 581 52  W | 0 00 | Total of 2 transactions |
| 02/09/23 | 5 263 000 | 9 991 76 | 02/03/23 | 17 530 65 | 3 160 22  W | -4 378 67 | Sale |
| 02/21/23 | 1 165 000 | 2,008 28 | Various | 4 788 67 | | -2 780 39 | Sale |
| 02/23/23 | 130 000 | 177 63 | Various | 651 21 | | -473 58 | Sale |
| 03/02/23 | 353 000 | 437 78 | Various | 1 285 43 | | -847 65 | Sale |
| 03/07/23 | 100 000 | 153 04 | Various | 319 12 | | -166 08 | Sale |
| 06/12/23 | 2 472 000 | 2 067 78 | Various | 4 774 16 | 2 706 38  W | 0 00 | Total of 7 transactions |
| 07/03/23 | 700 000 | 556 45 | Various | 1 503 56 | 947 11  W | 0 00 | Sale |
| 07/10/23 | 123 000 | 124 64 | 05/30/23 | 159 01 | 34 37  W | 0 00 | Sale |
| 07/12/23 | 1 000 000 | 1 272 89 | Various | 2 478 00 | 1 205 11  W | 0 00 | Sale |
| 07/26/23 | 170 000 | 139 42 | Various | 351 69 | 212 27  W | 0 00 | Sale |
| 07/31/23 | 500 000 | 426 98 | 07/25/23 | 1 313 05 | | -886 07 | Sale |
| 08/01/23 | 400 000 | 343 33 | 07/25/23 | 565 89 | | -222 56 | Sale |
| 09/20/23 | 300 000 | 212 39 | Various | 430 12 | 24 26  W | -193 47 | Sale |
| | Security total | 25,780 92 | | 48,600 63 | 12,871 24  W | -9,948 47 | |
| MICROMOBILITY COM INC 1 50 R/S 3/31/23 42309B402 / CUSIP  42309B204 / Symbol  HLBZ | | | | | | | |
| 02/03/23 | 6 358 000 | 1 512 87 | Various | 1 499 22 | | 13 65 | Total of 3 transactions |
| LUMINAR TECHNOLOGIES INC COM CL A / CUSIP  550424105 / Symbol  LAZR | | | | | | | |
| 02/17/23 | 153 000 | 1 025 06 | 02/17/23 | 996 86 | | 28 20 | Sale |
| META MATERIALS INC COM / CUSIP  59134N104 / Symbol  MMAT | | | | | | | |
| 02/02/23 | 1 000 000 | 1 039 94 | Various | 986 80 | | 53 14 | Total of 2 transactions |
| 02/03/23 | 6 000 000 | 6 120 79 | Various | 5 944 11 | | 176 68 | Sale |
| 02/21/23 | 6 000 000 | 4 092 24 | Various | 4 471 58 | | -379 34 | Sale |
| 05/11/23 | 1 895 000 | 399 77 | Various | 426 31 | 26 82  W | 0 28 | Sale |
| 05/17/23 | 8 705 000 | 1 952 99 | 05/05/23 | 1 828 05 | | 124 94 | Sale |
| 05/19/23 | 2 370 000 | 549 97 | 05/05/23 | 497 70 | | 52 27 | Sale |
| 05/23/23 | 5 000 000 | 1 394 26 | 05/05/23 | 1 057 58 | | 336 68 | Sale |
| 05/26/23 | 5,938 000 | 1 400 50 | 05/05/23 | 1 262 78 | | 137 72 | Sale |

* This is important tax information and is being furnished to the Internal Revenue Service  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported  Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s)

Page    5 of    10

| TD Ameritrade Clearing, Inc | | | | Account  275324363 |
|---|---|---|---|---|
| 2023  1099-B*  OMB No 1545-0715 | **Proceeds from Broker and Barter Exchange Transactions** (continued) | | | 01/18/2024 |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*
Report on Form 8949 Part I with Box A checked  Basis is provided to the IRS *(Line 12)*
 Gain or loss (-) is NOT reported to the IRS

