NVB 3001 (Effective 1/21)

| UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA | **PROOF OF INTEREST** |
|---|---|

| Name of Debtor: MMTLP  Next Bridge Hydrocarbons | Case Number: 24-50792-hlb | |

**1.** Name and address of holder of the Equity Interest (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

Eric Alan Bradshaw

9609 Mountain Lake Dr. Ooltewah TN 37363

Telephone Number: 423-774-3313

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☑ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

**RECEIVED AND FILED**

**AUG 12 2025**

U.S. BANKRUPTCY COURT
DANIEL S. OWENS, CLERK

NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.

**COURT USE ONLY**

| Account or other number by which Interest holder identifies Debtor: Charles Schwab: 1966-4939, Next Bridge Hydrocarbons 629999590 | Check here if this claim: ☐ replaces a previously filed Proof of Interest dated: _____ ☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

| **2.** Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest: Charles Schwab 1-800-435-9050    Standard Mailing Address: Charles Schwab & Co., Inc. Omaha Operations Center P.O. Box 2339 Omaha, NE 68103 Telephone Number: 800-435-9050 | **3.**  Date Equity Interest was acquired: **See attached Tranaction history of all MMTLP purchases between 5/20/2022 - 12/08/2022** |
|---|---|

| **4.** Total amount of member interest: Qty: 235,000 | **5.**  Certificate number(s): _____ |
|---|---|

**6.** Type of Equity Interest:
Please indicate the type of Equity Interest you hold:
☐ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☑ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: I purchased shares of MMTLP that are now called Next Bridge Hydrocarbons 629999590

**7.** Supporting Documents: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc.
DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8.** Date-Stamped Copy: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
☑ I am the creditor.    ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)    ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)    ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Eric Bradshaw
Title: Mr.
Company:___ Address and telephone number (if different from notice address above):

_Eric Bradshaw_ (Signature)        7/23/25 (Date)

Telephone number: 423-774-3313    email: ericb82@gmail.com
eric@homeratemortgage.com

***Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571***

# Positions

Updated: 05:13:18 PM ET, 07/23/2025

**Joint Tenant** ...939 ⌄

View Realized Gain/Loss

☑ Group by Security Type  ☐ Condensed Table View

## Account Summary

| Total Accounts Value | Total Cash & Cash Invested | Total Market Value | Total Day Change | Total Cost Basis | Total Gain/Loss[2] |
|---|---|---|---|---|---|
| $2,375.08 | $381.56 | $1,993.52 | –$4.93 (-0.21%) | $418,817.00 | –$56,066.40 (-96.57%) |

## Positions Details *

⚙ Customize

| Symbol ↑ | | Qty | Price | Price Chng $ | Price Chng % | Mkt Val | Day Chng $ | Day Chng % | Cost Basis | Gain/Loss $[2] | Gain/Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ▾ **Equities** | | | | | | | | | | | |
| 378991335 | | 200 | $0.165 [3] | N/A | N/A | $33.00 [3] | N/A | N/A | $0.00 | +$33.00 | +10 |
| 629999590 | | 235,000 | N/A | N/A | N/A | N/A | N/A | N/A | $357,609.54 | N/A | |
| AMC | ☰⌄ | 100 | $3.47 | –$0.03 | -0.86% | $348.00 | –$2.00 | -0.57% | $760.00 | –$412.00 | -54.2 |
| BLMH | ☰⌄ | 1 | $0.665 | +$0.045 | +7.26% | $0.67 | +$0.05 | +8.06% | $726.39 | –$725.72 | -99.9 |
| CNVIF | ☰⌄ | 1 | $0.3897 | +$0.0378 | +10.74% | $0.39 | +$0.04 | +11.43% | $285.42 | –$285.03 | -99.8 |
| DSGT | ☰⌄ | 220,000 | $0.00 [3] | N/A | N/A | $0.22 [3] | N/A | N/A | $46,135.91 | –$46,135.69 | -10 |
| EVIO | ☰⌄ | 1,250 | $0.00 [3] | N/A | N/A | $0.00 [3] | N/A | N/A | $3,201.90 | –$3,201.90 | -10 |
| GBSNQ | ☰⌄ | 1 | N/A | N/A | N/A | N/A | N/A | N/A | $1,236.64 | N/A | |
| GME | ☰⌄ | 50 | $23.89 | –$0.37 | -1.53% | $1,194.50 | –$18.50 | -1.53% | $1,835.50 | –$641.00 | -34.9 |
| GTII | ☰⌄ | 2,000 | $0.17 | +$0.005 | +3.03% | $340.00 | +$10.00 | +3.03% | $3,103.90 | –$2,763.90 | -89.0 |
| KAYS | ☰⌄ | 667 | $0.02375 | –$0.00133 | -5.3% | $15.84 | –$0.89 | -5.32% | $1,008.95 | –$993.11 | -98.4 |
| MJMJ:XCNQ | ☰⌄ | 300 | $0.17 | N/A | N/A | N/A | N/A | N/A | $957.95 | N/A | |
| NURL:XCNQ | ☰⌄ | 4 | N/A | N/A | N/A | N/A | N/A | N/A | $0.00 | N/A | |
| RGSEQ | ☰⌄ | 14 | N/A | N/A | N/A | N/A | N/A | N/A | $952.95 | N/A | |
| ROYL | ☰⌄ | 1,500 | $0.0406 | +$0.0022 | +5.73% | $60.90 | +$6.15 | +11.23% | $1,001.95 | –$941.05 | -93.9 |
| **Total Equities** | | | | | | $1,993.52 | –$5.15 | -0.26% | $418,817.00 | –$56,066.40 | -13.3 |
| ▾ **Cash & Money Market** | | | | | | | | | | | |
| Cash & Cash Investments[1] | | - | - | - | - | $381.56 | $0.00 | 0% | - | - | |
| **Total Cash & Money Market** | | | | | | $381.56 | $0.00 | 0% | N/A | N/A | |
| **Account Total** | | | | | | $2,375.08 | –$5.15 | -0.22% | $418,817.00 | –$56,066.40 | -96.5 |

◄ ▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐▐ ►

## Disclosures & Footnotes ⌃

Equities market data is provided from multiple sources including but not limited to Cboe One, Nasdaq Basic/Last Sale and the National Market System Plan.

For Mutual Funds, the Net Asset Value (NAV) is a daily calculation occurring after market close. This process may take 2 to 4 hours before a final NAV is displayed to the public.

Mutual fund values for Day Change and Price Change will be reset to zero approximately 4 hours before market open on Monday, and approximately 1 hour before market open Tuesday through Friday. After market open, Day Change and Price Change will appear if there is a valid value to present. If there is no quote, Day Change and/or Price Change values will show N/A.

Option quotes are delayed for non-paying professional users or clients of unknown status.

Options data is provided by the Options Price Reporting Authority.

Streaming quotes may update as frequently as once per second. Streaming may be disabled to maintain system performance.