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| META MATERIALS INC COM / CUSIP  59134N104 / Symbol  MMAT (cont'd) | | | | | | | |
| 05/30/23 | 5 000 000 | 1,260 46 | Various | 1,046 00 | | 214 46 | Total of 2 transactions |
| 06/02/23 | 12 000 000 | 2 518 24 | 05/05/23 | 2 510 40 | | 7 84 | Sale |
| 07/05/23 | 4 826 000 | 976 56 | 05/05/23 | 1 009 60 | 33 04 W | 0 00 | Sale |
| 07/10/23 | 35 000 000 | 6 678 65 | Various | 7 601 46 | 852 84 W | -69 97 | Total of 4 transactions |
| 07/11/23 | 25 000 000 | 4,712 84 | Various | 5 819 23 | | -1,106 39 | Total of 7 transactions |
| 07/12/23 | 10,000 000 | 1 889 02 | Various | 2 373 81 | | -484 79 | Total of 4 transactions |
| 07/21/23 | 14 008 000 | 3 069 20 | Various | 3 666 04 | | -596 84 | Total of 4 transactions |
| 07/24/23 | 5 000 000 | 1 070 07 | Various | 1 332 23 | | -262 16 | Total of 2 transactions |
| 07/25/23 | 5 000 000 | 1,034 26 | 07/20/23 | 1 300 45 | | -266 19 | Sale |
| 07/31/23 | 1 583 000 | 397 26 | 07/31/23 | 472 66 | | -75 40 | Sale |
| 09/25/23 | 2 500 000 | 519 74 | Various | 506 25 | | 13 49 | Total of 3 transactions |
| | **Security total** | **41,076 76** | | **44,113 04** | **912 70 W** | **-2,123 58** | |
| MULLEN AUTOMOTIVE INC 1 25 R/S 5/4/23 62526P208 / CUSIP  62526P109 / Symbol | | | | | | | |
| 02/02/23 | 1 278 000 | 486 33 | 02/02/23 | 499 57 | | -13 24 | Sale |
| MULLEN AUTOMOTIVE INC 1 9 R/S 8/11/23 62526P307 / CUSIP  62526P208 / Symbol | | | | | | | |
| 05/09/23 | 1 027 000 | 1 449 76 | 05/08/23 | 1 499 32 | | -49 56 | Sale |
| NIO INC ADR / CUSIP  62914V106 / Symbol  NIO | | | | | | | |
| 08/28/23 | 23 000 | 249 91 | Various | 246 32 | | 3 59 | Total of 3 transactions |
| OZOP ENERGY SOLUTIONS INC COM / CUSIP  692732209 / Symbol  OZSC | | | | | | | |
| 05/24/23 | 195 000 000 | 960 77 | 05/22/23 | 1 046 99 | | -86 22 | Sale |
| 09/11/23 | 45 192 000 | 176 31 | 08/22/23 | 241 95 | | -65 64 | Sale |
| | **Security total** | **1,137 08** | | **1,288 94** | | **-151 86** | |
| PALANTIR TECH INC COM CL A / CUSIP  69608A108 / Symbol  PLTR | | | | | | | |
| 08/28/23 | 70 000 | 1 024 06 | Various | 993 95 | | 30 11 | Total of 2 transactions |
| 08/30/23 | 45 000 | 702 88 | 08/24/23 | 638 97 | | 63 91 | Sale |
| 09/05/23 | 65 000 | 988 64 | Various | 919 46 | | 69 18 | Sale |
| 09/11/23 | 70 000 | 1 080 08 | 08/25/23 | 989 10 | | 90 98 | Sale |
| | **Security total** | **3,795 66** | | **3,541 48** | | **254 18** | |

* This is important tax information and is being furnished to the Internal Revenue Service  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported  Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s)

| TD Ameritrade Clearing, Inc | | Account    275324363 |
|---|---|---|
| | **Proceeds from Broker and Barter Exchange Transactions** | |
| 2023    1099-B    OMB No 1545-0715 | (continued) | 01/18/2024 |

**SHORT TERM TRANSACTIONS FOR COVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Lines 2 & 5)*

Report on Form 8949 Part I with Box A checked  Basis is provided to the IRS  *(Line 12)*