\* Streamed data includes Price, Price Change, 52 Week High, 52 Week Low and Volume. Quantity, Market Value, Day Change, Gain/Loss, % of Account, Intrinsic Value, In the Money, Cost Basis, Margin Requirement, and Cost/Share update every 5 minutes.

To update your streaming preferences, go to Profile and then go to Streaming Quotes.

As your agreement for the receipt and use of market data provides, the securities markets (1) reserve all rights to the market data that they make available; (2) do not guarantee that data; and (3) shall not be liable for any loss due either to their negligence or to any cause beyond their reasonable control.

1. The Cash Balance or Total Cash value reflects the aggregate amount of your bank account(s), money market funds, unswept or intra-day cash, credit or debit balances for the account(s) displayed. Bank Sweep deposits are held at one or more FDIC-insured banks (collectively, the "Program Banks"). Brokerage products and services (including unswept or intra-day cash, net credit or debit balances, and money market funds) offered by Charles Schwab & Co., Inc. (Member SIPC) are not deposits or obligations of the Program Banks, are subject to investment risk, are not FDIC insured, may lose value, and are not Program Bank-guaranteed. Charles Schwab & Co., Inc., Charles Schwab Bank, SSB, Charles Schwab Premier Bank, SSB, and Charles Schwab Trust Bank are separate entities and are all affiliates of The Charles Schwab Corporation. Bank Sweep deposit balances do not include interest that has been accrued since the last interest payment was made to your account.

2. The Real Time Gain/Loss calculation is provided for informational purposes only and is an estimate of your unrealized daily gains or losses. It does not include all the adjustments that may be necessary for purposes of computing your tax gains or losses or for reporting these gains or losses on your tax return, and are not binding on the IRS.

3. The value reported may not reflect the current price.

(0423-3S3E, 1023-3N02)

Today's Date: 05:13 PM ET, 07/23/2025

*Own your tomorrow*

Check the background of Charles Schwab or one of its investment professionals on FINRA'S BrokerCheck.

Investment and Insurance Products Are: Not FDIC Insured • Not Insured by Any Federal Government Agency • Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or any of its Affiliates • Subject to Investment Risks, Including Possible Loss of Principal Amount Invested

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products.

This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents, Charles Schwab Hong Kong clients, Charles Schwab UK clients.

© 2025 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

**charles SCHWAB**

# Transaction History

Updated: 04:56:17 PM ET, 07/23/2025        

**Joint Tenant          ...939  ⌄**

Date range | Symbol (Optional)
--- | ---

**All ⌄**

🔍 629999590 ⊗       ☑ Include Options       Search

☰ Filter by Transaction Types

### Transactions found from 07/23/2021 to 07/23/2025

Don't see it here? Go to Statements

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 12/30/2022 | Mandatory Reorg Exc | 629999590 NEXT BRIDGE HYDROCARBONS | 235,000 | | | |

Page Total: **$0.00**

- Mandatory Reorg Exc 12/30/2022

629999590

NEXT BRIDGE HYDROCARBONS

235,000 quantity

Page Total: **$0.00**

(1123-3U5Y, 0924-CLCV)

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

**SnapTicket ®**

Today's Date: 04:56 PM ET, 07/23/2025

*Own your tomorrow*

Check the background of Charles Schwab or one of its investment professionals on FINRA'S BrokerCheck ⬀.

---

**Investment and Insurance Products Are: Not FDIC Insured • Not Insured by Any Federal Government Agency • Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or any of its Affiliates • Subject to Investment Risks, Including Possible Loss of Principal Amount Invested**

---

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC ⬀), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products.

This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents ⬀, Charles Schwab Hong Kong clients ⬀, Charles Schwab UK clients ⬀.

© 2025 Charles Schwab & Co., Inc. All rights reserved. Member SIPC ⬀. Unauthorized access is prohibited. Usage will be monitored.

**Transaction History for Joint Tenant ...939**

## Transactions found from 07/23/2021 to 07/23/2025

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 12/08/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 1,808 | $2.90 | $1.26 | -$5,244.46 |
| 12/08/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 2 | $2.90 | | -$5.80 |
| 12/08/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 639 | $2.90 | $0.44 | -$1,853.54 |
| 12/08/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 1,321 | $2.90 | $0.92 | -$3,831.82 |
| 12/08/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 2,112 | $2.90 | $1.47 | -$6,126.27 |
| 12/08/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 4,118 | $2.90 | $2.86 | -$11,945.06 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 13,338 | $5.20 | $6.25 | $69,351.35 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 500 | $5.21 | $0.23 | $2,604.77 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 300 | $5.21 | $0.14 | $1,562.86 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $5.225 | $0.04 | $522.46 |
| 12/08/2022 | Sell | MMTLP | 300 | $5.25 | $0.14 | $1,574.86 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| | | META MATLS INC 0% PFDPFD | | | | |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 200 | $5.21 | $0.09 | $1,041.91 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 400 | $5.25 | $0.19 | $2,099.81 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 200 | $5.30 | $0.09 | $1,059.91 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 918 | $5.30 | $0.43 | $4,864.97 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 1,600 | $5.325 | $0.76 | $8,519.24 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 300 | $5.30 | $0.14 | $1,589.86 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 600 | $5.30 | $0.28 | $3,179.72 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 100 | $5.20 | $0.04 | $519.96 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 500 | $5.30 | $0.23 | $2,649.77 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 225 | $5.25 | $0.11 | $1,181.14 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 300 | $5.25 | $0.14 | $1,574.86 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 119 | $5.295 | $0.05 | $630.06 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 1,681 | $5.295 | $0.61 | $8,900.29 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 600 | $5.25 | $0.21 | $3,149.79 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 1,000 | $5.25 | $0.35 | $5,249.65 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 300 | $5.25 | $0.11 | $1,574.89 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 200 | $5.25 | $0.07 | $1,049.93 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $5.19 | $0.03 | $518.97 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 385 | $5.185 | $0.14 | $1,996.09 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $5.18 | $0.03 | $517.97 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $5.18 | $0.03 | $517.97 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 1,000 | $5.19 | $0.35 | $5,189.65 |
| 12/08/2022 | Sell | MMTLP | 1,000 | $5.19 | $0.35 | $5,189.65 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC 0% PFDPFD | | | | |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 5,940 | $5.20 | $2.09 | $30,885.91 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 215 | $5.20 | $0.08 | $1,117.92 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 425 | $5.20 | $0.15 | $2,209.85 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 2,980 | $5.20 | $1.04 | $15,494.96 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 100 | $5.18 | $0.03 | $517.97 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 1,200 | $5.18 | $0.42 | $6,215.58 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 100 | $5.20 | $0.03 | $519.97 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 100 | $5.20 | $0.03 | $519.97 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 900 | $5.20 | $0.32 | $4,679.68 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 300 | $5.20 | $0.11 | $1,559.89 |
| 12/08/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 300 | $5.20 | $0.11 | $1,559.89 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 300 | $5.20 | $0.11 | $1,559.89 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 500 | $5.20 | $0.18 | $2,599.82 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $5.16 | $0.03 | $515.97 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 1,000 | $5.16 | $0.35 | $5,159.65 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 1,000 | $5.16 | $0.35 | $5,159.65 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $5.18 | $0.03 | $517.97 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 4,715 | $5.20 | $1.65 | $24,516.35 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 1,784 | $5.285 | $0.63 | $9,427.81 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 275 | $5.20 | $0.09 | $1,429.91 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 200 | $5.20 | $0.07 | $1,039.93 |
| 12/08/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 1,000 | $5.05 | $0.35 | $5,049.65 |
| 12/07/2022 | Sell | MMTLP | 4,746 | $7.34 | $7.27 | $34,828.37 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC 0% PFDPFD | | | | |
| 12/07/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 17 | $7.44 | $0.02 | $126.46 |
| 12/07/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 25 | $7.44 | $0.03 | $185.97 |
| 12/07/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 7 | $7.44 | $0.01 | $52.07 |
| 12/07/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 5 | $7.44 | $0.01 | $37.19 |
| 12/07/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 300 | $7.44 | $0.46 | $2,231.54 |
| 11/28/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $10.15 | $6.95 | -$1,021.95 |
| 09/13/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 2,031 | $1.49 | $5.72 | -$3,031.91 |
| 09/13/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 437 | $1.49 | $1.23 | -$652.36 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 828 | $1.45 | $0.55 | -$1,201.15 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | -$290.14 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 131 | $1.45 | $0.09 | -$190.04 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 300 | $1.45 | $0.21 | -$435.21 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 418 | $1.45 | $0.29 | -$606.39 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 200 | $1.45 | $0.14 | -$290.14 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 300 | $1.45 | $0.21 | -$435.21 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 200 | $1.45 | $0.14 | -$290.14 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 300 | $1.45 | $0.21 | -$435.21 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 300 | $1.45 | $0.21 | -$435.21 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 200 | $1.45 | $0.14 | -$290.14 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 300 | $1.45 | $0.21 | -$435.21 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 200 | $1.45 | $0.14 | -$290.14 |
| 09/01/2022 | Buy | MMTLP | 300 | $1.45 | $0.21 | -$435.21 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC 0% PFDPFD | | | | |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | -$435.21 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 135 | $1.45 | $0.09 | -$195.84 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | -$435.21 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | -$290.14 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | -$435.21 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | -$435.21 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | -$290.14 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 259 | $1.45 | $0.18 | -$375.73 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 300 | $1.45 | $0.21 | -$435.21 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 102 | $1.45 | $0.07 | -$147.97 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 200 | $1.45 | $0.14 | -$290.14 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 300 | $1.45 | $0.21 | -$435.21 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 300 | $1.45 | $0.21 | -$435.21 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 58 | $1.45 | $0.04 | -$84.14 |
| 09/01/2022 | Buy | MMTLP | 100 | $1.45 | $0.07 | -$145.07 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC 0% PFDPFD | | | | |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | -$145.07 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 2 | $1.45 | | -$2.90 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 250 | $1.45 | $0.17 | -$362.67 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 275 | $1.45 | $0.19 | -$398.94 |
| 09/01/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | -$290.14 |