*Gain or loss (-)  is NOT reported to the IRS

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | 1b- Date acquired | 1e- Cost or other basis | 1f- Accrued mkt disc (D) & 1g- Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional Information |
|---|---|---|---|---|---|---|---|
| PLUG POWER INC COM / CUSIP  72919P202 / Symbol  PLUG | | | | | | | |
| 02/02/23 | 50 000 | 912 60 | 02/01/23 | 848 00 | | 64 60 | Sale |
| 02/03/23 | 350 000 | 6 180 67 | 02/01/23 | 5 987 74 | | 192 93 | Sale |
| | Security total | **7,093 27** | | **6,835 74** | | **257 53** | |
| TEMPEST THERAPEUTICS INC COM / CUSIP  87978U108 / Symbol  TPST | | | | | | | |
| 10/20/23 | 83 000 | 441 56 | Various | 674 13 | | -232 57 | Sale |
| TESLA INC COM / CUSIP  88160R101 / Symbol  TSLA | | | | | | | |
| 02/02/23 | 10 000 | 1 921 91 | 01/30/23 | 1 751 73 | | 170 18 | Sale |
| 02/03/23 | 50 000 | 9 898 89 | Various | 8 750 50 | | 1 148 39 | Sale |
| 02/14/23 | 30 000 | 6 179 11 | 02/09/23 | 6 222 90 | 43 79 W | 0 00 | Sale |
| 02/27/23 | 5 000 | 1 040 44 | 02/09/23 | 1 037 15 | | 3 29 | Sale |
| 02/27/23 | 10 000 | 2 069 68 | 02/09/23 | 2 074 30 | 0 92 W | -3 70 | Sale |
| 02/28/23 | 21 000 | 4 367 45 | Various | 4 187 00 | | 180 45 | Sale |
| 03/02/23 | 7 000 | 1 328 24 | Various | 1 361 12 | | -32 88 | Sale |
| 03/17/23 | 2 000 | 355 90 | 02/13/23 | 384 96 | | -29 06 | Sale |
| 04/14/23 | 5 000 | 913 60 | Various | 960 40 | 46 80 W | 0 00 | Total of 2 transactions |
| 05/08/23 | 28 000 | 4 772 00 | 05/05/23 | 4 766 30 | | 5 70 | Sale |
| 05/09/23 | 30 000 | 5 006 96 | Various | 5 153 55 | | -146 59 | Total of 2 transactions |
| | Security total | **37,854 18** | | **36,649 91** | **91 51 W** | **1,295 78** | |
| TROIKA MEDIA G 1 25 R/S 6/01/2023 89689F404 / CUSIP  89689F305 / Symbol | | | | | | | |
| 03/06/23 | 869 000 | 649 86 | Various | 470 13 | | 179 73 | Total of 2 transactions |
| 03/08/23 | 777 000 | 348 76 | 03/02/23 | 443 93 | 95 17 W | 0 00 | Sale |
| 03/10/23 | 1 000 000 | 285 85 | Various | 656 23 | | -370 38 | Sale |
| | Security total | **1,284 47** | | **1,570 29** | **95 17 W** | **-190 65** | |
| GENIUS GROUP LTD COM / CUSIP  Y3005A109 / Symbol  GNS | | | | | | | |
| 01/30/23 | 474 000 | 3 080 86 | 01/30/23 | 2 497 98 | | 582 88 | Sale |
| 01/31/23 | 478 000 | 2 646 45 | Various | 2 493 39 | | 153 06 | Total of 3 transactions |
| 02/03/23 | 250 000 | 1 763 46 | Various | 1 852 58 | | -89 12 | Total of 2 transactions |
| 02/03/23 | 140 000 | 970 17 | 02/02/23 | 1,032 72 | 53 61 W | -8 94 | Sale |
| | Security total | **8,460 94** | | **7,876 67** | **53 61 W** | **637 88** | |
| **Totals** | | **166,159 59** | | **193,047 29** | **18,040 88 W** | **-8,846 82** | |

* This is important tax information and is being furnished to the Internal Revenue Service  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported  Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s)

| TD Ameritrade Clearing, Inc | **Proceeds from Broker and Barter Exchange Transactions** | Account    275324363 |
|---|---|---|
| 2023    1099-B*  OMB No 1545-0715 | (continued) | 01/18/2024 |