| Date ▼ | Action | Symbol Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 142 | $1.45 | $0.10 | -$206.00 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 2,709 | $1.30 | $3.75 | -$3,525.45 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP | 100 | $1.30 | $0.14 | -$130.14 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC 0% PFDPFD | | | | |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | -$130.14 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 635 | $1.30 | $0.88 | -$826.38 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 56 | $1.30 | $0.08 | -$72.88 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.02 | -$138.02 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 1,000 | $1.38 | $0.70 | -$1,380.70 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 1,000 | $1.38 | $0.70 | -$1,380.70 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP | 1,000 | $1.38 | $0.70 | -$1,380.70 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC 0% PFDPFD | | | | |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 800 | $1.38 | $0.56 | -$1,104.56 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 400 | $1.38 | $0.28 | -$552.28 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 200 | $1.38 | $0.14 | -$276.14 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 400 | $1.38 | $0.28 | -$552.28 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 200 | $1.38 | $0.14 | -$276.14 |
| 08/30/2022 | Buy | MMTLP | 700 | $1.38 | $0.49 | -$966.49 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC 0% PFDPFD | | | | |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 300 | $1.38 | $0.21 | -$414.21 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/30/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | -$138.07 |
| 08/26/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 4,400 | $1.45 | $2.02 | -$6,382.02 |
| 08/26/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.05 | -$145.05 |
| 08/26/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.05 | -$145.05 |
| 08/26/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.05 | -$145.05 |
| 08/26/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 10,000 | $1.45 | $4.63 | -$14,504.63 |
| 08/26/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.05 | -$145.05 |
| 08/26/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.05 | -$145.05 |
| 08/26/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.05 | -$145.05 |
| 08/26/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 183 | $1.41 | $6.95 | -$264.98 |
| 08/23/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.32 | $0.30 | -$132.30 |
| 08/23/2022 | Buy | MMTLP | 116 | $1.32 | $0.35 | -$153.47 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC 0% PFDPFD | | | | |
| 08/23/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.32 | $0.30 | -$132.30 |
| 08/23/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.32 | $0.30 | -$132.30 |
| 08/23/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 400 | $1.32 | $1.20 | -$529.20 |
| 08/23/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 563 | $1.32 | $1.69 | -$744.85 |
| 08/23/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 437 | $1.32 | $1.31 | -$578.15 |
| 08/23/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.32 | $0.30 | -$132.30 |
| 08/23/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 200 | $1.32 | $0.60 | -$264.60 |
| 08/23/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 200 | $1.32 | $0.60 | -$264.60 |
| 08/19/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 1,465 | $1.40 | $1.02 | -$2,052.02 |
| 08/19/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 2,000 | $1.40 | $1.39 | -$2,801.39 |
| 08/19/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 2,300 | $1.40 | $1.60 | -$3,221.60 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/19/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 165 | $1.40 | $0.11 | -$231.11 |
| 08/19/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 4,070 | $1.40 | $2.83 | -$5,700.83 |
| 08/18/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 200 | $1.42 | $0.13 | -$284.13 |
| 08/18/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 9,000 | $1.42 | $6.26 | -$12,786.26 |
| 08/18/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 800 | $1.42 | $0.56 | -$1,136.56 |
| 08/16/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 49 | $1.59 | $0.98 | $76.93 |
| 08/16/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 5,000 | $1.5635 | $7.13 | $7,810.37 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 2,895 | $1.45 | $1.01 | -$4,198.76 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.45 | $0.03 | -$145.03 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 1,000 | $1.45 | $0.35 | -$1,450.35 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 1,000 | $1.45 | $0.35 | -$1,450.35 |
| 08/16/2022 | Buy | MMTLP | 1,000 | $1.45 | $0.35 | -$1,450.35 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| | | META MATLS INC 0% PFDPFD | | | | |
| 08/16/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 1,000 | $1.45 | $0.35 | -$1,450.35 |
| 08/16/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 1,000 | $1.45 | $0.35 | -$1,450.35 |
| 08/16/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 1,000 | $1.45 | $0.35 | -$1,450.35 |
| 08/16/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.03 | -$145.03 |
| 08/16/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.03 | -$145.03 |
| 08/16/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.03 | -$145.03 |
| 08/16/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.03 | -$145.03 |
| 08/16/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 105 | $1.45 | $0.04 | -$152.29 |
| 08/16/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.03 | -$145.03 |
| 08/16/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 400 | $1.44 | $0.14 | -$576.14 |
| 08/16/2022 | Buy | MMTLP META MATLS INC 0% PFDPFD | 10,000 | $1.43 | $3.48 | -$14,303.48 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 6 | $1.49 | | -$8.94 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 3,241 | $1.50 | $2.82 | -$4,864.32 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.50 | $0.09 | -$150.09 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.50 | $0.09 | -$150.09 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 3,011 | $1.50 | $2.62 | -$4,519.12 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 440 | $1.50 | $0.38 | -$660.38 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 500 | $1.50 | $0.43 | -$750.43 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 300 | $1.50 | $0.26 | -$450.26 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 200 | $1.50 | $0.17 | -$300.17 |
| 08/16/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 102 | $1.50 | $0.09 | -$153.09 |
| 08/16/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.59 | $1.99 | $157.01 |
| 08/16/2022 | Sell | MMTLP | 100 | $1.59 | $1.99 | $157.01 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| | | META MATLS INC 0% PFDPFD | | | | |
| 08/16/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.59 | $1.99 | $157.01 |
| 08/15/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 4,722 | $1.59 | $6.73 | $7,501.25 |
| 08/15/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 278 | $1.60 | $0.40 | $444.40 |
| 08/15/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.65 | $0.25 | $164.75 |
| 08/15/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.65 | $0.27 | $164.73 |
| 08/15/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 100 | $1.65 | $0.27 | $164.73 |
| 08/15/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 400 | $1.65 | $1.08 | $658.92 |
| 08/15/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 200 | $1.65 | $0.54 | $329.46 |
| 08/15/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 300 | $1.65 | $0.81 | $494.19 |
| 08/15/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 500 | $1.65 | $1.35 | $823.65 |
| 08/15/2022 | Sell | MMTLP META MATLS INC 0% PFDPFD | 818 | $1.65 | $2.20 | $1,347.50 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| 08/15/2022 | Sell | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.65 | $0.27 | $164.73 |
| 08/04/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 10,000 | $1.46 | $6.95 | -$14,606.95 |
| 08/04/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 560 | $1.46 | $0.35 | -$817.95 |
| 08/04/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 140 | $1.46 | $0.09 | -$204.49 |
| 08/04/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 10,000 | $1.46 | $6.32 | -$14,606.32 |
| 08/04/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 100 | $1.46 | $0.06 | -$146.06 |
| 08/04/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 200 | $1.46 | $0.13 | -$292.13 |
| 08/02/2022 | Buy | MMTLP<br>META MATLS INC 0%<br>PFDPFD | 4,000 | $1.3565 | $6.95 | -$5,432.95 |
| 07/29/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 4,250 | $1.3965 | $5.91 | -$5,941.04 |
| 07/29/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 750 | $1.40 | $1.04 | -$1,051.04 |
| 07/27/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO | 10,000 | $1.39 | $6.95 | -$13,906.95 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| | | REDEMPTION | | | | |
| 07/26/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,437 | $1.39 | $2.00 | -$1,999.43 |
| 07/26/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 150 | $1.39 | $0.21 | -$208.71 |
| 07/26/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 3,413 | $1.39 | $4.74 | -$4,748.81 |
| 07/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 2,049 | $1.40 | $4.75 | -$2,873.35 |
| 07/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 144 | $1.40 | $0.33 | -$201.93 |
| 07/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 107 | $1.40 | $0.25 | -$150.05 |
| 07/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.40 | $0.23 | -$140.23 |
| 07/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 500 | $1.40 | $1.16 | -$701.16 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.40 | $0.23 | -$140.23 |
| 07/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.38 | $0.68 | -$138.68 |
| 07/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 200 | $1.38 | $1.39 | -$277.39 |
| 07/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.38 | $0.70 | -$138.70 |
| 07/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.38 | $0.70 | -$138.70 |
| 07/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 200 | $1.38 | $1.39 | -$277.39 |
| 07/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 300 | $1.38 | $2.09 | -$416.09 |
| 07/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 650 | $1.36 | $4.51 | -$888.51 |
| 07/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.36 | $0.70 | -$136.70 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 250 | $1.36 | $1.74 | -$341.74 |
| 07/19/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.38 | $1.73 | -$1,381.73 |
| 07/19/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.38 | $1.74 | -$1,381.74 |
| 07/19/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.38 | $1.74 | -$1,381.74 |
| 07/19/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.38 | $1.74 | -$1,381.74 |
| 07/19/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.38 | $6.95 | -$1,386.95 |
| 07/19/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 4,175 | $1.45 | $5.80 | -$6,059.55 |
| 07/19/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 70 | $1.45 | $0.10 | -$101.60 |
| 07/19/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.45 | $0.14 | -$145.14 |