**UNDETERMINED TERM TRANSACTIONS FOR NONCOVERED TAX LOTS** [Ordinary gains or losses are identified in the Additional information column] *(Line 5)*
Report on Form 8949  Part I with Box B checked or Part II with Box E checked  Basis is NOT provided to the IRS  *(Line 12)*
Date acquired    Cost or other basis   "Accrued market discount   "Wash sale loss disallowed" and "Gain or loss (-)  are NOT reported to the IRS

1a- Description of property/CUSIP/Symbol

| 1c- Date sold or disposed | Quantity | 1d- Proceeds & 6- Reported (G)ross or (N)et | Date acquired | Cost or other basis | Accrued mkt disc (D) & Wash sale loss disallowed (W) | Gain or loss(-) & 7- Loss not allowed (X) also not reported (Z) | Additional information |
|---|---|---|---|---|---|---|---|
| GLOBAL TECH INDUSTRIES GRP INC COM / CUSIP  37955R107 / Symbol  GTII | | | | | | | |
| 06/12/23 | 15 000 | 12 61 | N/A | | | | Sale |
| Totals | | 12 61 | | | | | |

* This is important tax information and is being furnished to the Internal Revenue Service  If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported  Remember, taxpayers are ultimately responsible for the accuracy of their tax return(s)

| TD Ameritrade Clearing, Inc | | Detail for Interest Income | | | Account      275324363 | | |
|---|---|---|---|---|---|---|---|
| **2023** | | | | | 01/18/2024 | | |

*This section of your tax information statement contains the payment level detail of taxable interest and associated bond premium   Market discount will be shown here only if you have elected to recognize it currently rather than at the time of sale or maturity   Bond premium and market discount for covered tax lots are totaled on Form 1099-INT and reported to the IRS   For noncovered tax lots they are totaled in the Adjustments to Interest and Original Issue Discount and are not reported to the IRS*

*To provide a complete picture of activity for each investment  we also include here nonreportable transactions such as accrued interest paid on purchases and payment or receipt of nonqualified interest   Other amounts, such as federal  state and foreign tax withheld and investment expenses are shown as negative amounts but do not net against the reportable income totals*

| Security description | CUSIP and/or symbol | Date | Amount | Transaction type | Notes |
|---|---|---|---|---|---|
| Interest Credited | | 01/31/23 | 0 50 | Credit interest | |
| | | 02/28/23 | 0 15 | Credit interest | |
| | | 03/31/23 | 0 03 | Credit interest | |
| | | 05/31/23 | 0 71 | Credit interest | |
| | | 07/31/23 | 0 01 | Credit interest | |
| | | 09/29/23 | 0 13 | Credit interest | |
| | | | 1 53 | Total Interest | |
| | | | 1 53 | Total Interest | |

| TD Ameritrade Clearing, Inc | | Account   275324363 |
|---|---|---|
| **Fees and Expenses** | | |
| 2023 | | 01/18/2024 |

*This section of your tax information statement contains the detail of fees and investment expenses that are not accounted for in amounts reportable to the IRS on the various Forms 1099. You may wish to consult with your tax advisor, the IRS or your state tax authority regarding the proper treatment*

*These amounts are provided here to facilitate an accounting of all amounts received during the year and are totaled in the Reconciliations Fees Expenses and Expenditures found in the Summary Information at the beginning of the statement*

| Description | CUSIP and/or symbol | Date | Amount | Transaction type | Notes |
|---|---|---|---|---|---|
| Interest Charged | | 02/28/23 | -13 28 | Margin interest paid | |
| | | 03/31/23 | -1 80 | Margin interest paid | |
| | | 05/31/23 | -0 92 | Margin interest paid | |
| | | 06/30/23 | -3 97 | Margin interest paid | |
| | | 08/31/23 | -2 31 | Margin interest paid | |
| | | 10/31/23 | -1 07 | Margin interest paid | |
| | | 11/30/23 | -0 15 | Margin interest paid | |
| | | | -23 50 | Total Margin interest paid | |
| | | | **-23 50** | **Total Margin interest paid** | |

## Common Instructions for Recipient

**Recipient s taxpayer identification number (TIN)** For your protection this form may show only the last four digits of your TIN (social security number (SSN) individual taxpayer identification number (ITIN) adoption taxpayer identification number (ATIN) or employer identification number (EIN)) However the issuer has reported your complete TIN to the IRS