| Date ▼ | Action | Symbol/Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/19/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 655 | $1.45 | $0.91 | -$950.66 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 275 | $1.89 | $2.12 | -$521.87 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 125 | $1.89 | $0.97 | -$237.22 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 500 | $1.89 | $3.86 | -$948.86 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 329 | $1.89 | $2.30 | -$624.11 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 2,678 | $1.90 | $6.20 | -$5,094.40 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 120 | $1.90 | $0.28 | -$228.28 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 202 | $1.89 | $0.47 | -$382.25 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 500 | $1.89 | $3.48 | -$948.48 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 3 | $1.89 | $0.02 | -$5.69 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 3 | $1.89 | $0.02 | -$5.69 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 3 | $1.89 | $0.02 | -$5.69 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 3 | $1.89 | $0.02 | -$5.69 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 2 | $1.89 | $0.01 | -$3.79 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 2 | $1.89 | $0.01 | -$3.79 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 3 | $1.89 | $0.02 | -$5.69 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 90 | $1.89 | $0.63 | -$170.73 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 2 | $1.89 | $0.01 | -$3.79 |

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.90 | $2.32 | -$1,902.32 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 2,000 | $1.90 | $4.63 | -$3,804.63 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 2 | $1.89 | $0.01 | -$3.79 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 2 | $1.89 | $0.01 | -$3.79 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 3 | $1.89 | $0.02 | -$5.69 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 53 | $1.89 | $0.37 | -$100.54 |
| 07/14/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.89 | $6.95 | -$1,896.95 |
| 07/13/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 778 | $1.80 | $5.40 | -$1,405.80 |
| 07/13/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 10 | $1.80 | $0.07 | -$18.07 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|----------------------|----------|-------|-------------|--------|
| 07/13/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.80 | $0.70 | -$180.70 |
| 07/13/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 112 | $1.80 | $0.78 | -$202.38 |
| 07/05/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 2,345 | $1.63 | $1.63 | -$3,823.98 |
| 07/05/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1 | $1.63 | | -$1.63 |
| 07/05/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 18 | $1.63 | $0.01 | -$29.35 |
| 07/05/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 7,636 | $1.63 | $5.31 | -$12,451.99 |
| 06/28/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 3,876 | $1.57 | $5.39 | -$6,090.71 |
| 06/28/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 188 | $1.57 | $0.26 | -$295.42 |
| 06/28/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 147 | $1.57 | $0.20 | -$230.99 |