**Account number** May show an account or other unique number the payer assigned to distinguish your account

**Backup Withholding** Shows backup withholding Generally a payer must backup withhold if you did not furnish your taxpayer identification number See Form W 9 and Pub 505 for more information Report this amount on your income tax return as tax withheld

**Nominees** If this 1099 form includes amounts belonging to another person you are considered a nominee recipient You must file as the payer the respective Form 1099 (DIV INT or OID) Copy A (with a Form 1096) to the IRS for each of the other owners as recipient(s) to show their allocable share of the income and you must furnish the respective Copy B Form(s) and amounts to each owner A spouse is not required to file a nominee return to show amounts owned by the other spouse See the General Instructions for Certain Information Returns

**FATCA filing requirement** If the FATCA filing requirement box is checked the payer is reporting on Form 1099 to satisfy its chapter 4 account reporting requirement You also may have a filing requirement See the Instructions for Form 8938

**Keep tax documents for your records**

## 1099 INT Instructions for Recipient

The information provided may be different for covered and noncovered securities For a description of covered securities see the Instructions for Form 8949 For a taxable covered security acquired at a premium unless you notified the payer in writing in accordance with Regulations section 1 6045 1(n)(5) that you did not want to amortize the premium under section 171 or for a tax-exempt covered security acquired at a premium your payer generally must report either (1) a net amount of interest that reflects the offset of the amount of interest paid to you by the amount of premium amortization allocable to the payment(s) or (2) a gross amount for both the interest paid to you and the premium amortization allocable to the payment(s) If you did notify your payer that you did not want to amortize the premium on a taxable covered security then your payer will only report the gross amount of interest paid to you For a noncovered security acquired at a premium your payer is only required to report the gross amount of interest paid to you

**Line 1** Shows taxable interest paid to you during the calendar year by the payer This does not include interest shown in line 3 May also show the total amount of the credits from clean renewable energy bonds new clean renewable energy bonds qualified energy conservation bonds qualified zone academy bonds qualified school construction bonds and build America bonds that must be included in your interest income These amounts were treated as paid to you during the calendar year on the credit allowance dates (March 15 June 15 September 15 and December 15) For more information see Form 8912 See the instructions above for a taxable covered security acquired at a premium

**Line 2** Shows interest on prepaid forfeited because of early withdrawal of time savings You may deduct this amount to figure your adjusted gross income on your income tax return See the Instructions for Forms 1040 to see where to take the deduction

**Line 3** Shows interest on U S Savings Bonds Treasury bills Treasury bonds and Treasury notes This may or may not all be taxable See Pub 550 This interest is exempt from state and local income taxes This interest is not included in line 1 See the instructions above for a taxable covered security acquired at a premium

**Line 4** Shows backup withholding Generally a payer must backup withhold if you did not furnish your TIN or you did not furnish the correct TIN to the payer See Form W 9 Include this amount on your income tax return as tax withheld

**Line 5** Any amount shown is your share of investment expenses of a singleclass REMIC This amount is included in line 1 Note This amount is not deductible

**Line 6** Shows foreign tax paid You may be able to claim this tax as a deduction or a credit on your Form 1040 or 1040 SR See your tax return instructions

**Line 7** Shows the country or U S possession to which the foreign tax was paid

**Line 8** Shows tax exempt interest paid to you during the calendar year by the payer See how to report this amount in the Instructions for Forms 1040 This amount may be subject to backup withholding See the Line 4 above See the Instructions above for a tax-exempt covered security acquired at a premium

**Line 9** Shows tax-exempt interest subject to the alternative minimum tax This amount is included in line 8 See the Instructions for Form 6251 See the instructions above for a tax exempt covered security acquired at a premium

**Line 10** For a taxable or tax-exempt covered security if you made an election under section 1278(b) to include market discount in income as it accrues and you notified your payer of the election in writing in accordance with Regulations section 1 6045 1(n)(5)

## Instructions for Recipient

shows the market discount that accrued on the debt instrument during the year while held by you unless it was reported on Form 1099-OID For a tax-exempt covered security acquired on or after January 1 2015 accrued market discount will be calculated on a constant yield basis unless you notified your payer in writing in accordance with Regulations section 1 6045 1(n)(5) that you did not want to make a constant yield election for market discount under section 1276(b) Report the accrued market discount on your income tax return as directed in the Instructions for Forms 1040 Market discount on a tax-exempt security is includible in taxable income as interest income