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 06/28/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 667 | $1.57 | $0.93 | -$1,048.12 |
| 06/28/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,653 | $1.60 | $1.15 | -$2,645.95 |
| 06/28/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 2,500 | $1.60 | $1.74 | -$4,001.74 |
| 06/28/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.60 | $0.07 | -$160.07 |
| 06/28/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 130 | $1.60 | $0.09 | -$208.09 |
| 06/28/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 495 | $1.60 | $0.34 | -$792.34 |
| 06/28/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 3,634 | $1.59 | $2.53 | -$5,780.59 |
| 06/28/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,488 | $1.59 | $1.03 | -$2,366.95 |
| 06/28/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 122 | $1.57 | $0.17 | -$191.71 |

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 06/24/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 3,325 | $1.70 | $4.53 | -$5,657.03 |
| 06/24/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.70 | $0.14 | -$170.14 |
| 06/24/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.70 | $0.14 | -$170.14 |
| 06/24/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 991 | $1.70 | $1.36 | -$1,686.06 |
| 06/24/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.70 | $0.14 | -$170.14 |
| 06/24/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 465 | $1.70 | $0.64 | -$791.14 |
| 06/21/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 5,000 | $1.5565 | $6.95 | -$7,789.45 |
| 06/13/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 778 | $1.25 | $4.50 | -$977.00 |
| 06/13/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.25 | $0.58 | -$125.58 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 06/13/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.25 | $0.58 | -$125.58 |
| 06/13/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.25 | $0.58 | -$125.58 |
| 06/13/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.25 | $0.58 | -$125.58 |
| 06/13/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 22 | $1.25 | $0.13 | -$27.63 |
| 06/10/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.12 | $1.10 | -$113.10 |
| 06/10/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.12 | $1.10 | -$113.10 |
| 06/10/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 433 | $1.10 | $4.75 | -$481.05 |
| 06/06/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.27 | $6.95 | -$1,276.95 |
| 06/02/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.25 | $6.95 | -$1,256.95 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 06/02/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.27 | $6.95 | -$1,276.95 |
| 05/31/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 60 | $1.28 | $0.07 | -$76.87 |
| 05/31/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.28 | $0.14 | -$128.14 |
| 05/31/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.28 | $0.14 | -$128.14 |
| 05/31/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,263 | $1.28 | $1.76 | -$1,618.40 |
| 05/31/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 437 | $1.28 | $0.61 | -$559.97 |
| 05/31/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.28 | $0.14 | -$128.14 |
| 05/31/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 200 | $1.28 | $0.28 | -$256.28 |
| 05/31/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.28 | $0.14 | -$128.14 |

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 05/31/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 2,640 | $1.28 | $3.67 | -$3,382.87 |
| 05/27/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 596 | $1.29 | $0.41 | -$769.25 |
| 05/27/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 5,000 | $1.29 | $3.48 | -$6,453.48 |
| 05/27/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.29 | $0.07 | -$129.07 |
| 05/27/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 4,304 | $1.29 | $2.99 | -$5,555.15 |
| 05/26/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 697 | $1.30 | $0.31 | -$906.41 |
| 05/26/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 14,803 | $1.30 | $6.64 | -$19,250.54 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 2,200 | $1.28 | $1.49 | -$2,817.49 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.27 | $0.17 | -$127.17 |

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 578 | $1.27 | $1.00 | -$735.06 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.28 | $0.07 | -$128.07 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.28 | $0.70 | -$1,280.70 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.28 | $0.70 | -$1,280.70 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.28 | $0.70 | -$1,280.70 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.28 | $0.70 | -$1,280.70 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.28 | $0.70 | -$1,280.70 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.28 | $0.70 | -$1,280.70 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,000 | $1.28 | $0.70 | -$1,280.70 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.28 | $0.07 | -$128.07 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.28 | $0.07 | -$128.07 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.28 | $0.07 | -$128.07 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 400 | $1.28 | $0.28 | -$512.28 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 202 | $1.27 | $0.35 | -$256.89 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.27 | $0.18 | -$127.18 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.27 | $0.17 | -$127.17 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.27 | $0.17 | -$127.17 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 140 | $1.27 | $0.24 | -$178.04 |

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.27 | $0.17 | -$127.17 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,300 | $1.27 | $2.25 | -$1,653.25 |
| 05/25/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 1,300 | $1.27 | $2.25 | -$1,653.25 |
| 05/24/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 14,900 | $1.30 | $6.90 | -$19,376.90 |
| 05/24/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.30 | $0.05 | -$130.05 |
| 05/23/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 950 | $1.295 | $0.33 | -$1,230.58 |
| 05/23/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 19,050 | $1.30 | $6.62 | -$24,771.62 |
| 05/23/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 5,666 | $1.30 | $6.95 | -$7,372.75 |
| 05/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 206 | $1.24 | $0.29 | -$255.73 |

| Date ▾ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|--------|--------|---------------------|----------|-------|-------------|--------|
| 05/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 100 | $1.24 | $0.14 | -$124.14 |
| 05/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 3,420 | $1.24 | $4.75 | -$4,245.55 |
| 05/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 954 | $1.24 | $1.33 | -$1,184.29 |
| 05/20/2022 | Buy | MMTLP<br>META MATLS INC<br>0%PFD SUBJ TO XTRO<br>REDEMPTION | 320 | $1.24 | $0.44 | -$397.24 |

Page Total: **-$126,797.96**

(1123-3U5Y, 0924-CLCV)

Intra-day transactions are subject to change.

Brokerage Account Balances are from the previous market close, but also may include new activity that will be posted to your account at after market close. Balances are subject to change.

Bank sweep information can be found on your Statements. Current Balance bank sweep information can be found on the Balances page.