**Line 11** For a taxable covered security (other than a U S Treasury obligation) shows the amount of premium amortization allocable to the interest payment(s) unless you notified the payer in writing in accordance with Regulations section 1 6045-1(n)(5) that you did not want to amortize bond premium under section 171 If an amount is reported in this line see the Instructions for Schedule B (Form 1040 or 1040 SR) to determine the net amount of interest includible in income on Form 1040 with respect to the security If an amount is not reported in this line for a taxable covered security acquired at a premium and the payer is reporting premium amortization the payer has reported a net amount of interest in line 1 If the amount in line 11 is greater than the amount of interest paid on the covered security see Regulations section 1 171 2(a)(4)

**Line 12** For a U S Treasury obligation that is a covered security shows the amount of premium amortization allocable to the interest payment(s) unless you notified the payer in writing in accordance with Regulations section 1 6045-1(n)(5) that you did not want to amortize bond premium under section 171 If an amount is reported in this line see the Instructions for Schedule B (Form 1040 or 1040-SR) to determine the net amount of interest includible in income on Form 1040 and 1040 SR with respect to the U S Treasury obligation If an amount is not reported in this line for a U S Treasury obligation that is a covered security acquired at a premium and the payer is reporting premium amortization the payer has reported a net amount of interest in line 3 If the amount in line 12 is greater than the amount of interest paid on the U S Treasury obligation see Regulations section 1 171 2(a)(4)

**Line 13** For a tax-exempt covered security shows the amount of premium amortization allocable to the interest payment(s) If an amount is reported in this line see Pub 550 to determine the net amount of tax-exempt interest reportable on Form 1040 or 1040-SR If an amount is not reported in this line for a tax-exempt covered security acquired at a premium the payer has reported a net amount of interest in line 8 or 9 whichever is applicable If the amount in line 13 is greater than the amount of interest paid on the tax-exempt covered security the excess is a nondeductible loss See Regulations section 1 171 2(a)(4)(ii)

**Line 14** Shows CUSIP number(s) for tax-exempt bond(s) on which tax-exempt interest was paid or tax credit bond(s) on which taxable interest was paid or tax credit was allowed to you during the calendar year If blank no CUSIP number was issued for the bond(s)

**Lines 15 17** State tax withheld reporting lines

**Future developments** For the latest information about developments related to Form 1099 INT and its instructions such as legislation enacted after they were published go to www irs gov/Form1099INT

**Free File** Go to www irs gov/FreeFile to see if you qualify for no-cost online federal tax preparation e filing and direct deposit or payment options

## 1099-B Instructions for Recipient

Brokers and barter exchanges must report proceeds from (and in some cases basis for) transactions to you and the IRS on Form 1099-B Reporting is also required when your broker knows or has reason to know that a corporation in which you own stock has had a reportable change in control or capital structure You may be required to recognize gain from the receipt of cash stock or other property that was exchanged for the corporation s stock If your broker reported this type of transaction to you the corporation is identified in box 1a

**CUSIP number** Shows the CUSIP (Committee on Uniform Security Identification Procedures) number or other applicable identifying number

**Applicable checkbox on Form 8949** Indicates where to report this transaction on Form 8949 and Schedule D (Form 1040 or 1040 SR) and which checkbox is applicable See the instructions for your Schedule D (Form 1040 or 1040 SR) and/or Form 8949

**Line 1a** Shows a brief description of the item or service for which amounts are being reported For regulated futures contracts and forward contracts RFC or other appropriate description may be shown For Section 1256 option contracts Section 1256 option or other appropriate description may be shown For a corporation that had a reportable change in control or capital structure this box may show the class of stock as C (common) P (preferred) or O (other)

**Line 1b** Shows the date the security was acquired may be blank if box 5 is checked or if the securities sold were acquired on a variety of dates For short sales the date shown is the date you acquired the security delivered to close the short sale

**Line 1c** Shows the trade date of the sale or exchange For short sales the date shown is the date the security was delivered to close the short sale For aggregate reporting in boxes 8 through 11 no entry will be present