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

The Charles Schwab Corporation provides a full range of brokerage, banking and financial advisory services through its operating subsidiaries. Its broker-dealer subsidiary, Charles Schwab & Co. Inc. (Member SIPC), and its affiliates offer investment services and products. Its banking subsidiary, Charles Schwab Bank, SSB (member FDIC and an Equal Housing Lender), provides deposit and lending services and products. This site is designed for U.S. residents. Non-U.S. residents are subject to country-specific restrictions. Learn more about our services for non-US Residents , Charles Schwab Hong Kong clients , Charles Schwab UK clients. © 2025 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

Account: ...939
Today's Date: 04:56 PM ET, 07/23/2025

Proof of Interest supplemental Information

Case 24-50792, Meta Materials, inc

For:  Eric Bradshaw,  Cell Phone 423-774-3313

Mmtlp Holdings that Changed to Next Bridge Hydrocarbons 629999590

| Date | Action | Symbol | Description | Quantity | Price | Fees & Comm | Amount |
|------|--------|--------|-------------|----------|-------|-------------|--------|
| 12/8/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 1,808 | $2.90 | $1.26 | ($5,244.46) |
| 12/8/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 2 | $2.90 | | ($5.80) |
| 12/8/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 639 | $2.90 | $0.44 | ($1,853.54) |
| 12/8/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 1,321 | $2.90 | $0.92 | ($3,831.82) |
| 12/8/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 2,112 | $2.90 | $1.47 | ($6,126.27) |
| 12/8/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 4,118 | $2.90 | $2.86 | ($11,945.06) |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 13,338 | $5.20 | $6.25 | $69,351.35 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 500 | $5.21 | $0.23 | $2,604.77 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 300 | $5.21 | $0.14 | $1,562.86 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $5.23 | $0.04 | $522.46 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 300 | $5.25 | $0.14 | $1,574.86 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 200 | $5.21 | $0.09 | $1,041.91 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 400 | $5.25 | $0.19 | $2,099.81 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 200 | $5.30 | $0.09 | $1,059.91 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 918 | $5.30 | $0.43 | $4,864.97 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 1,600 | $5.33 | $0.76 | $8,519.24 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 300 | $5.30 | $0.14 | $1,589.86 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 600 | $5.30 | $0.28 | $3,179.72 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $5.20 | $0.04 | $519.96 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 500 | $5.30 | $0.23 | $2,649.77 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 225 | $5.25 | $0.11 | $1,181.14 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 300 | $5.25 | $0.14 | $1,574.86 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 119 | $5.30 | $0.05 | $630.06 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 1,681 | $5.30 | $0.61 | $8,900.29 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 600 | $5.25 | $0.21 | $3,149.79 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $5.25 | $0.35 | $5,249.65 |

| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 300 | $5.25 | $0.11 | $1,574.89 |
|---|---|---|---|---|---|---|---|
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 200 | $5.25 | $0.07 | $1,049.93 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $5.19 | $0.03 | $518.97 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 385 | $5.19 | $0.14 | $1,996.09 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $5.18 | $0.03 | $517.97 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $5.18 | $0.03 | $517.97 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $5.19 | $0.35 | $5,189.65 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $5.19 | $0.35 | $5,189.65 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 5,940 | $5.20 | $2.09 | $30,885.91 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 215 | $5.20 | $0.08 | $1,117.92 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 425 | $5.20 | $0.15 | $2,209.85 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 2,980 | $5.20 | $1.04 | $15,494.96 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $5.18 | $0.03 | $517.97 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 1,200 | $5.18 | $0.42 | $6,215.58 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $5.20 | $0.03 | $519.97 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $5.20 | $0.03 | $519.97 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 900 | $5.20 | $0.32 | $4,679.68 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 300 | $5.20 | $0.11 | $1,559.89 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 300 | $5.20 | $0.11 | $1,559.89 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 300 | $5.20 | $0.11 | $1,559.89 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 500 | $5.20 | $0.18 | $2,599.82 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $5.16 | $0.03 | $515.97 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $5.16 | $0.35 | $5,159.65 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $5.16 | $0.35 | $5,159.65 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $5.18 | $0.03 | $517.97 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 4,715 | $5.20 | $1.65 | $24,516.35 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 1,784 | $5.29 | $0.63 | $9,427.81 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 275 | $5.20 | $0.09 | $1,429.91 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 200 | $5.20 | $0.07 | $1,039.93 |
| 12/8/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $5.05 | $0.35 | $5,049.65 |
| 12/7/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 4,746 | $7.34 | $7.27 | $34,828.37 |
| 12/7/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 17 | $7.44 | $0.02 | $126.46 |
| 12/7/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 25 | $7.44 | $0.03 | $185.97 |
| 12/7/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 7 | $7.44 | $0.01 | $52.07 |

| 12/7/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 5 | $7.44 | $0.01 | $37.19 |
|---|---|---|---|---|---|---|---|
| 12/7/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 300 | $7.44 | $0.46 | $2,231.54 |
| 11/28/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $10.15 | $6.95 | ($1,021.95) |
| 9/13/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 2,031 | $1.49 | $5.72 | ($3,031.91) |
| 9/13/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 437 | $1.49 | $1.23 | ($652.36) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 828 | $1.45 | $0.55 | ($1,201.15) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | ($290.14) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 131 | $1.45 | $0.09 | ($190.04) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 418 | $1.45 | $0.29 | ($606.39) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | ($290.14) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | ($290.14) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | ($290.14) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | ($290.14) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 135 | $1.45 | $0.09 | ($195.84) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | ($290.14) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | ($290.14) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 259 | $1.45 | $0.18 | ($375.73) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |

| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 102 | $1.45 | $0.07 | ($147.97) |
|---|---|---|---|---|---|---|---|
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | ($290.14) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.45 | $0.21 | ($435.21) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 58 | $1.45 | $0.04 | ($84.14) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.07 | ($145.07) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 2 | $1.45 | | ($2.90) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 250 | $1.45 | $0.17 | ($362.67) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 275 | $1.45 | $0.19 | ($398.94) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.45 | $0.14 | ($290.14) |
| 9/1/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 142 | $1.45 | $0.10 | ($206.00) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 2,709 | $1.30 | $3.75 | ($3,525.45) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |

| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
|---|---|---|---|---|---|---|---|
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.30 | $0.14 | ($130.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 635 | $1.30 | $0.88 | ($826.38) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 56 | $1.30 | $0.08 | ($72.88) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.02 | ($138.02) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $1.38 | $0.70 | ($1,380.70) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $1.38 | $0.70 | ($1,380.70) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $1.38 | $0.70 | ($1,380.70) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 800 | $1.38 | $0.56 | ($1,104.56) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 400 | $1.38 | $0.28 | ($552.28) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.38 | $0.14 | ($276.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 400 | $1.38 | $0.28 | ($552.28) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.38 | $0.14 | ($276.14) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 700 | $1.38 | $0.49 | ($966.49) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.38 | $0.21 | ($414.21) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/30/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.38 | $0.07 | ($138.07) |
| 8/26/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 4,400 | $1.45 | $2.02 | ($6,382.02) |
| 8/26/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.05 | ($145.05) |
| 8/26/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.05 | ($145.05) |
| 8/26/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.05 | ($145.05) |
| 8/26/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 10,000 | $1.45 | $4.63 | ($14,504.63) |
| 8/26/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.05 | ($145.05) |
| 8/26/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.05 | ($145.05) |
| 8/26/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.05 | ($145.05) |
| 8/26/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 183 | $1.41 | $6.95 | ($264.98) |
| 8/23/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.32 | $0.30 | ($132.30) |
| 8/23/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 116 | $1.32 | $0.35 | ($153.47) |
| 8/23/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.32 | $0.30 | ($132.30) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.32 | $0.30 | ($132.30) |
| 8/23/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 400 | $1.32 | $1.20 | ($529.20) |
| 8/23/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 563 | $1.32 | $1.69 | ($744.85) |
| 8/23/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 437 | $1.32 | $1.31 | ($578.15) |
| 8/23/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.32 | $0.30 | ($132.30) |
| 8/23/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.32 | $0.60 | ($264.60) |
| 8/23/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.32 | $0.60 | ($264.60) |
| 8/19/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 1,465 | $1.40 | $1.02 | ($2,052.02) |
| 8/19/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 2,000 | $1.40 | $1.39 | ($2,801.39) |
| 8/19/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 2,300 | $1.40 | $1.60 | ($3,221.60) |
| 8/19/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 165 | $1.40 | $0.11 | ($231.11) |
| 8/19/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 4,070 | $1.40 | $2.83 | ($5,700.83) |
| 8/18/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.42 | $0.13 | ($284.13) |
| 8/18/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 9,000 | $1.42 | $6.26 | ($12,786.26) |
| 8/18/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 800 | $1.42 | $0.56 | ($1,136.56) |
| 8/16/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 49 | $1.59 | $0.98 | $76.93 |
| 8/16/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 5,000 | $1.56 | $7.13 | $7,810.37 |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 2,895 | $1.45 | $1.01 | ($4,198.76) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.03 | ($145.03) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $1.45 | $0.35 | ($1,450.35) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $1.45 | $0.35 | ($1,450.35) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $1.45 | $0.35 | ($1,450.35) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $1.45 | $0.35 | ($1,450.35) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $1.45 | $0.35 | ($1,450.35) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 1,000 | $1.45 | $0.35 | ($1,450.35) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.03 | ($145.03) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.03 | ($145.03) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.03 | ($145.03) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.03 | ($145.03) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 105 | $1.45 | $0.04 | ($152.29) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.45 | $0.03 | ($145.03) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 400 | $1.44 | $0.14 | ($576.14) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 10,000 | $1.43 | $3.48 | ($14,303.48) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 6 | $1.49 | | ($8.94) |

| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 3,241 | $1.50 | $2.82 | ($4,864.32) |
|---|---|---|---|---|---|---|---|
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.50 | $0.09 | ($150.09) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.50 | $0.09 | ($150.09) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 3,011 | $1.50 | $2.62 | ($4,519.12) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 440 | $1.50 | $0.38 | ($660.38) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 500 | $1.50 | $0.43 | ($750.43) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.50 | $0.26 | ($450.26) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.50 | $0.17 | ($300.17) |
| 8/16/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 102 | $1.50 | $0.09 | ($153.09) |
| 8/16/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.59 | $1.99 | $157.01 |
| 8/16/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.59 | $1.99 | $157.01 |
| 8/16/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.59 | $1.99 | $157.01 |
| 8/15/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 4,722 | $1.59 | $6.73 | $7,501.25 |
| 8/15/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 278 | $1.60 | $0.40 | $444.40 |
| 8/15/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.65 | $0.25 | $164.75 |
| 8/15/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.65 | $0.27 | $164.73 |
| 8/15/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.65 | $0.27 | $164.73 |
| 8/15/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 400 | $1.65 | $1.08 | $658.92 |
| 8/15/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.65 | $0.54 | $329.46 |
| 8/15/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 300 | $1.65 | $0.81 | $494.19 |
| 8/15/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 500 | $1.65 | $1.35 | $823.65 |
| 8/15/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 818 | $1.65 | $2.20 | $1,347.50 |
| 8/15/2022 | Sell | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.65 | $0.27 | $164.73 |
| 8/4/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 10,000 | $1.46 | $6.95 | ($14,606.95) |
| 8/4/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 560 | $1.46 | $0.35 | ($817.95) |
| 8/4/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 140 | $1.46 | $0.09 | ($204.49) |
| 8/4/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 10,000 | $1.46 | $6.32 | ($14,606.32) |
| 8/4/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 100 | $1.46 | $0.06 | ($146.06) |
| 8/4/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 200 | $1.46 | $0.13 | ($292.13) |
| 8/2/2022 | Buy | MMTLP | META MATLS INC 0% PFDPFD | 4,000 | $1.36 | $6.95 | ($5,432.95) |
| 7/29/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 4,250 | $1.40 | $5.91 | ($5,941.04) |
| 7/29/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 750 | $1.40 | $1.04 | ($1,051.04) |
| 7/27/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 10,000 | $1.39 | $6.95 | ($13,906.95) |
| 7/26/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,437 | $1.39 | $2.00 | ($1,999.43) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 150 | $1.39 | $0.21 | ($208.71) |
| 7/26/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 3,413 | $1.39 | $4.74 | ($4,748.81) |
| 7/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 2,049 | $1.40 | $4.75 | ($2,873.35) |
| 7/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 144 | $1.40 | $0.33 | ($201.93) |
| 7/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 107 | $1.40 | $0.25 | ($150.05) |
| 7/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.40 | $0.23 | ($140.23) |
| 7/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 500 | $1.40 | $1.16 | ($701.16) |
| 7/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.40 | $0.23 | ($140.23) |
| 7/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.38 | $0.68 | ($138.68) |
| 7/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 200 | $1.38 | $1.39 | ($277.39) |
| 7/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.38 | $0.70 | ($138.70) |
| 7/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.38 | $0.70 | ($138.70) |
| 7/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 200 | $1.38 | $1.39 | ($277.39) |
| 7/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 300 | $1.38 | $2.09 | ($416.09) |
| 7/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 650 | $1.36 | $4.51 | ($888.51) |
| 7/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.36 | $0.70 | ($136.70) |
| 7/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 250 | $1.36 | $1.74 | ($341.74) |
| 7/19/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.38 | $1.73 | ($1,381.73) |
| 7/19/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.38 | $1.74 | ($1,381.74) |
| 7/19/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.38 | $1.74 | ($1,381.74) |
| 7/19/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.38 | $1.74 | ($1,381.74) |
| 7/19/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.38 | $6.95 | ($1,386.95) |
| 7/19/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 4,175 | $1.45 | $5.80 | ($6,059.55) |
| 7/19/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 70 | $1.45 | $0.10 | ($101.60) |
| 7/19/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.45 | $0.14 | ($145.14) |
| 7/19/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 655 | $1.45 | $0.91 | ($950.66) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 275 | $1.89 | $2.12 | ($521.87) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 125 | $1.89 | $0.97 | ($237.22) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 500 | $1.89 | $3.86 | ($948.86) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 329 | $1.89 | $2.30 | ($624.11) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 2,678 | $1.90 | $6.20 | ($5,094.40) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 120 | $1.90 | $0.28 | ($228.28) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 202 | $1.89 | $0.47 | ($382.25) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 500 | $1.89 | $3.48 | ($948.48) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 3 | $1.89 | $0.02 | ($5.69) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 3 | $1.89 | $0.02 | ($5.69) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 3 | $1.89 | $0.02 | ($5.69) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 3 | $1.89 | $0.02 | ($5.69) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 2 | $1.89 | $0.01 | ($3.79) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 2 | $1.89 | $0.01 | ($3.79) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 3 | $1.89 | $0.02 | ($5.69) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 90 | $1.89 | $0.63 | ($170.73) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 2 | $1.89 | $0.01 | ($3.79) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.90 | $2.32 | ($1,902.32) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 2,000 | $1.90 | $4.63 | ($3,804.63) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 2 | $1.89 | $0.01 | ($3.79) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 2 | $1.89 | $0.01 | ($3.79) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 3 | $1.89 | $0.02 | ($5.69) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 53 | $1.89 | $0.37 | ($100.54) |
| 7/14/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.89 | $6.95 | ($1,896.95) |
| 7/13/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 778 | $1.80 | $5.40 | ($1,405.80) |
| 7/13/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 10 | $1.80 | $0.07 | ($18.07) |
| 7/13/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.80 | $0.70 | ($180.70) |
| 7/13/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 112 | $1.80 | $0.78 | ($202.38) |
| 7/5/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 2,345 | $1.63 | $1.63 | ($3,823.98) |
| 7/5/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1 | $1.63 | | ($1.63) |
| 7/5/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 18 | $1.63 | $0.01 | ($29.35) |
| 7/5/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 7,636 | $1.63 | $5.31 | ($12,451.99) |
| 6/28/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 3,876 | $1.57 | $5.39 | ($6,090.71) |
| 6/28/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 188 | $1.57 | $0.26 | ($295.42) |
| 6/28/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 147 | $1.57 | $0.20 | ($230.99) |
| 6/28/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 667 | $1.57 | $0.93 | ($1,048.12) |
| 6/28/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,653 | $1.60 | $1.15 | ($2,645.95) |
| 6/28/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 2,500 | $1.60 | $1.74 | ($4,001.74) |
| 6/28/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.60 | $0.07 | ($160.07) |
| 6/28/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 130 | $1.60 | $0.09 | ($208.09) |
| 6/28/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 495 | $1.60 | $0.34 | ($792.34) |
| 6/28/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 3,634 | $1.59 | $2.53 | ($5,780.59) |