**Line 1d** Shows the cash proceeds reduced by any commissions or transfer taxes related to the sale for transactions involving stocks debt commodities forward contracts non-Section 1256 option contracts or securities futures contracts May show the proceeds from the disposition of your interest(s) in a widely held fixed investment trust May also show the aggregate amount of cash and the fair market value of any stock or other property received in a reportable change in control or capital structure arising from the corporate transfer of property to a foreign corporation Losses on forward contracts or nonSection 1256 option contracts are shown in parentheses This box does not include proceeds from regulated futures contracts or Section 1256 option contracts Report this amount on Form 8949 or on Schedule D (Form 1040 or 1040-SR (whichever is applicable) as explained in the Instructions for Schedule D (Form 1040 or 1040 SR)

**Line 1e** Shows the cost or other basis of securities sold If the securities were acquired through the exercise of a noncompensatory option granted or acquired on or after January 1 2014 the basis has been adjusted to reflect your option premium If the securities were acquired through the exercise of a noncompensatory option granted or acquired before January 1 2014 your broker is permitted but not required to adjust the basis to reflect your option premium If the securities were acquired through the exercise of a compensatory option the basis has not been adjusted to include any amount related to the option that was reported to you on a Form W 2 If box 5 is checked box 1e may be blank See the Instructions for Form 8949 the Instructions for Schedule D (Form 1040 or 1040-SR) or Pub 550 for details

**Line 1f** Shows the amount of accrued market discount on market discount see the Schedule D (Form 1040 or 1040-SR) instructions the Instructions for Form 8949 and Pub 550 If box 5 is checked box 1f may be blank

**Line 1g** Shows the amount of nondeductible loss in a wash sale transaction For details on wash sales see the Schedule D (Form 1040 or 1040 SR) instructions the Instructions for Form 8949 and Pub 550 If box 5 is checked box 1g may be blank

**Line 2** The short term and long term boxes pertain to short-term gain or loss and long term gain or loss If the Ordinary box is checked your security may be subject to special rules For example gain on a contingent payment debt instrument subject to the noncontingent bond method generally is treated as ordinary interest income rather than as capital gain See the Instructions for Form 8949 Pub 550 or Pub 1212 for more details on whether there are any special rules or adjustments that might apply to your security If box 5 is checked box 2 may be blank

**Line 3** If checked proceeds are from a transaction involving collectibles or from a Qualified Opportunity Fund (QOF)

**Line 4** Shows backup withholding Generally a payer must backup withhold if you did not furnish your TIN to the payer See Form W 9 for information on backup withholding Include this amount on your income tax return as tax withheld

**Line 5** If checked the securities sold were noncovered securities and boxes 1b 1e 1f 1g and 2 may be blank Generally a noncovered security means stock purchased before 2011 stock in most mutual funds purchased before 2012 stock purchased in or transferred to a dividend reinvestment plan before 2012 debt acquired before 2014 options granted or acquired before 2014 and securities futures contracts entered into before 2014

**Line 6** If the exercise of a noncompensatory option resulted in a sale of a security a checked net proceeds box indicates whether the amount in box 1d was adjusted for option premium

**Line 7** If checked you cannot take a loss on your tax return based on gross proceeds from a reportable change in control or capital structure reported in box 1d See the Form 8949 and Schedule D (Form 1040) instructions The broker should advise you of any losses on a separate statement

**Line 12** If checked the basis in box 1e has been reported to the IRS and either the short term or the long term gain or loss in box in box 2 will be checked If box 12 is checked on Form(s) 1099 B and NO adjustment is required see the instructions for your Schedule D (Form 1040) as you may be able to report your transaction directly on Schedule D (Form 1040 or 1040-SR) If the Ordinary box in box 2 is checked an adjustment may be required

**Line 13** Shows the cash you received the fair market value of any property or services you received and the fair market value of any trade credits or scrip credited to your account by a barter exchange See Pub 525

**Lines 14 16** Show state(s)/local income tax information

**Future developments** For the latest information about any developments related to Form 1099 B and its instructions such as legislation enacted after they were published go to www irs gov/Form1099B

**Free File** Go to www irs gov/FreeFile to see if you qualify for no-cost online federal tax preparation e filing and direct deposit or payment options