| 6/28/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,488 | $1.59 | $1.03 | ($2,366.95) |
| 6/28/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 122 | $1.57 | $0.17 | ($191.71) |
| 6/24/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 3,325 | $1.70 | $4.53 | ($5,657.03) |
| 6/24/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.70 | $0.14 | ($170.14) |
| 6/24/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.70 | $0.14 | ($170.14) |
| 6/24/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 991 | $1.70 | $1.36 | ($1,686.06) |
| 6/24/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.70 | $0.14 | ($170.14) |
| 6/24/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 465 | $1.70 | $0.64 | ($791.14) |
| 6/21/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 5,000 | $1.56 | $6.95 | ($7,789.45) |
| 6/13/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 778 | $1.25 | $4.50 | ($977.00) |
| 6/13/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.25 | $0.58 | ($125.58) |
| 6/13/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.25 | $0.58 | ($125.58) |
| 6/13/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.25 | $0.58 | ($125.58) |
| 6/13/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.25 | $0.58 | ($125.58) |
| 6/13/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 22 | $1.25 | $0.13 | ($27.63) |
| 6/10/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.12 | $1.10 | ($113.10) |
| 6/10/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.12 | $1.10 | ($113.10) |
| 6/10/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 433 | $1.10 | $4.75 | ($481.05) |
| 6/6/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.27 | $6.95 | ($1,276.95) |
| 6/2/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.25 | $6.95 | ($1,256.95) |
| 6/2/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.27 | $6.95 | ($1,276.95) |
| 5/31/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 60 | $1.28 | $0.07 | ($76.87) |
| 5/31/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.28 | $0.14 | ($128.14) |
| 5/31/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.28 | $0.14 | ($128.14) |
| 5/31/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,263 | $1.28 | $1.76 | ($1,618.40) |
| 5/31/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 437 | $1.28 | $0.61 | ($559.97) |
| 5/31/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.28 | $0.14 | ($128.14) |
| 5/31/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 200 | $1.28 | $0.28 | ($256.28) |
| 5/31/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.28 | $0.14 | ($128.14) |
| 5/31/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 2,640 | $1.28 | $3.67 | ($3,382.87) |
| 5/27/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 596 | $1.29 | $0.41 | ($769.25) |
| 5/27/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 5,000 | $1.29 | $3.48 | ($6,453.48) |
| 5/27/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.29 | $0.07 | ($129.07) |
| 5/27/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 4,304 | $1.29 | $2.99 | ($5,555.15) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/26/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 697 | $1.30 | $0.31 | ($906.41) |
| 5/26/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 14,803 | $1.30 | $6.64 | ($19,250.54) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 2,200 | $1.28 | $1.49 | ($2,817.49) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.27 | $0.17 | ($127.17) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 578 | $1.27 | $1.00 | ($735.06) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.28 | $0.07 | ($128.07) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.28 | $0.70 | ($1,280.70) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.28 | $0.70 | ($1,280.70) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.28 | $0.70 | ($1,280.70) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.28 | $0.70 | ($1,280.70) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.28 | $0.70 | ($1,280.70) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.28 | $0.70 | ($1,280.70) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,000 | $1.28 | $0.70 | ($1,280.70) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.28 | $0.07 | ($128.07) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.28 | $0.07 | ($128.07) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.28 | $0.07 | ($128.07) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 400 | $1.28 | $0.28 | ($512.28) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 202 | $1.27 | $0.35 | ($256.89) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.27 | $0.18 | ($127.18) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.27 | $0.17 | ($127.17) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.27 | $0.17 | ($127.17) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 140 | $1.27 | $0.24 | ($178.04) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.27 | $0.17 | ($127.17) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,300 | $1.27 | $2.25 | ($1,653.25) |
| 5/25/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 1,300 | $1.27 | $2.25 | ($1,653.25) |
| 5/24/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 14,900 | $1.30 | $6.90 | ($19,376.90) |
| 5/24/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.30 | $0.05 | ($130.05) |
| 5/23/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 950 | $1.30 | $0.33 | ($1,230.58) |
| 5/23/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 19,050 | $1.30 | $6.62 | ($24,771.62) |
| 5/23/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 5,666 | $1.30 | $6.95 | ($7,372.75) |
| 5/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 206 | $1.24 | $0.29 | ($255.73) |
| 5/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 100 | $1.24 | $0.14 | ($124.14) |
| 5/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 3,420 | $1.24 | $4.75 | ($4,245.55) |
| 5/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 954 | $1.24 | $1.33 | ($1,184.29) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/20/2022 | Buy | MMTLP | META MATLS INC 0%PFD SUBJ TO XTRO REDEMPTION | 320 | $1.24 | $0.44 | ($397.24) |
| | | | | | | | ($126,797.96) |