NVB 3001 (Effective 1/21)

## UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA

**PROOF OF INTEREST**

| Name of Debtor: META MATERIALS, INC | Case Number: 24-50792 |
|---|---|

**1. Name and address of holder of the Equity Interest** (the person or entity holding an Equity Interest in the Debtor. Referred to hereinafter as the "Interest holder"):

**PAUL GEORGE BULKA
7811 INCEPTION WAY
SAN DIEGO CA 92108**

Telephone Number:  **858-225-4544**

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

■ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

RECEIVED AND FILED

FEB 26 2026

U.S. BANKRUPTCY COURT
DANIEL S. OWENS, CLERK

**NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Interest in the Debtor. An Equity Interest is any right arising from any capital stock and any equity security in any of the Debtor. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subsection (a) or (b) herein.**

**COURT USE ONLY**

| Account or other number by which Interest holder identifies Debtor: ***-***92-10 | Check here if this claim: ☐ replaces a previously filed Proof of Interest dated: _____ ☐ amends a previously filed Proof of Interest dated: _____ |
|---|---|

**2. Name and Address of any person or entity that is the record holder for the Equity Interest asserted in this Proof of Interest:**

**PAUL GEORGE BULKA/**
**Webull Financial LLC 44 Wall Street, 2nd Floor, New York, NY 10005**

Telephone Number:  **1-888-828-0618**

**3. Date Equity Interest was acquired:**

**Between Feb  2021 – Aug 2024
See attached transaction history.**

**4. Total amount of member interest:** 200

**5. Certificate number(s):** _____

**6. Type of Equity Interest:**
Please indicate the type of Equity Interest you hold:
■ Check this box if your Equity Interest is based on an actual member interest held in the Debtor.
☐ Check this box if your Equity Interest is based on anything else and describe that interest:
Description: Investor

**7. Supporting Documents**: Attach copies of supporting documents, such as stock certificates, option agreements, warrants, etc. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8. Date-Stamped Copy**: To receive an acknowledgement of the filing of your Proof of Interest, enclose a stamped, self-addressed envelope and copy of this Proof of Interest.

**9. Signature:**
Check the appropriate box.
■ I am the creditor.   ☐ I am the creditor's authorized agent. (Attach copy of power of attorney, if any.)   ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)   ☐ I am a guarantor, surety, endorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name:  PAUL GEORGE BULKA
Title:
Company:__ Address and telephone number (if different from notice address above):

_____

(Signature)  *Paul S Bulka*

(Date)  **2/24/2026**

Telephone number:  858-225-4544   email: pbulka81@gmail.com

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

[ Print Form ]   [ Save Form ]   [ Clear Form ]



APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*February 1, 2021 - February 28, 2021*

PAGE **1** OF 24

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL GEORGE BULKA
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

INDIVIDUAL ACCOUNT

## ▶ ACCOUNT SUMMARY

| | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Cash account | $6.83 | $0.00 |
| Margin account | 0.00 | -4,941.85 |
| NET ACCOUNT BALANCE | 6.83 | -4,941.85 |
| Securities | 41,457.33 | 51,373.06 |
| TOTAL PRICED PORTFOLIO | 41,457.33 | 51,373.06 |
| **Total Equity Holdings** | **$41,464.16** | **$46,431.21** |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
8.775%

Equities
91.225%

ACCOUNT CARRIED BY
**APEX CLEARING**
**CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

*February 1, 2021 - February 28, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **4** OF 24

ACCOUNT NUMBER  **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 02/05/21 | C | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 187 | 0.927 | 173.35 | |
| BOUGHT | 02/05/21 | C | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 5,582 | 0.9269 | 5,173.96 | |
| SOLD | 02/05/21 | C | AYRO INC<br>COMMON STOCK<br>CUSIP: 054748108 | 757 | 7.065588 | | 5,348.44 |
| BOUGHT | 02/10/21 | C | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 3 | 1.4189 | 4.26 | |
| BOUGHT | 02/10/21 | C | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 95 | 1.415 | 134.43 | |
| BOUGHT | 02/10/21 | C | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 4,216 | 1.4197 | 5,985.46 | |
| SOLD | 02/10/21 | C | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 5,769 | 1.0609 | | 6,119.50 |
| BOUGHT | 02/18/21 | M | ASSERTIO HOLDINGS INC<br>COMMON STOCK<br>CUSIP: 04546C106 | 10 | 1.2189 | 12.19 | |
| BOUGHT | 02/18/21 | M | ASSERTIO HOLDINGS INC<br>COMMON STOCK<br>CUSIP: 04546C106 | 880 | 1.2189 | 1,072.63 | |
| BOUGHT | 02/18/21 | M | ASSERTIO HOLDINGS INC<br>COMMON STOCK<br>CUSIP: 04546C106 | 3,110 | 1.2389 | 3,852.98 | |

*February 1, 2021 - February 28, 2021*

PAGE **6** OF 24

**Webull Financial LLC**

44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

► ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 02/18/21 | M | FUSION ACQUISITION CORP CLASS A COMMON STOCK CUSIP: 36118H105 | 535 | 11.31 | | 6,050.65 |
| SOLD | 02/18/21 | M | JUST ENERGY GROUP INC COMMON SHARES CUSIP: 48213W408 | 1,000 | 6.04 | | 6,039.74 |
| SOLD | 02/18/21 | M | JUST ENERGY GROUP INC COMMON SHARES CUSIP: 48213W408 | 1,000 | 6.05 | | 6,049.74 |
| SOLD | 02/18/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,689 | 4.335 | | 7,321.45 |
| SOLD | 02/18/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 2,625 | 4.20 | | 11,024.44 |
| SOLD | 02/18/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 7,582 | 1.753034 | | 13,290.30 |
| BOUGHT | 02/19/21 | M | ASSERTIO HOLDINGS INC COMMON STOCK CUSIP: 04546C106 | 2,000 | 1.1389 | 2,277.80 | |
| BOUGHT | 02/19/21 | M | ASSERTIO HOLDINGS INC COMMON STOCK CUSIP: 04546C106 | 4,251 | 1.1191 | 4,757.29 | |
| BOUGHT | 02/19/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 72 | 4.235 | 304.92 | |
| BOUGHT | 02/19/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 675 | 4.235 | 2,858.63 | |

*February 1, 2021 - February 28, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **7** OF 24

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 02/19/21 | M | 9F INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 65442R109 | 500 | 1.99 | 995.00 | |
| BOUGHT | 02/19/21 | M | 9F INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 65442R109 | 2,500 | 1.93 | 4,825.00 | |
| BOUGHT | 02/19/21 | M | 9F INC<br>AMERICAN DEPOSITARY SHARES<br>CUSIP: 65442R109 | 3,000 | 1.90 | 5,700.00 | |
| BOUGHT | 02/19/21 | M | SUNDIAL GROWERS INC<br>COM<br>CUSIP: 86730L109 | 1,500 | 1.81 | 2,715.00 | |
| BOUGHT | 02/19/21 | M | SUNDIAL GROWERS INC<br>COM<br>CUSIP: 86730L109 | 2,700 | 1.76 | 4,752.00 | |
| BOUGHT | 02/19/21 | M | SUNDIAL GROWERS INC<br>COM<br>CUSIP: 86730L109 | 3,000 | 1.79 | 5,370.00 | |
| BOUGHT | 02/19/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 1,500 | 3.6589 | 5,488.35 | |
| BOUGHT | 02/19/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 2,500 | 3.8596 | 9,649.00 | |
| BOUGHT | 02/19/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 500 | 2.3299 | 1,164.95 | |
| BOUGHT | 02/19/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1,249 | 1.939 | 2,421.81 | |

*February 1, 2021 - February 28, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **9** OF 24

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 02/19/21 | M | SESEN BIO INC<br>COMMON STOCK<br>CUSIP: 817763105 | 3,600 | 3.1405 | | 11,305.12 |
| SOLD | 02/19/21 | M | SUNDIAL GROWERS INC<br>COM<br>CUSIP: 86730L109 | 9 | 1.77 | | 15.91 |
| SOLD | 02/19/21 | M | SUNDIAL GROWERS INC<br>COM<br>CUSIP: 86730L109 | 1,500 | 1.80 | | 2,699.76 |
| SOLD | 02/19/21 | M | SUNDIAL GROWERS INC<br>COM<br>CUSIP: 86730L109 | 2,991 | 1.77 | | 5,293.59 |
| SOLD | 02/19/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 1,500 | 4.0011 | | 6,001.33 |
| SOLD | 02/19/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 3,770 | 2.005 | | 7,558.23 |
| SOLD | 02/19/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 3,871 | 2.44 | | 9,444.57 |
| SOLD | 02/19/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 3,878 | 2.43 | | 9,422.87 |
| SOLD | 02/19/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 5,000 | 2.29 | | 11,449.14 |
| SOLD | 02/19/21 | M | ZOMEDICA CORP<br>COM<br>CUSIP: 98980M109 | 2,000 | 2.311 | | 4,621.65 |

*February 1, 2021 - February 28, 2021*

ACCOUNT NUMBER    **5MZ-80592-10 RR WEA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 02/22/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 38 | 3.42 | 129.96 | |
| BOUGHT | 02/22/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 393 | 3.378728 | 1,327.84 | |
| BOUGHT | 02/22/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 500 | 3.26 | 1,630.00 | |
| BOUGHT | 02/22/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 500 | 3.6289 | 1,814.45 | |
| BOUGHT | 02/22/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1,569 | 3.4193 | 5,364.88 | |
| BOUGHT | 02/22/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1,500 | 2.5592 | 3,838.80 | |
| BOUGHT | 02/22/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 2,000 | 2.71 | 5,420.00 | |
| BOUGHT | 02/22/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 3,952 | 2.90 | 11,460.80 | |
| BOUGHT | 02/22/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 4,000 | 2.827286 | 11,309.14 | |
| BOUGHT | 02/22/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 4,000 | 2.6896 | 10,758.40 | |

*February 1, 2021 - February 28, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **12** OF 24

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 02/22/21 | M | ASSERTIO HOLDINGS INC<br>COMMON STOCK<br>CUSIP: 04546C106 | 7,600 | 1.0705 | | 8,134.72 |
| SOLD | 02/22/21 | M | ASSERTIO HOLDINGS INC<br>COMMON STOCK<br>CUSIP: 04546C106 | 8,000 | 1.0506 | | 8,403.66 |
| SOLD | 02/22/21 | M | ASSERTIO HOLDINGS INC<br>COMMON STOCK<br>CUSIP: 04546C106 | 8,000 | 1.0406 | | 8,323.66 |
| SOLD | 02/22/21 | M | ASSERTIO HOLDINGS INC<br>COMMON STOCK<br>CUSIP: 04546C106 | 10,000 | 1.1004 | | 11,002.56 |
| SOLD | 02/22/21 | M | AYRO INC<br>COMMON STOCK<br>CUSIP: 054748108 | 800 | 8.80 | | 7,039.74 |
| SOLD | 02/22/21 | M | GLOBALSTAR INC<br>CUSIP: 378973408 | 3,000 | 2.28 | | 6,839.48 |
| SOLD | 02/22/21 | M | GLOBALSTAR INC<br>CUSIP: 378973408 | 3,500 | 2.280618 | | 7,981.56 |
| SOLD | 02/22/21 | M | SUNDIAL GROWERS INC<br>COM<br>CUSIP: 86730L109 | 2,700 | 1.8011 | | 4,862.54 |
| SOLD | 02/22/21 | M | SUNDIAL GROWERS INC<br>COM<br>CUSIP: 86730L109 | 4,000 | 1.6011 | | 6,403.77 |
| SOLD | 02/22/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2,500 | 3.38 | | 8,449.51 |

*February 1, 2021 - February 28, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **13** OF 24

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 02/22/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 3,952 | 2.873289 | | 11,354.51 |
| SOLD | 02/22/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 5,500 | 3.275 | | 18,011.45 |
| BOUGHT | 02/23/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 700 | 2.615 | 1,830.50 | |
| BOUGHT | 02/23/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 3,033 | 2.4596 | 7,459.97 | |
| SOLD | 02/23/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 3,000 | 2.9811 | | 8,942.74 |
| BOUGHT | 02/24/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 344 | 3.68 | 1,265.92 | |
| BOUGHT | 02/24/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 11 | 2.29 | 25.19 | |
| BOUGHT | 02/24/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 567 | 2.28 | 1,292.76 | |
| BOUGHT | 02/24/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 807 | 1.9599 | 1,581.64 | |
| SOLD | 02/24/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 344 | 3.675 | | 1,264.13 |

*February 1, 2021 - February 28, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **16** OF 24

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**MISCELLANEOUS TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| JOURNAL | 02/12/21 | M | FUSION ACQUISITION CORP<br>CLASS A COMMON STOCK<br>TRANSFER TO T2<br>CUSIP: 36118H105 | 535 | | | |
| JOURNAL | 02/12/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>TRANSFER TO T2<br>CUSIP: 45166V106 | 3,713 | | | |
| JOURNAL | 02/12/21 | M | TESLA INC<br>COMMON STOCK<br>TRANSFER TO T2<br>CUSIP: 88160R101 | 20 | | | |
| JOURNAL | 02/12/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>TRANSFER TO T2<br>CUSIP: 89102U103 | 4,314 | | | |
| JOURNAL | 02/12/21 | C | FUSION ACQUISITION CORP<br>CLASS A COMMON STOCK<br>TRANSFER FROM T1<br>CUSIP: 36118H105 | -535 | | | |
| JOURNAL | 02/12/21 | C | IDEANOMICS INC<br>COMMON STOCK<br>TRANSFER FROM T1<br>CUSIP: 45166V106 | -3,713 | | | |
| JOURNAL | 02/12/21 | C | TESLA INC<br>COMMON STOCK<br>TRANSFER FROM T1<br>CUSIP: 88160R101 | -20 | | | |

*February 1, 2021 - February 28, 2021*

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**MISCELLANEOUS TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| JOURNAL | 02/12/21 | C | TORCHLIGHT ENERGY RESOURCES INC<br>TRANSFER FROM T1<br>CUSIP: 89102U103 | -4,314 | | | |
| JOURNAL | 02/12/21 | M | TRANSFER FROM T1 | | | | 19.92 |
| **Total Miscellaneous Transactions** | | | | | | **$19.92** | **$19.92** |

▶ **EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES**

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1 | $2.38 | $2.38 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1 | 2.3689 | 2.37 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1 | 2.44 | 2.44 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1 | 2.44 | 2.44 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1 | 2.45 | 2.45 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2 | 2.35 | 4.70 | |

*February 1, 2021 - February 28, 2021*

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2 | 2.3889 | 4.78 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2 | 2.44 | 4.88 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2 | 2.425 | 4.85 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2 | 2.3181 | 4.64 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 3 | 2.31 | 6.93 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 5 | 2.35 | 11.75 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 5 | 2.3889 | 11.94 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 5 | 2.32 | 11.60 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 6 | 2.3381 | 14.03 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 6 | 2.32 | 13.92 | |

*February 1, 2021 - February 28, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **19** OF 24

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 7 | 2.4881 | 17.42 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 8 | 2.4389 | 19.51 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 12 | 2.3489 | 28.19 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 19 | 2.3181 | 44.04 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 468 | 2.345 | 1,097.46 | |
| SOLD | 02/25/21 | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | -559 | 2.460097 | | 1,375.11 |
| BOUGHT | 02/25/21 | 03/01/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 422 | 1.8599 | 784.88 | |
| BOUGHT | 02/25/21 | 03/01/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 600 | 1.8299 | 1,097.94 | |

**Total Executed Trades Pending Settlement**                                    **$3,195.54**   **$1,375.11**

APEX CLEARING CORPORATION
350 NORTH ST PAUL SUITE 1300
DALLAS, TX 75201



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*March 1, 2021 - March 31, 2021*

PAGE **1** OF 21

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL GEORGE BULKA
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

I N D I V I D U A L   A C C O U N T

## ▶ ACCOUNT SUMMARY

|  | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-4,941.85 | $-9,359.97 |
| NET ACCOUNT BALANCE | -4,941.85 | -9,359.97 |
| Securities | 51,373.06 | 58,665.83 |
| TOTAL PRICED PORTFOLIO | 51,373.06 | 58,665.83 |
| **Total Equity Holdings** | **$46,431.21** | **$49,305.86** |

## ▶ INCOME AND EXPENSE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $21.95 | $21.95 |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
13.759%

Equities
86.241%

ACCOUNT CARRIED BY
**APEX CLEARING**
**CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

*March 1, 2021 - March 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 21

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| IDEANOMICS INC COMMON STOCK | IDEX | M | 13,000 | $2.92 | $37,960.00 | $19,140.00 | 98% | | 55.802% |
| TESLA INC COMMON STOCK | TSLA | M | 31 | 667.93 | 20,705.83 | 13,510.00 | 53 | | 30.438 |
| **Total Equities** | | | | | **$58,665.83** | | | | **86.241%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-9,359.97** | | | | **13.759%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$49,305.86** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1 | $2.38 | $2.38 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1 | 2.3689 | 2.37 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1 | 2.44 | 2.44 | |

_March 1, 2021 - March 31, 2021_



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **3** OF 21

ACCOUNT NUMBER  **5MZ-80592-10  RR WEA**

PAUL GEORGE BULKA

ACCOUNT

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1 | 2.44 | 2.44 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1 | 2.45 | 2.45 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2 | 2.35 | 4.70 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2 | 2.3889 | 4.78 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2 | 2.44 | 4.88 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2 | 2.425 | 4.85 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2 | 2.3181 | 4.64 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 3 | 2.31 | 6.93 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 5 | 2.35 | 11.75 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 5 | 2.3889 | 11.94 | |

*March 1, 2021 - March 31, 2021*



# Webull Financial LLC

PAGE **4** OF 21

44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 5 | 2.32 | 11.60 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 6 | 2.3381 | 14.03 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 6 | 2.32 | 13.92 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 7 | 2.4881 | 17.42 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 8 | 2.4389 | 19.51 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 12 | 2.3489 | 28.19 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 19 | 2.3181 | 44.04 | |
| BOUGHT | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 468 | 2.345 | 1,097.46 | |
| BOUGHT | 03/01/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 422 | 1.8599 | 784.88 | |
| BOUGHT | 03/01/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 600 | 1.8299 | 1,097.94 | |



*March 1, 2021 - March 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **5** OF 21

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

ACCOUNT LIQUIDATION

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 03/01/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 559 | 2.460097 | | 1,375.11 |
| BOUGHT | 03/03/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 190 | 1.855 | 352.45 | |
| BOUGHT | 03/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1 | 1.72 | 1.72 | |
| BOUGHT | 03/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 61 | 1.72 | 104.92 | |
| BOUGHT | 03/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 88 | 1.7289 | 152.14 | |
| BOUGHT | 03/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 4,520 | 1.73 | 7,819.60 | |
| BOUGHT | 03/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 5,173 | 1.725 | 8,923.43 | |
| BOUGHT | 03/04/21 | M | UNITED STATES ANTIMONY CORP<br>CUSIP: 911549103 | 11,000 | 1.529814 | 16,827.95 | |
| SOLD | 03/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 10,000 | 1.720923 | | 17,207.95 |
| SOLD | 03/04/21 | M | UNITED STATES ANTIMONY CORP<br>CUSIP: 911549103 | 5,000 | 1.53 | | 7,649.36 |

*March 1, 2021 - March 31, 2021*

PAGE **8** OF 21

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 03/12/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 300 | 3.1199 | 935.97 | |
| BOUGHT | 03/12/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 300 | 3.18 | 954.00 | |
| BOUGHT | 03/12/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 12,000 | 3.204691 | 38,456.29 | |
| BOUGHT | 03/12/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 12,200 | 3.1799 | 38,794.78 | |
| BOUGHT | 03/12/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 12,500 | 3.21 | 40,125.00 | |
| BOUGHT | 03/12/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 35 | 2.2989 | 80.46 | |
| BOUGHT | 03/12/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 877 | 2.3291 | 2,042.62 | |
| BOUGHT | 03/12/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 965 | 2.33 | 2,248.45 | |
| BOUGHT | 03/12/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 500 | 1.59 | 795.00 | |
| BOUGHT | 03/12/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 500 | 1.63 | 815.00 | |

*March 1, 2021 - March 31, 2021*

PAGE **9** OF 21

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 03/12/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1,500 | 1.57 | 2,355.00 | |
| BOUGHT | 03/12/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1,500 | 1.58 | 2,370.00 | |
| SOLD | 03/12/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 300 | 3.21 | | 962.95 |
| SOLD | 03/12/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 12,000 | 3.201628 | | 38,417.91 |
| SOLD | 03/12/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 12,000 | 3.175744 | | 38,107.30 |
| SOLD | 03/12/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 12,200 | 3.17 | | 38,672.35 |
| SOLD | 03/12/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 877 | 2.34 | | 2,052.06 |
| SOLD | 03/12/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 1,000 | 2.26 | | 2,259.86 |
| SOLD | 03/12/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 7 | 1.56 | | 10.90 |
| SOLD | 03/12/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1,500 | 1.5614 | | 2,341.90 |

A C C O U N T   A L U D I V I D N I

*March 1, 2021 - March 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **13** OF 21

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 03/17/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 3,000 | 2.5594 | 7,678.20 | |
| SOLD | 03/17/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 5,000 | 1.51 | | 7,549.36 |
| BOUGHT | 03/18/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 300 | 2.3699 | 710.97 | |
| SOLD | 03/18/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 200 | 3.16 | | 631.97 |
| BOUGHT | 03/19/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 100 | 2.2189 | 221.89 | |
| BOUGHT | 03/19/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 100 | 2.3689 | 236.89 | |
| BOUGHT | 03/24/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 6,700 | 1.15 | 7,705.00 | |
| SOLD | 03/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 3,500 | 2.180714 | | 7,632.04 |
| BOUGHT | 03/25/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 500 | 2.895 | 1,447.50 | |
| BOUGHT | 03/25/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 500 | 2.83 | 1,415.00 | |

*March 1, 2021 - March 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 03/25/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 1,500 | 2.866333 | 4,299.50 | |
| BOUGHT | 03/25/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 100 | 2.09 | 209.00 | |
| BOUGHT | 03/25/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2,700 | 2.13 | 5,751.00 | |
| BOUGHT | 03/25/21 | M | WIMI HOLOGRAM CLOUD INC<br>AMERICAN DEPOSITARY SHARE<br>CUSIP: 97264L100 | 800 | 7.076875 | 5,661.50 | |
| SOLD | 03/25/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 2,800 | 2.081886 | | 5,828.92 |
| SOLD | 03/25/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 6,700 | 1.100004 | | 7,369.19 |
| SOLD | 03/25/21 | M | WIMI HOLOGRAM CLOUD INC<br>AMERICAN DEPOSITARY SHARE<br>CUSIP: 97264L100 | 800 | 7.10 | | 5,679.87 |
| **Total Buy / Sell Transactions** | | | | | | **$277,473.64** | **$265,196.09** |

*March 1, 2021 - March 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **16** OF 21

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 03/16/21 | M | FROM 02/16 THRU 03/15 @ 5.450% | | | $21.95 | |
| | | | BAL  10,155  AVBAL  5,178 | | | | |
| **Total Debit Interest** | | | | | | **$21.95** | |
| | | | | | | | |
| **MISCELLANEOUS TRANSACTIONS** | | | | | | | |
| JOURNAL | 03/15/21 | C | TRANSFER TO T2 | | | $0.60 | |
| JOURNAL | 03/15/21 | M | TRANSFER FROM T1 | | | | 0.60 |
| **Total Miscellaneous Transactions** | | | | | | **$0.60** | **$0.60** |

▶ **EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES**

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 03/31/21 | 04/05/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 207 | $1.91 | $395.37 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$395.37** | |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*April 1, 2021 - April 30, 2021*

PAGE **1** OF 23

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL GEORGE BULKA
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

**I N D I V I D U A L   A C C O U N T**

## ▶ ACCOUNT SUMMARY

|  | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-9,359.97 | $-10,751.24 |
| NET ACCOUNT BALANCE | -9,359.97 | -10,751.24 |
| Securities | 58,665.83 | 68,044.01 |
| TOTAL PRICED PORTFOLIO | 58,665.83 | 68,044.01 |
| **Total Equity Holdings** | **$49,305.86** | **$57,292.77** |

## ▶ INCOME AND EXPENSE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $46.20 | $68.15 |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
13.645%

Equities
86.355%

ACCOUNT CARRIED BY:
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

*April 1, 2021 - April 30, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 23

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

PAUL GEORGE BULKA

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| IDEANOMICS INC COMMON STOCK | IDEX | M | 8,000 | $2.94 | $23,520.00 | $37,960.00 | -38% | | 29.850% |
| TESLA INC COMMON STOCK | TSLA | M | 31 | 709.44 | 21,992.64 | 20,705.83 | 6 | | 27.911 |
| TORCHLIGHT ENERGY RESOURCES INC | TRCH | M | 6,107 | 2.115 | 12,916.31 | | N/A | | 16.392 |
| U S WELL SERVICES INC CLASS A COMMON STOCK | USWS | M | 11,700 | 0.822 | 9,615.06 | | N/A | | 12.203 |
| **Total Equities** | | | | | **$68,044.01** | | | | **86.355%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-10,751.24** | | | | **13.645%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$57,292.77** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 04/05/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 207 | $1.91 | $395.37 | |
| BOUGHT | 04/06/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 200 | 3.105 | 621.00 | |

*April 1, 2021 - April 30, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **3** OF 23

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 04/06/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 5,200 | 1.8194 | 9,460.88 | |
| SOLD | 04/06/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 3,200 | 3.07 | | 9,823.56 |
| SOLD | 04/06/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 207 | 1.8425 | | 381.37 |
| BOUGHT | 04/07/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 200 | 2.9668 | 593.36 | |
| BOUGHT | 04/07/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 200 | 3.025 | 605.00 | |
| BOUGHT | 04/07/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 3,000 | 2.98 | 8,940.00 | |
| SOLD | 04/07/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 16 | 1.80 | | 28.78 |
| SOLD | 04/07/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 5,184 | 1.80 | | 9,330.53 |
| BOUGHT | 04/09/21 | M | ASSERTIO HOLDINGS INC<br>COMMON STOCK<br>CUSIP: 04546C106 | 1,600 | 0.5789 | 926.24 | |
| BOUGHT | 04/09/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 150 | 3.085 | 462.75 | |

*April 1, 2021 - April 30, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **4** OF 23

ACCOUNT NUMBER   **5MZ-80592-10 RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 04/09/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 5,500 | 1.83 | 10,065.00 | |
| BOUGHT | 04/09/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 15 | 1.015 | 15.23 | |
| BOUGHT | 04/09/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 17 | 1.015 | 17.26 | |
| BOUGHT | 04/09/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 18 | 1.0194 | 18.35 | |
| BOUGHT | 04/09/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 934 | 1.02 | 952.68 | |
| SOLD | 04/09/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 3,400 | 3.0801 | | 10,471.88 |
| SOLD | 04/09/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 984 | 1.011 | | 994.69 |
| BOUGHT | 04/12/21 | M | ASSERTIO HOLDINGS INC<br>COMMON STOCK<br>CUSIP: 04546C106 | 100 | 0.58789 | 58.79 | |
| BOUGHT | 04/13/21 | M | CINEDIGM CORP<br>CLASS A COMMON STOCK<br>CUSIP: 172406209 | 850 | 1.21 | 1,028.50 | |
| BOUGHT | 04/13/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 200 | 2.9778 | 595.56 | |

*April 1, 2021 - April 30, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 04/13/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 3,000 | 2.97 | 8,910.00 | |
| BOUGHT | 04/13/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 3,050 | 2.9682 | 9,053.01 | |
| BOUGHT | 04/13/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 300 | 1.8592 | 557.76 | |
| BOUGHT | 04/13/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 4,400 | 1.86 | 8,184.00 | |
| SOLD | 04/13/21 | M | ASSERTIO HOLDINGS INC COMMON STOCK CUSIP: 04546C106 | 1,700 | 0.6059 | | 1,029.82 |
| SOLD | 04/13/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 2,900 | 3.0018 | | 8,704.82 |
| SOLD | 04/13/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 4,700 | 1.852478 | | 8,706.04 |
| SOLD | 04/13/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 5,500 | 1.84 | | 10,119.29 |
| BOUGHT | 04/14/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 350 | 2.77 | 969.50 | |
| BOUGHT | 04/14/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 11,000 | 0.925204 | 10,177.24 | |

*April 1, 2021 - April 30, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 6 OF 23

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 04/14/21 | M | CINEDIGM CORP<br>CLASS A COMMON STOCK<br>CUSIP: 172406209 | 1 | 1.18 | | 1.16 |
| SOLD | 04/14/21 | M | CINEDIGM CORP<br>CLASS A COMMON STOCK<br>CUSIP: 172406209 | 849 | 1.18 | | 1,001.71 |
| SOLD | 04/14/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 3,800 | 2.73 | | 10,373.49 |
| BOUGHT | 04/15/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 300 | 1.65 | 495.00 | |
| BOUGHT | 04/15/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 5,700 | 1.65 | 9,405.00 | |
| SOLD | 04/15/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 11,000 | 0.8425 | | 9,266.14 |
| BOUGHT | 04/19/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 50 | 2.575 | 128.75 | |
| BOUGHT | 04/19/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 3,500 | 2.59 | 9,065.00 | |
| SOLD | 04/19/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 6,000 | 1.58 | | 9,479.24 |
| BOUGHT | 04/20/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1,000 | 1.3289 | 1,328.90 | |

*April 1, 2021 - April 30, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **7** OF 23

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 04/20/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 5,000 | 1.3296 | 6,648.00 | |
| SOLD | 04/20/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 3,000 | 2.4104 | | 7,230.80 |
| BOUGHT | 04/21/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 200 | 2.315 | 463.00 | |
| BOUGHT | 04/21/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 400 | 2.2899 | 915.96 | |
| BOUGHT | 04/21/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 3,000 | 2.29 | 6,870.00 | |
| BOUGHT | 04/21/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 107 | 1.47 | 157.29 | |
| BOUGHT | 04/21/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 200 | 1.41 | 282.00 | |
| BOUGHT | 04/21/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 5,500 | 1.4067 | 7,736.85 | |
| SOLD | 04/21/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 3,500 | 2.315 | | 8,102.03 |
| SOLD | 04/21/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 6,000 | 1.42 | | 8,519.24 |

*April 1, 2021 - April 30, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **8** OF 23

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 04/22/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 2,300 | 0.6518 | 1,499.14 | |
| BOUGHT | 04/23/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 200 | 0.6738 | 134.76 | |
| BOUGHT | 04/26/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 100 | 2.6499 | 264.99 | |
| BOUGHT | 04/26/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 200 | 2.69 | 538.00 | |
| BOUGHT | 04/26/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 100 | 1.7381 | 173.81 | |
| BOUGHT | 04/26/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 500 | 0.68 | 340.00 | |
| SOLD | 04/26/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 200 | 1.77 | | 353.97 |
| SOLD | 04/26/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 400 | 1.7309 | | 692.30 |
| BOUGHT | 04/27/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 20 | 1.76 | 35.20 | |
| BOUGHT | 04/27/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 380 | 1.76 | 668.80 | |

April 1, 2021 - April 30, 2021



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 04/27/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 3,000 | 0.727 | | 2,180.62 |
| BOUGHT | 04/28/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 500 | 2.71 | 1,355.00 | |
| BOUGHT | 04/28/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1,400 | 1.8988 | 2,658.32 | |
| BOUGHT | 04/28/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1,000 | 0.7698 | 769.80 | |
| BOUGHT | 04/28/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1,000 | 0.7698 | 769.80 | |
| BOUGHT | 04/28/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 2,000 | 0.7388 | 1,477.60 | |
| BOUGHT | 04/28/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 4,000 | 0.7733 | 3,093.20 | |
| BOUGHT | 04/28/21 | M | ZOMEDICA CORP<br>COM<br>CUSIP: 98980M109 | 1,500 | 0.9656 | 1,448.40 | |
| BOUGHT | 04/28/21 | M | ZOMEDICA CORP<br>COM<br>CUSIP: 98980M109 | 2,000 | 0.9619 | 1,923.80 | |
| SOLD | 04/28/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 500 | 2.69 | | 1,344.93 |

*April 1, 2021 - April 30, 2021*

PAGE **10** OF 23

ACCOUNT NUMBER    **5MZ-80592-10 RR WEA**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 04/28/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 1,000 | 2.81 | | 2,809.86 |
| SOLD | 04/28/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 1,000 | 2.6901 | | 2,689.96 |
| SOLD | 04/28/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 1,000 | 1.9012 | | 1,901.07 |
| SOLD | 04/28/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 2,000 | 0.7303 | | 1,460.35 |
| SOLD | 04/28/21 | M | ZOMEDICA CORP<br>COM<br>CUSIP: 98980M109 | 3,500 | 1.12 | | 3,919.56 |
| BOUGHT | 04/29/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 8,000 | 0.6586 | 5,268.80 | |
| BOUGHT | 04/29/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 7,000 | 0.787 | 5,509.00 | |
| BOUGHT | 04/29/21 | M | ZOMEDICA CORP<br>COM<br>CUSIP: 98980M109 | 500 | 1.185 | 592.50 | |
| BOUGHT | 04/29/21 | M | ZOMEDICA CORP<br>COM<br>CUSIP: 98980M109 | 500 | 1.1584 | 579.20 | |
| BOUGHT | 04/29/21 | M | ZOMEDICA CORP<br>COM<br>CUSIP: 98980M109 | 500 | 1.14 | 570.00 | |

*April 1, 2021 - April 30, 2021*

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

► EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 04/29/21 | 05/03/21 | M | NAKED BRAND GROUP LIMITED ORDINARY SHARES CUSIP: Q6519T117 | 500 | 0.6404 | 320.20 | |
| BOUGHT | 04/29/21 | 05/03/21 | M | NAKED BRAND GROUP LIMITED ORDINARY SHARES CUSIP: Q6519T117 | 10,000 | 0.645402 | 6,454.02 | |
| BOUGHT | 04/29/21 | 05/03/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 300 | 2.30 | 690.00 | |
| BOUGHT | 04/29/21 | 05/03/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 376 | 2.2989 | 864.39 | |
| BOUGHT | 04/29/21 | 05/03/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 4,500 | 2.30 | 10,350.00 | |
| SOLD | 04/29/21 | 05/03/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | -1,000 | 2.4105 | | 2,410.36 |
| SOLD | 04/29/21 | 05/03/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | -5,107 | 2.42 | | 12,358.26 |
| BOUGHT | 04/29/21 | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 100 | 0.9523 | 95.23 | |
| BOUGHT | 04/29/21 | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 200 | 0.9574 | 191.48 | |
| BOUGHT | 04/29/21 | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 200 | 0.865 | 173.00 | |

*April 1, 2021 - April 30, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER    **5MZ-80592-10 RR WEA**

**PAUL GEORGE BULKA**

▶ EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 04/29/21 | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 1,000 | 0.9098 | 909.80 | |
| BOUGHT | 04/29/21 | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 1,000 | 0.8999 | 899.90 | |
| BOUGHT | 04/29/21 | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 1,000 | 0.9211 | 921.10 | |
| BOUGHT | 04/29/21 | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 1,500 | 0.865 | 1,297.50 | |
| SOLD | 04/29/21 | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | -1,000 | 0.9016 | | 901.47 |
| SOLD | 04/29/21 | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | -7,500 | 0.871831 | | 6,537.80 |
| BOUGHT | 04/30/21 | 05/04/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 80 | 3.0088 | 240.70 | |
| BOUGHT | 04/30/21 | 05/04/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 500 | 3.03 | 1,515.00 | |
| SOLD | 04/30/21 | 05/04/21 | M | NAKED BRAND GROUP LIMITED ORDINARY SHARES CUSIP: Q6519T117 | -10,500 | 0.7031 | | 7,381.26 |
| BOUGHT | 04/30/21 | 05/04/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 150 | 2.035 | 305.25 | |

*April 1, 2021 - April 30, 2021*



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER  **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

► EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 04/30/21 | 05/04/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 600 | 2.20 | 1,320.00 | |
| BOUGHT | 04/30/21 | 05/04/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,600 | 2.1388 | 3,422.08 | |
| BOUGHT | 04/30/21 | 05/04/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 3,700 | 2.035 | 7,529.50 | |
| BOUGHT | 04/30/21 | 05/04/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 200 | 0.875 | 175.00 | |
| BOUGHT | 04/30/21 | 05/04/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 400 | 0.84 | 336.00 | |
| BOUGHT | 04/30/21 | 05/04/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 8,500 | 0.85 | 7,225.00 | |
| SOLD | 04/30/21 | 05/04/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | -200 | 0.8403 | | 168.03 |
| SOLD | 04/30/21 | 05/04/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | -1,500 | 0.838 | | 1,256.81 |
| SOLD | 04/30/21 | 05/04/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | -1,600 | 0.848673 | | 1,357.68 |
| SOLD | 04/30/21 | 05/04/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | -4,000 | 0.8431 | | 3,371.90 |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201



# Webull Financial LLC

**44 Wall Street, New York, NY 10005**
customerservice@webull.us

*May 1, 2021 - May 31, 2021*

PAGE **1** OF 21

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL GEORGE BULKA
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

I N D I V I D U A L   A C C O U N T

## ▶ ACCOUNT SUMMARY

|  | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-10,751.24 | $-14,045.03 |
| NET ACCOUNT BALANCE | -10,751.24 | -14,045.03 |
| Securities | 68,044.01 | 67,373.98 |
| TOTAL PRICED PORTFOLIO | 68,044.01 | 67,373.98 |
| **Total Equity Holdings** | **$57,292.77** | **$53,328.95** |

## ▶ INCOME AND EXPENSE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $51.69 | $119.84 |

## ▶ PORTFOLIO EQUITY ALLOCATION

Debit Balance
17.250%

Equities
82.750%

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for Income tax purposes.**

ACCOUNT CARRIED BY
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

*May 1, 2021 - May 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 21

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| CHEMOCENTRYX INC | CCXI | M | 1,970 | $10.15 | $19,995.50 | | | N/A | 24.559% |
| TESLA INC COMMON STOCK | TSLA | M | 30 | 625.22 | 18,756.60 | 21,992.64 | -15 | | 23.037 |
| TORCHLIGHT ENERGY RESOURCES INC | TRCH | M | 12,026 | 2.38 | 28,621.88 | 12,916.31 | 122 | | 35.154 |
| **Total Equities** | | | | | **$67,373.98** | | | | **82.750%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-14,045.03** | | | | **17.250%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$53,328.95** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 05/03/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 700 | $3.0289 | $2,120.23 | |
| BOUGHT | 05/03/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 1,000 | 2.9899 | 2,989.90 | |
| BOUGHT | 05/03/21 | M | IDEANOMICS INC COMMON STOCK CUSIP: 45166V106 | 1,300 | 3.036154 | 3,947.00 | |

*May 1, 2021 - May 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 3 OF 21

ACCOUNT NUMBER  **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

► ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 05/03/21 | M | NAKED BRAND GROUP LIMITED ORDINARY SHARES CUSIP: Q6519T117 | 500 | 0.6404 | 320.20 | |
| BOUGHT | 05/03/21 | M | NAKED BRAND GROUP LIMITED ORDINARY SHARES CUSIP: Q6519T117 | 10,000 | 0.645402 | 6,454.02 | |
| BOUGHT | 05/03/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 300 | 2.30 | 690.00 | |
| BOUGHT | 05/03/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 376 | 2.2989 | 864.39 | |
| BOUGHT | 05/03/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 4,500 | 2.30 | 10,350.00 | |
| BOUGHT | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 100 | 0.9523 | 95.23 | |
| BOUGHT | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 200 | 0.9574 | 191.48 | |
| BOUGHT | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 200 | 0.865 | 173.00 | |
| BOUGHT | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 1,000 | 0.9098 | 909.80 | |
| BOUGHT | 05/03/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 1,000 | 0.8999 | 899.90 | |

*May 1, 2021 - May 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **4** OF 21

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 05/03/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1,000 | 0.9211 | 921.10 | |
| BOUGHT | 05/03/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1,500 | 0.865 | 1,297.50 | |
| SOLD | 05/03/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 500 | 3.035 | | 1,517.43 |
| SOLD | 05/03/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 1,000 | 3.03 | | 3,029.86 |
| SOLD | 05/03/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 2,000 | 2.99 | | 5,979.72 |
| SOLD | 05/03/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1,000 | 2.4105 | | 2,410.36 |
| SOLD | 05/03/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 5,107 | 2.42 | | 12,358.26 |
| SOLD | 05/03/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1,000 | 0.9016 | | 901.47 |
| SOLD | 05/03/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 7,500 | 0.871831 | | 6,537.80 |
| BOUGHT | 05/04/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 80 | 3.0088 | 240.70 | |

*May 1, 2021 - May 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 5 OF 21

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 05/04/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 500 | 3.03 | 1,515.00 | |
| BOUGHT | 05/04/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 150 | 2.035 | 305.25 | |
| BOUGHT | 05/04/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 600 | 2.20 | 1,320.00 | |
| BOUGHT | 05/04/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1,600 | 2.1388 | 3,422.08 | |
| BOUGHT | 05/04/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 3,700 | 2.035 | 7,529.50 | |
| BOUGHT | 05/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 200 | 0.875 | 175.00 | |
| BOUGHT | 05/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 400 | 0.84 | 336.00 | |
| BOUGHT | 05/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 8,500 | 0.85 | 7,225.00 | |
| SOLD | 05/04/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 10,500 | 0.7031 | | 7,381.26 |
| SOLD | 05/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 200 | 0.8403 | | 168.03 |

*May 1, 2021 - May 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **6** OF 21

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 05/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1,500 | 0.838 | | 1,256.81 |
| SOLD | 05/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 1,600 | 0.848673 | | 1,357.68 |
| SOLD | 05/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 4,000 | 0.8431 | | 3,371.90 |
| SOLD | 05/04/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 10,000 | 0.830159 | | 8,300.35 |
| BOUGHT | 05/05/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 1,600 | 1.907813 | 3,052.50 | |
| SOLD | 05/05/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 1,080 | 2.88 | | 3,110.25 |
| BOUGHT | 05/06/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 1,000 | 2.67 | 2,670.00 | |
| BOUGHT | 05/06/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 1,500 | 1.745 | 2,617.50 | |
| BOUGHT | 05/06/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 500 | 0.7746 | 387.30 | |
| BOUGHT | 05/06/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 12,500 | 0.772074 | 9,650.93 | |

*May 1, 2021 - May 31, 2021*

## Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **7** OF 21

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 05/06/21 | M | ZOMEDICA CORP<br>COM<br>CUSIP: 98980M109 | 500 | 0.872 | 436.00 | |
| BOUGHT | 05/06/21 | M | ZOMEDICA CORP<br>COM<br>CUSIP: 98980M109 | 8,000 | 0.8722 | 6,977.60 | |
| SOLD | 05/06/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 1,000 | 2.625 | | 2,624.86 |
| SOLD | 05/06/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 3,000 | 2.53 | | 7,589.60 |
| SOLD | 05/06/21 | M | IDEANOMICS INC<br>COMMON STOCK<br>CUSIP: 45166V106 | 4,000 | 2.511 | | 10,043.46 |
| SOLD | 05/06/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>CUSIP: 89102U103 | 1,500 | 1.81 | | 2,714.80 |
| BOUGHT | 05/07/21 | M | EBANG INTRNATNL HLDGS INC<br>CLASS A ORDINARY SHARES<br>CUSIP: G3R33A106 | 1,500 | 3.75 | 5,625.00 | |
| BOUGHT | 05/07/21 | M | EBANG INTRNATNL HLDGS INC<br>CLASS A ORDINARY SHARES<br>CUSIP: G3R33A106 | 4,000 | 3.77625 | 15,105.00 | |
| BOUGHT | 05/07/21 | M | EBANG INTRNATNL HLDGS INC<br>CLASS A ORDINARY SHARES<br>CUSIP: G3R33A106 | 6,000 | 3.71 | 22,260.00 | |
| BOUGHT | 05/07/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 10,000 | 0.5737 | 5,737.00 | |

*May 1, 2021 - May 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **8** OF 21

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 05/07/21 | M | NAKED BRAND GROUP LIMITED ORDINARY SHARES CUSIP: Q6519T117 | 12,500 | 0.5885 | 7,356.25 | |
| BOUGHT | 05/07/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 200 | 2.02 | 404.00 | |
| BOUGHT | 05/07/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,000 | 1.91 | 1,910.00 | |
| BOUGHT | 05/07/21 | M | TORCHLIGHT ENERGY RESOURCES INC CUSIP: 89102U103 | 1,000 | 1.9188 | 1,918.80 | |
| BOUGHT | 05/07/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 1,000 | 0.7675 | 767.50 | |
| BOUGHT | 05/07/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 3,000 | 0.787713 | 2,363.14 | |
| BOUGHT | 05/07/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 3,000 | 0.77718 | 2,331.54 | |
| BOUGHT | 05/07/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 5,000 | 0.788636 | 3,943.18 | |
| BOUGHT | 05/07/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 5,000 | 0.779606 | 3,898.03 | |
| BOUGHT | 05/07/21 | M | U S WELL SERVICES INC CLASS A COMMON STOCK CUSIP: 91274U101 | 7,000 | 0.7886 | 5,520.20 | |

*May 1, 2021 - May 31, 2021*

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 05/07/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1,000 | 2.033 | | 2,032.86 |
| SOLD | 05/07/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1,000 | 2.03 | | 2,029.86 |
| SOLD | 05/07/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 3,000 | 0.763049 | | 2,288.77 |
| SOLD | 05/07/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 9,000 | 0.7636 | | 6,871.29 |
| SOLD | 05/07/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 10,000 | 0.7778 | | 7,776.77 |
| SOLD | 05/07/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 10,000 | 0.7674 | | 7,672.77 |
| SOLD | 05/07/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 10,000 | 0.756533 | | 7,564.10 |
| SOLD | 05/07/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 10,000 | 0.7603 | | 7,601.77 |
| SOLD | 05/07/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 13,000 | 0.760603 | | 9,886.23 |
| SOLD | 05/07/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 23,100 | 0.751423 | | 17,355.03 |

*May 1, 2021 - May 31, 2021*

PAGE **15** OF 21

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 05/11/21 | M | U S WELL SERVICES INC<br>CLASS A COMMON STOCK<br>CUSIP: 91274U101 | 9,999 | 0.722501 | | 7,223.06 |
| BOUGHT | 05/27/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 100 | 9.6295 | 962.95 | |
| BOUGHT | 05/27/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 100 | 9.625 | 962.50 | |
| SOLD | 05/27/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 1,000 | 2.27 | | 2,269.86 |
| BOUGHT | 05/28/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 20 | 9.6682 | 193.36 | |
| BOUGHT | 05/28/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 50 | 9.594 | 479.70 | |
| **Total Buy / Sell Transactions** | | | | | | **$339,639.14** | **$335,647.04** |
| | | | | | | | |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 05/11/21 | M | ACH DEPOSIT<br>SEN(20210511265074) | | | | $750.00 |
| **Total Funds Paid And Received** | | | | | | | **$750.00** |
| | | | | | | | |
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 05/17/21 | M | FROM 04/16 THRU 05/15 @ 5.450%<br>BAL  13,664  AVBAL  11,381 | | | $51.69 | |
| **Total Debit Interest** | | | | | | **$51.69** | |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*June 1, 2021 - June 30, 2021*

PAGE **1** OF 12

ACCOUNT NUMBER  **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL GEORGE BULKA
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

I N D I V I D U A L   A C C O U N T

## ▶ ACCOUNT SUMMARY

|  | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-14,045.03 | $-21,290.03 |
| NET ACCOUNT BALANCE | -14,045.03 | -21,290.03 |
| Securities | 67,373.98 | 97,867.10 |
| TOTAL PRICED PORTFOLIO | 67,373.98 | 97,867.10 |
| **Total Equity Holdings** | **$53,328.95** | **$76,577.07** |

## ▶ INCOME AND EXPENSE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $65.30 | $185.14 |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
17.867%

Equities
82.133%

ACCOUNT CARRIED BY
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number.  **This statement should be retained for income tax purposes.**

*June 1, 2021 - June 30, 2021*

# Webull Financial LLC



44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 3 OF 12

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 06/04/21 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 2 | 601.30 | | 1,202.58 |
| BOUGHT | 06/09/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 10 | 10.7491 | 107.49 | |
| BOUGHT | 06/09/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 10 | 10.82 | 108.20 | |
| BOUGHT | 06/09/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 20 | 10.83 | 216.60 | |
| BOUGHT | 06/10/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 10 | 11.4092 | 114.09 | |
| BOUGHT | 06/11/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 20 | 11.2874 | 225.75 | |
| BOUGHT | 06/11/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 50 | 3.11 | 155.50 | |
| BOUGHT | 06/11/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 200 | 3.1178 | 623.56 | |
| SOLD | 06/11/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 100 | 11.01 | | 1,100.98 |
| BOUGHT | 06/14/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 20 | 11.54 | 230.80 | |
| BOUGHT | 06/14/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 60 | 11.5527 | 693.16 | |
| BOUGHT | 06/14/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 30 | 2.98 | 89.40 | |

*June 1, 2021 - June 30, 2021*

PAGE **4** OF 12

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 06/14/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 300 | 2.975 | 892.50 | |
| SOLD | 06/14/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 100 | 11.45 | | 1,144.98 |
| SOLD | 06/14/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 200 | 3.135 | | 626.97 |
| BOUGHT | 06/15/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 94 | 2.9892 | 280.98 | |
| BOUGHT | 06/17/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 100 | 12.587 | 1,258.70 | |
| BOUGHT | 06/17/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 100 | 12.6778 | 1,267.78 | |
| SOLD | 06/17/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 500 | 4.91 | | 2,454.92 |
| BOUGHT | 06/18/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 100 | 5.478 | 547.80 | |
| BOUGHT | 06/18/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 100 | 5.465 | 546.50 | |
| BOUGHT | 06/18/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 100 | 5.6284 | 562.84 | |

*June 1, 2021 - June 30, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **5** OF 12

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 06/18/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 200 | 5.46 | 1,092.00 | |
| SOLD | 06/18/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 100 | 12.77 | | 1,276.98 |
| SOLD | 06/18/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 100 | 12.801 | | 1,280.08 |
| BOUGHT | 06/21/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 100 | 5.015 | 501.50 | |
| BOUGHT | 06/23/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 100 | 12.75 | 1,275.00 | |
| BOUGHT | 06/23/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 200 | 12.99 | 2,598.00 | |
| BOUGHT | 06/24/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 200 | 12.92 | 2,584.00 | |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 200 | 8.655 | 1,731.00 | |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 300 | 8.4178 | 2,525.34 | |
| BOUGHT | 06/24/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 300 | 9.5099 | 2,852.97 | |
| BOUGHT | 06/25/21 | M | TORCHLIGHT ENERGY RESOURCES INC<br>CUSIP: 89102U103 | 500 | 5.7793 | 2,889.65 | |

*June 1, 2021 - June 30, 2021*

PAGE 6 OF 12

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 06/30/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 500 | 14.10 | | 7,049.90 |
| **Total Buy / Sell Transactions** | | | | | | $26,782.06 | $16,137.39 |
| | | | | | | | |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 06/28/21 | M | ACH DEPOSIT<br>SEN(20210628194175) | | | | $3,464.97 |
| **Total Funds Paid And Received** | | | | | | | $3,464.97 |
| | | | | | | | |
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 06/16/21 | M | FROM 05/16 THRU 06/15 @ 5.450%<br>BAL  14,518  AVBAL  13,913 | | | $65.30 | |
| **Total Debit Interest** | | | | | | $65.30 | |
| | | | | | | | |
| **MISCELLANEOUS TRANSACTIONS** | | | | | | | |
| REV SPLIT | 06/25/21 | M | META MATLS INC<br>COM<br>RESULT OF REVERSE SPLIT<br>CUSIP: 59134N104 | 6,950 | | | |
| REV SPLIT | 06/25/21 | M | TORCHLIGHT ENERGY RESOURCES<br>INC<br>REVERSE SPLIT @ 1:2<br>INTO 59134N104<br>CUSIP: 89102U103 | -13,900 | | | |
| **Total Miscellaneous Transactions** | | | | | | | |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*July 1, 2021 - July 31, 2021*

PAGE **1** OF 43

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL GEORGE BULKA
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

## ▶ ACCOUNT SUMMARY

| | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-21,290.03 | $-28,267.07 |
| NET ACCOUNT BALANCE | -21,290.03 | -28,267.07 |
| Securities | 97,867.10 | 78,226.40 |
| TOTAL PRICED PORTFOLIO | 97,867.10 | 78,226.40 |
| **Total Equity Holdings** | **$76,577.07** | **$49,959.33** |

## ▶ INCOME AND EXPENSE SUMMARY

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $105.36 | $290.50 |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
26.543%

Equities
73.457%

ACCOUNT CARRIED BY:
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

You may have received a confirmation for a trade which does not appear on this statement. If the settlement date of the trade as shown on the confirmation is later than the period ending date that appears at the top of this statement the trade will appear on your next regular monthly statement.

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on the debit balance in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 16th day of the preceding month to the 15th day of the current month except in December and January. In December the charges include the last day of the year and, in January, the interest is calculated from the first day of the month. The interest is based on the average daily net debit balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the net debit balance.

We are required to report to the Internal Revenue Service all cash dividends and registered bond interest credited to your account on securities held for you, in our name. We also report coupon bond interest. All dividends and interest credits should be included in your income tax return.

Information relative to commission and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of this information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure which randomly selects form among all customer short option positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise your brokerage firm or bank of any material changes concerning your investment objectives or financial situation.

Our financial statement is available for your personal inspection at our office, or a copy of it will be mailed upon your written request.

SIPC Protection. As a member of the Securities Investor Protection Corporation (SIPC), funds are available to meet customer claims up to a ceiling of $500,000, including a maximum of $250,000 for cash claims. For additional information regarding SIPC coverage, including a brochure, please contact SIPC at (202) 371-8300 or visit www.sipc.org. Apex has purchased an additional insurance policy through a group of London Underwriters to supplement SIPC protection. This additional insurance policy becomes available to customers in the event that SIPC limits are exhausted and provides protection for securities and cash up to certain limits. Similar to SIPC protection, this additional insurance does not protect against a loss in the market value of securities.

Any free credit balance represents funds payable upon demand which, although properly accounted for on our books of records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

## NOTICE TO CUSTOMERS

Apex is a member of the New York Stock Exchange and various other exchanges. Apex acts as clearing agent for your trades.

As required under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

Your account, which was introduced to us by your broker or bank, is established under your name on a "fully disclosed" basis at Apex. As a clearing agent, we provide securities clearance and may provide order execution on your broker's or bank's instructions.

You will remain a customer of your broker or bank. Apex will not be involved with or have any responsibility for decisions regarding securities transactions in your account. Your broker or bank will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders, and any instructions regarding the deposit or withdrawal of securities or monies should be made through you broker or bank.

In addition to the above mentioned services, Apex will provide cashiering services, safeguarding of funds and securities while in Apex's possession, monitoring compliance with applicable credit Regulation T and Apex's internal policies, preparing and mailing your account records (including transaction confirmations and periodic statements of your account).

Interest charges to your account will be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate as published in the Wall Street Journal. For more complete information regarding interest charged to customers, consult the Truth in Lending Notice which is made available through your broker or bank.

Apex is a member of the Financial Industry Regulatory Authority, Inc. ("FINRA") and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or at their website at www.finra.org. Apex carries your account and acts as your custodian for funds and securities deposited with us directly by you, through your brokerage firm or bank or as a result of transactions we process for your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to both your brokerage firm or bank not to your individual broker or agent) and Apex. In order to protect your rights, including your right to SIPC coverage, please confirm any oral communication in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to your brokerage firm or bank. Account positions and balance inquiries or concerns should be directed to Apex by telephone at 214-765-1009.

**ACCOUNT SUMMARY:**
Displays applicable account type balance, money fund balances, priced portfolio value, and total account equity as of the opening and closing of the statement period. Priced Portfolio Value and Total Portfolio Equity are rounded to the nearest dollar. Total Priced Portfolio and Expense does not include unpriced securities.

**INCOME AND EXPENSE SUMMARY:**
Lists all income earned during the current statement period, as well as year to date. Section includes taxable and non-taxable dividends and interest, capital gains and MLP (Master Limited Partnership) distributions. This section also displays and Margin Interest Expenses

**PORTFOLIO EQUITY ALLOCATION:**
The Pie Chart is an estimate for illustrative purposes only.

**PORTFOLIO SUMMARY:**
Lists all securities held in your account.

**MARKET VALUE:**
This amount represents the value of the security position in your portfolio based on appraisals obtained from the various quotation services. These appraisals are based on the closing prices, bond yields and/or the mean bid and ask on the last day of the statement period. Because of the nature of the data provided by the quotation services, we cannot guarantee the accuracy of such prices or the valuation duties particularly in the case of inactive or infrequently traded securities.
Some securities in your portfolio may be listed as "Unpriced" on your statement. We use an automated pricing service from an outside vendor and certain prices may not be available to them. You can obtain a current quotation, upon request, from your broker or bank
Bond prices might differ from current market quotes. Similarly, bond ratings may differ from current actual ratings. Computerized pricing and rating services are often unable to supply us with up to the minute information. Your broker or bank will be pleased to obtain a current quotation upon request.

**ESTIMATED ANNUAL INCOME**
The current annual dividend or bond interest rate for each security held, if available from quotation services. The rate is multiplied by the number of shares or par value of bonds to determine estimated annual income.

**OPEN ORDERS**
Displays all GTC (Good-Till-Cancelled) orders in your account. Also included in the section are GTX orders (GTC orders eligible for extended trading hours).

**MONEY MARKET ACTIVITY:**
Purchases, reinvestments and liquidations of money market funds, plus redemptions of money market fund checks.

**DEFINITION OF ACCOUNT TYPES** C=Cash, M=Margin, I=Income, L=Legal, S=Short, X=RVP/DVP, and O=Other

**REALIZED GAIN/LOSS DETAIL AND PORTFOLIO SUMMARY SECTIONS:**
Displays mutual funds by average cost and other securities by individual tax lot. Realized gains (losses) are reflected on a trade date basis for transactions settling during the current period or the period in which the shares were received, if later. Realized gains and losses may include transactions that settle during the following statement cycle. These transactions appear in the Portfolio Holdings section. Estimated unrealized gains (losses) are displayed for most securities currently held. The cost basis used in determining gains (losses) does not reflect all capital adjustments. Most exchanges reflected on this statement are treated as non-taxable, unless or until other information has been communicated to us. Cost basis of preferred securities with original issue discount ("OID") is not adjusted for the accretion of OID. For most long positions transferred between beneficial owners, the transferor's cost basis will be retained. For shares acquired from a decedent, you should consult your tax advisor to determine the appropriate valuations and holding period that applies. ALTHOUGH THE COST BASIS SHOWN MAY HAVE BEEN ADJUSTED, YOUR COST BASIS MAY REQUIRE ADDITIONAL ADJUSTMENTS. NOTE: WE DO NOT REPRESENT THE CALCULATIONS OF REALIZED AND UNREALIZED GAINS (LOSSES) AS AN OFFICIAL TAX ACCOUNTING OF SUCH FIGURES. FOR TAX PURPOSES, YOU SHOULD RELY ON YOUR OWN RECORDS AND THE CONSOLIDATED FORM 1099 SENT TO YOU.

**Order Routing**
The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealer's relationship with such venues. In addition, the Rule (SEC 606) requires broker-dealers to disclose, on customer request, the venues to which the individual customer's orders were routed for the six months prior to the request, and the execution time for the orders that were executed. For further information, please contact your broker or financial advisor.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS OF THE STATEMENT CLOSING DATE.

MUTUAL FUNDS AND OTHER SECURITIES ARE NOT INSURED BY THE FDIC, ARE NOT DEPOSITS OR OBLIGATIONS OF, OR GUARANTEED BY APEX, AND INVOLVE INVESTMENT RISKS, INCLUDING THE POSSIBLE LOSS OF THE PRINCIPAL AMOUNT INVESTED.

*July 1, 2021 - July 31, 2021*

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 43

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

*(vertical left margin:) ACCOUNT  LADIVIDNI*

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| ARDELYX INC COM | ARDX | M | 2,000 | $1.74 | $3,480.00 | | N/A | | 3.268% |
| META MATLS INC COMMON STOCK | MMAT | M | 19,000 | 3.50 | 66,500.00 | 52,055.50 | 28 | | 62.445 |
| META MATLS INC PFD SER A | 59134N203 | M | 13,400 | Not Available | | | N/A | | N/A |
| TESLA INC COMMON STOCK | TSLA | M | 12 | 687.20 | 8,246.40 | 19,031.60 | -57 | | 7.744 |
| **Total Equities** | | | | | **$78,226.40** | | | | **73.457%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-28,267.07** | | | | **26.543%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$49,959.33** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| SOLD | 07/01/21 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 7 | $681.655 | | $4,771.55 |
| BOUGHT | 07/02/21 | M | CHEMOCENTRYX INC CUSIP: 16383L106 | 100 | 13.28 | 1,328.00 | |
| BOUGHT | 07/02/21 | M | CHEMOCENTRYX INC CUSIP: 16383L106 | 100 | 13.8895 | 1,388.95 | |

*July 1, 2021 - July 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **3** OF 43

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/02/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 100 | 13.879 | 1,387.90 | |
| BOUGHT | 07/07/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 200 | 13.0141 | 2,602.82 | |
| BOUGHT | 07/07/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 6.7789 | 6,778.90 | |
| SOLD | 07/07/21 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 10 | 677.317 | | 6,773.12 |
| BOUGHT | 07/08/21 | M | META MATLS INC<br>PFD SER A<br>SPINOFF  ON  13400 SHS<br>TORCHLIGHT ENERGY RESOURCES<br>REC 06/24/21 PAY 06/25/21<br>AS OF 07/07/21<br>CUSIP: 59134N203 | 13,400 | | | |
| BOUGHT | 07/08/21 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 1 | 681.6499 | 681.65 | |
| SOLD | 07/08/21 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 1 | 683.21 | | 683.19 |
| BOUGHT | 07/09/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 6.6587 | 6,658.70 | |
| BOUGHT | 07/12/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 5.69 | 5,690.00 | |

*July 1, 2021 - July 31, 2021*

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/12/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 5.43 | 10,860.00 | |
| BOUGHT | 07/12/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 5.375 | 10,750.00 | |
| SOLD | 07/12/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 2,500 | 13.69 | | 34,224.52 |
| BOUGHT | 07/13/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 5.4858 | 5,485.80 | |
| BOUGHT | 07/14/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 63 | 4.30 | 270.90 | |
| BOUGHT | 07/14/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 2,000 | 4.345 | 8,690.00 | |
| BOUGHT | 07/14/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 5,000 | 16.714926 | 83,574.63 | |
| SOLD | 07/14/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 1,000 | 16.4563 | | 16,456.09 |
| SOLD | 07/14/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 14,950 | 4.550947 | | 68,034.53 |
| BOUGHT | 07/15/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 200 | 16.992 | 3,398.40 | |
| BOUGHT | 07/15/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 300 | 16.9799 | 5,093.97 | |
| BOUGHT | 07/15/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 3,500 | 17 | 59,500.00 | |

*July 1, 2021 - July 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 5 OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/15/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.635 | 3,635.00 | |
| BOUGHT | 07/15/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 8,000 | 3.6599 | 29,279.20 | |
| BOUGHT | 07/15/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 8,000 | 3.641947 | 29,135.58 | |
| BOUGHT | 07/15/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 14,000 | 3.86 | 54,040.00 | |
| SOLD | 07/15/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 2,063 | 4.23 | | 8,726.19 |
| SOLD | 07/15/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 4,000 | 16.646 | | 66,583.18 |
| SOLD | 07/15/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 4,000 | 16.691818 | | 66,766.44 |
| SOLD | 07/15/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 14,000 | 3.73 | | 52,218.06 |
| BOUGHT | 07/16/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.7199 | 3,719.90 | |
| BOUGHT | 07/16/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.6699 | 3,669.90 | |

*July 1, 2021 - July 31, 2021*



## Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **6** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/16/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 17,000 | 3.797518 | 64,557.81 | |
| SOLD | 07/16/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.7501 | | 3,749.96 |
| SOLD | 07/16/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.8101 | | 3,809.96 |
| SOLD | 07/16/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 17,000 | 3.856406 | | 65,556.54 |
| BOUGHT | 07/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 257 | 4.12 | 1,058.84 | |
| BOUGHT | 07/20/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 17,000 | 3.738 | 63,546.00 | |
| BOUGHT | 07/20/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 17,000 | 3.63 | 61,710.00 | |
| BOUGHT | 07/20/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 17,000 | 3.714348 | 63,143.92 | |
| SOLD | 07/20/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 17,000 | 3.673521 | | 62,447.52 |
| SOLD | 07/20/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 17,000 | 3.704847 | | 62,980.05 |

*July 1, 2021 - July 31, 2021*

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 07/20/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 17,000 | 3.653101 | | 62,100.38 |
| BOUGHT | 07/21/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 183 | 3.4953 | 639.64 | |
| BOUGHT | 07/21/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 200 | 3.34 | 668.00 | |
| BOUGHT | 07/21/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 306 | 3.435 | 1,051.11 | |
| SOLD | 07/21/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 727 | 3.405 | | 2,475.33 |
| BOUGHT | 07/22/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 1,000 | 1.988 | 1,988.00 | |
| BOUGHT | 07/22/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 3,000 | 1.87 | 5,610.00 | |
| BOUGHT | 07/22/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 3,000 | 1.995 | 5,985.00 | |
| BOUGHT | 07/22/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 3,500 | 1.99 | 6,965.00 | |
| BOUGHT | 07/22/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 142 | 3.38 | 479.96 | |

*July 1, 2021 - July 31, 2021*

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 07/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.2499 | 3,249.90 | |
| BOUGHT | 07/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.199973 | 3,199.97 | |
| BOUGHT | 07/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.2593 | 3,259.30 | |
| BOUGHT | 07/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.27 | 3,270.00 | |
| BOUGHT | 07/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.2891 | 6,578.20 | |
| BOUGHT | 07/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.295 | 6,590.00 | |
| BOUGHT | 07/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,781 | 3.329461 | 9,259.23 | |
| SOLD | 07/22/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.91 | | 5,729.61 |
| SOLD | 07/22/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,500 | 1.99 | | 6,964.54 |
| SOLD | 07/22/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 2.0201 | | 8,079.87 |

*July 1, 2021 - July 31, 2021*

PAGE **9** OF 43

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 07/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.235 | | 6,469.72 |
| SOLD | 07/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.26 | | 9,779.59 |
| SOLD | 07/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 10,000 | 3.3436 | | 33,434.63 |
| BOUGHT | 07/23/21 | M | ARDELYX INC COM CUSIP: 039697107 | 5,000 | 1.96 | 9,800.00 | |
| BOUGHT | 07/23/21 | M | ARDELYX INC COM CUSIP: 039697107 | 5,000 | 1.9185 | 9,592.50 | |
| BOUGHT | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 60 | 3.68 | 220.80 | |
| BOUGHT | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 200 | 3.6884 | 737.68 | |
| BOUGHT | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 208 | 3.48 | 723.84 | |
| BOUGHT | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 3.9798 | 1,989.90 | |
| BOUGHT | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 3.929 | 1,964.50 | |

*July 1, 2021 - July 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.699 | 3,699.00 | |
| BOUGHT | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.805 | 7,610.00 | |
| BOUGHT | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.42 | 10,260.00 | |
| BOUGHT | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.245 | 9,735.00 | |
| BOUGHT | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.85 | 11,550.00 | |
| BOUGHT | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 4,000 | 3.62 | 14,480.00 | |
| SOLD | 07/23/21 | M | ARDELYX INC COM CUSIP: 039697107 | 5,000 | 1.9311 | | 9,654.85 |
| SOLD | 07/23/21 | M | ARDELYX INC COM CUSIP: 039697107 | 5,000 | 1.9209 | | 9,603.85 |
| SOLD | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.830667 | | 11,491.58 |
| SOLD | 07/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.87089 | | 11,612.25 |

*July 1, 2021 - July 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **11** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 07/23/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 4,000 | 3.6801 | | 14,719.84 |
| SOLD | 07/23/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 4,000 | 3.19 | | 12,759.45 |
| BOUGHT | 07/26/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 1,000 | 1.78 | 1,780.00 | |
| BOUGHT | 07/26/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.80 | 3,600.00 | |
| BOUGHT | 07/26/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.765 | 3,530.00 | |
| BOUGHT | 07/26/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 3,000 | 1.785 | 5,355.00 | |
| BOUGHT | 07/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 100 | 3.575 | 357.50 | |
| BOUGHT | 07/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 200 | 3.47 | 694.00 | |
| BOUGHT | 07/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 200 | 3.48 | 696.00 | |
| BOUGHT | 07/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 300 | 3.74 | 1,122.00 | |

*July 1, 2021 - July 31, 2021*



## Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **12** OF 43

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.545 | 1,772.50 | |
| BOUGHT | 07/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.5499 | 1,774.95 | |
| BOUGHT | 07/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.615 | 1,807.50 | |
| BOUGHT | 07/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.5063 | 1,753.15 | |
| BOUGHT | 07/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.6599 | 3,659.90 | |
| BOUGHT | 07/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.65 | 3,650.00 | |
| BOUGHT | 07/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.63 | 7,260.00 | |
| BOUGHT | 07/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.60 | 10,800.00 | |
| BOUGHT | 07/26/21 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 1 | 658.79 | 658.79 | |
| SOLD | 07/26/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.795 | | 3,589.74 |

*July 1, 2021 - July 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **13** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 07/26/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.77 | | 5,309.61 |
| SOLD | 07/26/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.78 | | 5,339.61 |
| SOLD | 07/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | 3.6001 | | 359.99 |
| SOLD | 07/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 210 | 3.504762 | | 735.97 |
| SOLD | 07/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 3.72 | | 1,859.93 |
| SOLD | 07/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.685 | | 3,684.86 |
| SOLD | 07/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,500 | 3.69 | | 5,534.79 |
| SOLD | 07/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.59 | | 10,769.58 |
| SOLD | 07/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.6901 | | 11,069.88 |
| BOUGHT | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 500 | 1.76 | 880.00 | |

*July 1, 2021 - July 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **14** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 500 | 1.7199 | 859.95 | |
| BOUGHT | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.715593 | 3,431.19 | |
| BOUGHT | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.70 | 5,100.00 | |
| BOUGHT | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.69 | 5,070.00 | |
| BOUGHT | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,500 | 1.725 | 6,037.50 | |
| BOUGHT | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 1.715 | 6,860.00 | |
| BOUGHT | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 1.72 | 6,880.00 | |
| BOUGHT | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 5,000 | 1.71 | 8,550.00 | |
| BOUGHT | 07/27/21 | M | BSQUARE CORPORATION CUSIP: 11776U300 | 2,500 | 2.82 | 7,050.00 | |
| BOUGHT | 07/27/21 | M | BSQUARE CORPORATION CUSIP: 11776U300 | 3,000 | 2.799 | 8,397.00 | |

*July 1, 2021 - July 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **15** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 07/27/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 3,000 | 2.8383 | 8,514.90 | |
| BOUGHT | 07/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.45 | 3,450.00 | |
| BOUGHT | 07/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.4355 | 3,435.50 | |
| BOUGHT | 07/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.42 | 3,420.00 | |
| BOUGHT | 07/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.375 | 3,375.00 | |
| BOUGHT | 07/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,300 | 3.4599 | 7,957.77 | |
| BOUGHT | 07/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.4299 | 10,289.70 | |
| BOUGHT | 07/27/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 7,000 | 0.5269 | 3,688.30 | |
| SOLD | 07/27/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 500 | 1.701 | | 850.43 |
| SOLD | 07/27/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.70 | | 3,399.74 |

*July 1, 2021 - July 31, 2021*



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **16** OF 43

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.69 | | 5,069.61 |
| SOLD | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.68 | | 5,039.61 |
| SOLD | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 1.741586 | | 6,965.82 |
| SOLD | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 1.70 | | 6,799.48 |
| SOLD | 07/27/21 | M | ARDELYX INC COM CUSIP: 039697107 | 5,000 | 1.70 | | 8,499.35 |
| SOLD | 07/27/21 | M | BSQUARE CORPORATION CUSIP: 11776U300 | 500 | 2.8001 | | 1,399.98 |
| SOLD | 07/27/21 | M | BSQUARE CORPORATION CUSIP: 11776U300 | 1,000 | 2.8401 | | 2,839.96 |
| SOLD | 07/27/21 | M | BSQUARE CORPORATION CUSIP: 11776U300 | 2,000 | 2.81 | | 5,619.73 |
| SOLD | 07/27/21 | M | BSQUARE CORPORATION CUSIP: 11776U300 | 2,000 | 2.85 | | 5,699.73 |
| SOLD | 07/27/21 | M | BSQUARE CORPORATION CUSIP: 11776U300 | 3,000 | 2.782167 | | 8,346.09 |
| SOLD | 07/27/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1 | 3.46 | | 3.44 |

*July 1, 2021 - July 31, 2021*

PAGE **17** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 07/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.565 | | 7,129.72 |
| SOLD | 07/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.42 | | 10,259.58 |
| SOLD | 07/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.43 | | 10,289.58 |
| SOLD | 07/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.46 | | 10,379.58 |
| SOLD | 07/27/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 7,000 | 0.5401 | | 3,779.85 |
| BOUGHT | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 500 | 1.54 | 770.00 | |
| BOUGHT | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.53 | 3,060.00 | |
| BOUGHT | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 4,000 | 1.6099 | 6,439.60 | |
| BOUGHT | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 4,000 | 1.565 | 6,260.00 | |
| BOUGHT | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 4,000 | 1.5899 | 6,359.60 | |

*July 1, 2021 - July 31, 2021*

**Webull Financial LLC**

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **18** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 4,000 | 1.5699 | 6,279.60 | |
| BOUGHT | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 5,000 | 1.555 | 7,775.00 | |
| BOUGHT | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 7,000 | 1.569908 | 10,989.36 | |
| BOUGHT | 07/28/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 2,000 | 2.8699 | 5,739.80 | |
| BOUGHT | 07/28/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 100 | 14.32 | 1,432.00 | |
| BOUGHT | 07/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.405 | 1,702.50 | |
| BOUGHT | 07/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.55 | 3,550.00 | |
| BOUGHT | 07/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.50 | 3,500.00 | |
| BOUGHT | 07/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.4399 | 3,439.90 | |
| BOUGHT | 07/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.41 | 3,410.00 | |

*July 1, 2021 - July 31, 2021*

PAGE **19** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 07/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.4199 | 3,419.90 | |
| BOUGHT | 07/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.5499 | 3,549.90 | |
| BOUGHT | 07/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.445 | 3,445.00 | |
| BOUGHT | 07/28/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 2,000 | 0.5549 | 1,109.80 | |
| BOUGHT | 07/28/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 2,000 | 0.5499 | 1,099.80 | |
| BOUGHT | 07/28/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 6,000 | 0.5325 | 3,195.00 | |
| BOUGHT | 07/28/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 6,000 | 0.546643 | 3,279.86 | |
| BOUGHT | 07/28/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 10,000 | 0.5559 | 5,559.00 | |
| SOLD | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 500 | 1.535 | | 767.43 |
| SOLD | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 1,000 | 1.55 | | 1,549.87 |

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

*July 1, 2021 - July 31, 2021*



## Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **20** OF 43

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.5601 | | 3,119.94 |
| SOLD | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.56 | | 3,119.74 |
| SOLD | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.565 | | 3,129.74 |
| SOLD | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.5701 | | 3,139.94 |
| SOLD | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 3,000 | 1.555 | | 4,664.61 |
| SOLD | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 4,000 | 1.635 | | 6,539.48 |
| SOLD | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 4,000 | 1.570874 | | 6,282.98 |
| SOLD | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 4,000 | 1.57 | | 6,279.48 |
| SOLD | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 5,000 | 1.53 | | 7,649.36 |
| SOLD | 07/28/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 5,000 | 1.5601 | | 7,799.86 |

*July 1, 2021 - July 31, 2021*

# Webull Financial LLC


44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **21** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 07/28/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 2,000 | 2.8701 | | 5,739.93 |
| SOLD | 07/28/21 | M | CHEMOCENTRYX INC<br>CUSIP: 16383L106 | 100 | 14.325 | | 1,432.48 |
| SOLD | 07/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.445 | | 3,444.86 |
| SOLD | 07/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.44 | | 3,439.86 |
| SOLD | 07/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.555 | | 3,554.86 |
| SOLD | 07/28/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.52 | | 10,559.58 |
| SOLD | 07/28/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 1,000 | 0.548015 | | 547.89 |
| SOLD | 07/28/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 6,000 | 0.5375 | | 3,224.27 |
| SOLD | 07/28/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 9,000 | 0.549 | | 4,939.90 |
| SOLD | 07/28/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 10,000 | 0.5552 | | 5,550.78 |

*July 1, 2021 - July 31, 2021*

PAGE **22** OF 43

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/29/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 5,000 | 1.59 | 7,950.00 | |
| BOUGHT | 07/29/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 5,000 | 1.578176 | 7,890.88 | |
| BOUGHT | 07/29/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 6,000 | 1.5399 | 9,239.40 | |
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.3699 | 1,684.95 | |
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.32 | 3,320.00 | |
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.3699 | 3,369.90 | |
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.265 | 3,265.00 | |
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.285 | 3,285.00 | |
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.30 | 3,300.00 | |
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.2799 | 6,559.80 | |

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

*July 1, 2021 - July 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **23** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.26 | 6,520.00 | |
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.265 | 6,530.00 | |
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.40 | 6,800.00 | |
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.28 | 6,560.00 | |
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.31 | 6,620.00 | |
| BOUGHT | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.3395 | 6,679.00 | |
| SOLD | 07/29/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 5,000 | 1.59 | | 7,949.35 |
| SOLD | 07/29/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 5,000 | 1.5701 | | 7,849.85 |
| SOLD | 07/29/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 6,000 | 1.54 | | 9,239.24 |
| SOLD | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.345 | | 6,689.72 |

*July 1, 2021 - July 31, 2021*

PAGE **24** OF 43

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

► ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.30 | | 9,899.58 |
| SOLD | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.4501 | | 10,349.88 |
| SOLD | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.350043 | | 10,049.71 |
| SOLD | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 4,000 | 3.2601 | | 13,039.85 |
| SOLD | 07/29/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 4,000 | 3.30 | | 13,199.45 |
| BOUGHT | 07/30/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 500 | 1.68 | 840.00 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 500 | 1.678 | 839.00 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 500 | 1.68 | 840.00 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 500 | 1.676 | 838.00 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 1,000 | 1.635 | 1,635.00 | |

*July 1, 2021 - July 31, 2021*

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 1,500 | 1.655 | 2,482.50 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.65 | 4,950.00 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.73 | 5,190.00 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.71 | 5,130.00 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.70 | 5,100.00 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 1.73 | 6,920.00 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 1.68 | 6,720.00 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 1.70 | 6,800.00 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 1.69 | 6,760.00 | |
| BOUGHT | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 5,000 | 1.61 | 8,050.00 | |

*July 1, 2021 - July 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **26** OF 43

ACCOUNT NUMBER **5MZ-80592-10  RR WEA**

PAUL GEORGE BULKA

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 07/30/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 6,000 | 1.609907 | 9,659.44 | |
| BOUGHT | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.53 | 1,765.00 | |
| BOUGHT | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.40 | 1,700.00 | |
| BOUGHT | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.475 | 1,737.50 | |
| BOUGHT | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.515 | 1,757.50 | |
| BOUGHT | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.2999 | 3,299.90 | |
| BOUGHT | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.32 | 3,320.00 | |
| BOUGHT | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.29 | 6,580.00 | |
| BOUGHT | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.3099 | 6,619.80 | |
| BOUGHT | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.39 | 6,780.00 | |

*July 1, 2021 - July 31, 2021*

PAGE **27** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 07/30/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.3499 | 6,699.80 | |
| BOUGHT | 07/30/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.34 | 6,680.00 | |
| BOUGHT | 07/30/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.3799 | 6,759.80 | |
| BOUGHT | 07/30/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.34 | 6,680.00 | |
| BOUGHT | 07/30/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.30 | 9,900.00 | |
| BOUGHT | 07/30/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | 1,700 | 3.53 | 6,001.00 | |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 500 | 1.69 | | 844.93 |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 1,000 | 1.60 | | 1,599.87 |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 1,000 | 1.67 | | 1,669.87 |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 1,000 | 1.65 | | 1,649.87 |

*July 1, 2021 - July 31, 2021*

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

PAUL GEORGE BULKA

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 1,000 | 1.720486 | | 1,720.36 |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 1,000 | 1.6623 | | 1,662.17 |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 1,000 | 1.73 | | 1,729.87 |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.64 | | 4,919.61 |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.71 | | 5,129.61 |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 3,000 | 1.690467 | | 5,071.01 |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 1.725 | | 6,899.48 |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 1.685 | | 6,739.48 |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 1.72 | | 6,879.48 |
| SOLD | 07/30/21 | M | ARDELYX INC COM CUSIP: 039697107 | 4,000 | 1.6415 | | 6,565.48 |

*July 1, 2021 - July 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **29** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 07/30/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 5,000 | 1.6542 | | 8,270.35 |
| SOLD | 07/30/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 5,000 | 1.601 | | 8,004.35 |
| SOLD | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.39 | | 1,694.93 |
| SOLD | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.3901 | | 1,694.98 |
| SOLD | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.54075 | | 7,081.22 |
| SOLD | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.355 | | 6,709.72 |
| SOLD | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.3001 | | 9,899.88 |
| SOLD | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.2979 | | 9,893.28 |
| SOLD | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.345 | | 10,034.58 |
| SOLD | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 4,000 | 3.31 | | 13,239.45 |

*July 1, 2021 - July 31, 2021*



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **30** OF 43

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

A C C O U N T

► ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 07/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 4,000 | 3.3153 | | 13,260.65 |
| SOLD | 07/30/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,700 | 3.4701 | | 5,898.93 |
| **Total Buy / Sell Transactions** | | | | | | **1,220,285.19** | **1,212,788.51** |

**FUNDS PAID AND RECEIVED**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| TRANSFER | 07/22/21 | M | TRANSFER FROM ROBINHOOD SEC<br>ACAT20212020035764 BOS 6769 | | | $75.00 | |
| ACH | 07/21/21 | M | ACH DEPOSIT<br>SEN(20210720237702) | | | | 700.00 |
| **Total Funds Paid And Received** | | | | | | **$75.00** | **$700.00** |

**SECURITIES RECEIVED AND DELIVERED**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| TRANSFER | 07/22/21 | M | META MATLS INC<br>COMMON STOCK<br>TRANSFER FROM ROBINHOOD SEC<br>ACAT20212020035764 BOS 6769<br>CUSIP: 59134N104 | 2,601 | | | |

**Total Securities Received And Delivered**

*July 1, 2021 - July 31, 2021*

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **31** OF 43

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 07/16/21 | M | FROM 06/16 THRU 07/15 @ 5.450% <br> BAL  26,283  AVBAL  23,198 | | | $105.36 | |
| **Total Debit Interest** | | | | | | **$105.36** | |

## ▶ EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 07/29/21 | 08/02/21 | M | ARDELYX INC <br> COM <br> CUSIP: 039697107 | 1,000 | $1.69688 | $1,696.88 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | ARDELYX INC <br> COM <br> CUSIP: 039697107 | 1,000 | 1.6998 | 1,699.80 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | ARDELYX INC <br> COM <br> CUSIP: 039697107 | 2,000 | 1.7099 | 3,419.80 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | ARDELYX INC <br> COM <br> CUSIP: 039697107 | 2,000 | 1.665 | 3,330.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | ARDELYX INC <br> COM <br> CUSIP: 039697107 | 2,000 | 1.69874 | 3,397.48 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | ARDELYX INC <br> COM <br> CUSIP: 039697107 | 2,000 | 1.69 | 3,380.00 | |

*July 1, 2021 - July 31, 2021*

**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **32** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.69 | 3,380.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.68 | 3,360.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.70 | 3,400.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.725 | 3,450.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.705 | 3,410.00 | |
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -1,000 | 1.69 | | 1,689.87 |
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -1,000 | 1.665 | | 1,664.87 |
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -1,000 | 1.6601 | | 1,659.97 |
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -1,000 | 1.69 | | 1,689.87 |
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -2,000 | 1.6801 | | 3,359.94 |

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*July 1, 2021 – July 31, 2021*

PAGE 33 OF 43

ACCOUNT NUMBER  5MZ-80S92-10  RR WEA

**PAUL GEORGE BULKA**

INDIVIDUAL ACCOUNT

► EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -2,000 | 1.72 | | 3,439.74 |
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -2,000 | 1.695 | | 3,389.74 |
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -2,000 | 1.690 | | 3,379.94 |
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -2,000 | 1.660047 | | 3,319.83 |
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -2,000 | 1.69 | | 3,379.74 |
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -2,000 | 1.6701 | | 3,339.94 |
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -2,000 | 1.70 | | 3,399.74 |
| SOLD | 07/29/21 | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | -2,000 | 1.725 | | 3,449.74 |
| BOUGHT | 07/29/21 | 08/02/21 | M | BSQUARE CORPORATION CUSIP: 11776U300 | 1,000 | 2.89 | 2,890.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | BSQUARE CORPORATION CUSIP: 11776U300 | 1,100 | 2.9199 | 3,211.89 | |
| SOLD | 07/29/21 | 08/02/21 | M | BSQUARE CORPORATION CUSIP: 11776U300 | -1,000 | 2.88 | | 2,879.86 |

*July 1, 2021 - July 31, 2021*

PAGE **34** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| SOLD | 07/29/21 | 08/02/21 | M | BSQUARE CORPORATION CUSIP: 11776U300 | -1,100 | 2.90 | | 3,189.85 |
| BOUGHT | 07/29/21 | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | 20 | 14.845 | 296.90 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | 20 | 14.165 | 283.30 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | 200 | 15.50 | 3,100.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | 200 | 14.43 | 2,886.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | 220 | 14.10 | 3,102.00 | |
| SOLD | 07/29/21 | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | -220 | 14.4101 | | 3,170.17 |
| SOLD | 07/29/21 | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | -220 | 13.80 | | 3,035.95 |
| SOLD | 07/29/21 | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | -220 | 14.1627 | | 3,115.74 |
| BOUGHT | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.52 | 3,520.00 | |

*July 1, 2021 - July 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **35** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.6199 | 3,619.90 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.58 | 3,580.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.5699 | 3,569.90 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.45 | 3,450.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.5099 | 3,509.90 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.4699 | 3,469.90 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.56 | 3,560.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.55 | 3,550.00 | |
| SOLD | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | -1,000 | 3.61 | | 3,609.86 |
| SOLD | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | -1,000 | 3.5701 | | 3,569.96 |

*July 1, 2021 - July 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| SOLD | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | -1,000 | 3.545 | | 3,544.86 |
| SOLD | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | -2,000 | 3.591 | | 7,181.72 |
| SOLD | 07/29/21 | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | -3,000 | 3.49167 | | 10,474.59 |
| BOUGHT | 07/29/21 | 08/02/21 | M | NAKED BRAND GROUP LIMITED ORDINARY SHARES CUSIP: Q6519T117 | 6,000 | 0.5364 | 3,218.40 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | NAKED BRAND GROUP LIMITED ORDINARY SHARES CUSIP: Q6519T117 | 6,000 | 0.531887 | 3,191.32 | |
| SOLD | 07/29/21 | 08/02/21 | M | NAKED BRAND GROUP LIMITED ORDINARY SHARES CUSIP: Q6519T117 | -6,000 | 0.5357 | | 3,213.47 |
| SOLD | 07/29/21 | 08/02/21 | M | NAKED BRAND GROUP LIMITED ORDINARY SHARES CUSIP: Q6519T117 | -6,000 | 0.531453 | | 3,187.99 |
| BOUGHT | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | 100 | 3.30 | 330.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | 100 | 3.24 | 324.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | 1,000 | 3.20 | 3,200.00 | |

*July 1, 2021 - July 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **37** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | 1,000 | 3.232551 | 3,232.55 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | 1,000 | 3.30614 | 3,306.14 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | 1,000 | 3.30994 | 3,309.94 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | 1,000 | 3.249 | 3,249.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | 1,000 | 3.278 | 3,278.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | 1,000 | 3.22 | 3,220.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | 1,100 | 3.30 | 3,630.00 | |
| BOUGHT | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | 2,000 | 3.2772 | 6,554.40 | |
| SOLD | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | -1,000 | 3.18 | | 3,179.86 |
| SOLD | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | -1,000 | 3.23 | | 3,229.86 |

*July 1, 2021 - July 31, 2021*

**PAGE 38 OF 43**

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| SOLD | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | -1,000 | 3.305 | | 3,304.86 |
| SOLD | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | -1,000 | 3.28 | | 3,279.86 |
| SOLD | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | -1,000 | 3.26 | | 3,259.86 |
| SOLD | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | -1,000 | 3.2001 | | 3,199.96 |
| SOLD | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | -1,100 | 3.2601 | | 3,585.96 |
| SOLD | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | -1,100 | 3.275 | | 3,602.35 |
| SOLD | 07/29/21 | 08/02/21 | M | TAOPING INC ORDINARY SHARES CUSIP: G8675V119 | -2,100 | 3.2101 | | 6,740.92 |

| | | | |
|---|---|---|---|
| **Total Executed Trades Pending Settlement** | | **$121,567.40** | **$120,720.44** |

*July 1, 2021 - July 31, 2021*

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us



**PAUL GEORGE BULKA**

▶ **ANNOUNCEMENTS**

**IMPORTANT INFORMATION**

**Statement of Financial Condition**
A copy of Apex Clearing Corporation's Audited Statement of Financial Condition as of December 31, 2020 is available on the website at www.apexclearing.com/disclosures/. A copy may also be obtained at no cost by calling Apex Clearing Corporation. As of December 31, 2020, Apex Clearing Corporation had a net capital of $221,754,625 and was $190,963,611 in excess of its required net capital of $30,791,014. As of January 31, 2021, Apex Clearing Corporation had a net capital of $316,877,867 and was $269,611,762 in excess of its required net capital of $47,266,105.

**Apex's Policy for Dividends and Interest**
Apex's policy is to pay all dividends and interest in US Dollars. Apex will allow the following countries to be paid in their foreign currency (Canadian Dollars, British Pounds, Euros, Argentine Peso, Chinese Renminbi, Korean Won, Philippine Peso and Brazilian Real).

**Participation in Fully Paid Lending Program**
Customers participating in the Fully-Paid Securities Lending Program should be aware that shares on loan are not covered by FDIC or SIPC. Cash securities collateralizing shares are held at JP Morgan Chase & Co. and not subject to FDIC or SIPC protections. Please consult the Master Securities Lending Agreement for additional information.

**Information Regarding Cost Basis for Foreign Account Statements**
Foreign Currency: Cost basis is required to be reported in U.S. dollars for tax purposes. It is the responsibility of the account holder to convert sales proceeds paid in foreign currency to U.S. dollars to avoid inaccurate cost basis calculations. When reporting the purchase or sale, you must determine the U.S. dollar amounts to be reported as of the settlement date, at the spot rate or by following a reasonable spot rate convention. See Regulations section 1.6045-1(d)(8).

**Payment of Interest to holders of Municipal Securities -** you may be subject to a substitute interest payment if the transfer of ownership of your municipal security has not been completed prior to the next interest payment. Please contact a tax professional for more specific details.

**IMPORTANT INFORMATIO N**

To our valued customers:
FINRA Rule 2231 requires that we advise you to promptly report any inaccuracy or discrepancy in your account (within 10 days after available) to your brokerage firm and clearing firm (where these are different firms) and to re-confirm any oral communications in writing.
https://www.finra.org/rules-guidance/notices/06-72
**"IMPORTANT - Part of your distribution includes a return of capital. Any distribution that represents a return of capital reduces the estimated per share value shown on your account statement."**
The preceding notice is required when reporting distributions on Direct Participation Programs and/or REITs and is subject to the DPP or REIT sponsor's final capital return determination as detailed in the IRS Form 1099 or K-1, as applicable.
Alternative or Other Investments, DPP, and Unlisted securities are not listed on a national securities exchange, are generally illiquid and that, even if a customer is able to sell the securities, the price received may be less than the per share estimated value provided in the account. The evaluation method used for any particular DPP or REIT will be provided to clients upon request.
**Certain positions are not held on Apex's books or custodied by Apex and are not Protected by SIPC.**
Pursuant to SEC Rule 606, Apex Clearing Corporation is required to make publicly available a quarterly report with regard to its routing of non-directed orders. For the purpose of this Rule, we

*July 1, 2021 - July 31, 2021*

PAGE **40** OF 43

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

► ANNOUNCEMENTS (CONTINUED)

have entered into an agreement with Quantum5 Market Surveillance (a Division of S3 Matching Technologies) to disclose all required information pertaining to this rule. This information can be accessed on the internet at: **http://public.s3.com/rule606/apex/**, or a written copy will be furnished at no cost upon request via telephone to (214) 765-1009.
SEC Rule 606 (b) requires a broker-dealer to disclose to its customers, upon request, "the identity of the venue to which the customer's orders were routed for execution in the six months prior to the request, whether the orders were directed orders or non-directed orders, and the time of the transactions, if any, that resulted from such orders."
In accordance with the Emergency Economic Stabilization Act of 2008  broker-dealers are required to track and report cost basis to the IRS in three phases over the next three years.
●Equity securities acquired on or after January 1, 2011
●Mutual fund and dividend reinvestment plan (DRIP) shares acquired on or after January 1, 2012:
●Debit securities, options, and all other financial instruments acquired on or after January 1, 2014. (The IRS has extended this date from the previously announced date of January 1, 2013.)
Beginning this upcoming tax reporting season the cost basis of any covered equity security transaction (purchased after 12/31/10) that is required to be reported on a 1099-B will include its associated cost basis. If you have any questions about this important change to the IRS mandated reporting requirements, please contact your broker-dealer or registered advisor.

**IMPORTANT INFORMATION CONTINUED**

Please take note of the following description of Apex Clearing Corporation's excess SIPC coverage, which reflects certain changes made to the coverage effective August 8, 2013.  The Securities Investor Protection Corporation ("SIPC") protects certain customer funds up to a ceiling of $500,000, including a maximum of $250,000 for cash claims.  **Please note SIPC does not cover commodity contracts and options on futures.**  For additional information regarding SIPC coverage, including a brochure, please contact SIPC at (202) 371-8300 or visit www.sipc.org.

Apex has purchased an additional insurance policy to supplement SIPC protection.  This additional insurance policy, widely known as "excess SIPC," becomes available to customers in the event that SIPC limits are exhausted.  This additional insurance provides protection for securities and cash up to an aggregate limit of $150 million, subject to sub-limits for any one customer of $37.5 million for securities and $900,000 for cash.  Similar to SIPC protection, this additional insurance does not protect against a loss in the market value of securities.  For additional information, please contact your broker.

**FDIC SWEEP PROGRAM**
For customers with balances in a bank deposit account as part of the FDIC Sweep Program or shares of a money market mutual fund in which you have a beneficial interest, those balances or shares may be liquidated on your order and the proceeds returned to your account or remitted to you in accordance with the applicable prospectus and/or Terms and Conditions of the program.

For customers participating in the FDIC Sweep Program, the FDIC Sweep Program allows your cash balance to be eligible for insurance protection through the FDIC up to the maximum applicable insurance limits.  Customers may obtain information about FDIC, by contacting the FDIC at 1-877-275-3342, 1-800-925-4618 (TDD) or by visiting www.fdic.gov.  Deposit Account balances in the FDIC Sweep Program are not protected by SIPC or any other excess coverage by Apex Clearing Corporation. Deposit Account balances are protected as established by current applicable laws regulated by the FDIC.

Customers may obtain information about SIPC, including the SIPC brochure, by contacting SIPC at 202-371-8300 or by visiting www.SIPC.org.

**IMPORTANT INFORMATION**
APEX CLEARING CORPORATION DISCLOSURE STATEMENT

*July 1, 2021 - July 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **41** OF 43

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ **ANNOUNCEMENTS** (CONTINUED)

Apex Clearing Corporation ("Apex") recognizes the importance of providing information on an ongoing basis to the customers whose accounts are cleared through Apex. Your broker/dealer has designated Apex as its clearing firm. In accordance with industry rules and regulations, Apex is required to disclose on an annual basis certain important regulatory notices and disclosures. To comply with these requirements, Apex has published an Annual Disclosure Statement which is available on the Apex corporate web site, www.apexclearing.com. For customers who do not have access to the internet please call Apex at 214-765-1009 and request a complete copy of the Annual Disclosure Statement be mailed to your address of record.

A brief summary of the content of the Annual Disclosure Statement is as follows:

- Anti-Money Laundering - Federal law requires all financial institutions to obtain, verify and record information that identifies each person who opens an account.
- Privacy Policy - The privacy of customers is a responsibility which Apex respects and protects for former customers as well as current customers.
- Margin Disclosure Statement: FINRA Rule 2264 - The Information furnished provides basic facts about purchasing securities on margin and alerts customers of certain risks involved in trading securities in a margin account.
- Day-Trading Risk Disclosure Statement: FINRA Rule 2270 - Information to be considered before engaging in a day-trading strategy.
- Business Continuity Plan: FINRA Rule 4370 - A further summary of Apex's Disaster Recovery Plan to reasonable ensure business continuity.
- SEC Rule 606 and 607 (Payment for Order Flow and Order Routing information) - (Rule 606) Requires Apex to make public a quarterly report with regard to routing of non-directed orders and (Rule 607) Requires Apex to disclose its payment for order flow practices.
- SEC Rule 10b-10 - Requires customers are provided with prior written notification of certain transactions that are not reported immediately through a trade confirmation.
- SIPC Information: FINRA Rule 2266 - The Securities Investor Protection Corporation ("SIPC") requires that funds are available to meet customer claims up to a ceiling of $500,000, including a maximum of $250,000 for cash claims. For more information about SIPC coverage or to receive a brochure, please visit the SIPC website at www.sipc.org or, call (202) 371-8300.
- Investor Education and Protection: FINRA Rule 2267 - Requires Apex to provide information about FINRA's BrokerCheck program. The investor brochure may be obtained from FINRA BrokerCHeck hotline number (800) 289-9999 or the FINRA web site address www.FINRA.org.
- Joint NASD Industry Breakpoint Task Force - A further summary of a July 2003 report which recommends written disclosure regarding mutual fund breakpoints.
- Carrying Agreements: FINRA Rule 4311 - The firm with which you have opened your securities account has retained Apex to provide certain record keeping, clearance, and settlement functions. A further summary of details is disclosed.
- Extended Hours Trading Risk Disclosure: FINRA Rule 2265 - Risks to consider include lower liquidity, higher volatility, changing prices, unlinked markets, news announcements, wider spreads, and lack of calculation.
- Liens and Levies - Apex will abide by the directions of federal, state, or other levying authorities.
- Regulation E - Disclosure regarding certain electronic transfers is required under the provisions of this regulation as issued by the Board of Governors of the Federal Reserve System.
- Municipal Securities Rulemaking Board ("MSRB") Rule G-10 requires an annual notification that 1) Apex Clearing Corporation is registered with the U.S. Securities and Exchange Commission and the Municipal Securities Rulemaking Board, 2) the MSRB publishes an investor brochure that is published on their website that describes the protections that may be provided by the MSRB and how to file a complaint with the regulatory authorities and 3) a copy of the MSRB Investor Brochure as well as information regarding prospective, new and existing MSRB rules may be found on the MSRB website by going to the following link: http://www.msrb.org/,

## IMPORTANT INFORMATION - Privacy Policy

Apex Clearing Corporation ("Apex") carries your account as a clearing broker by arrangement with your broker-dealer or registered investment advisor as Apex's introducing client. At Apex, we understand that privacy is an important issue for customers of our introducing firms. It is our policy to respect the privacy of all accounts that we maintain as clearing broker and to protect the security and confidentiality of non-public personal information relating to those accounts. Please note that this policy generally applies to former customers of Apex as well as current customers.

*July 1, 2021 - July 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **42** OF 43

ACCOUNT NUMBER **5MZ-80592-10 RR WEA**

**PAUL GEORGE BULKA**

▶ ANNOUNCEMENTS (CONTINUED)

**Personal Information Collected**
In order to service your account as a clearing broker, information is provided to Apex by your introducing firm who collects information from you in order to provide the financial services that you have requested. The information collected by your introducing firm and provided to Apex or otherwise obtained by Apex may come from the following sources and is not limited to:
• Information included in your applications or forms, such as your name, address, telephone number, social security number, occupation, and income;
• Information relating to your transactions, including account balances, positions, and activity;
• Information which may be received from consumer reporting agencies, such as credit bureau reports;
• information relating to your creditworthiness;
• Information which may be received from other sources with your consent or with the consent of your introducing firm.

In addition to servicing your account, Apex may make use of your personal information for analysis purposes, for example, to draw conclusions, detect patterns or determine preferences.

**Sharing of Nonpublic Personal Information**
Apex does not disclose non-public personal information relating to current or former customers of introducing firms to any third parties, except as required or permitted by law, including but not limited to any obligations of Apex under the USA PATRIOT Act, and in order to facilitate the clearing of customer transactions in the ordinary course of business.

Apex has multiple affiliates and relationships with third party companies. Examples of these companies include financial and non-financial companies that perform services such as data processing and companies that perform securities executions on your behalf. We may share information among our affiliates and third parties, as permitted by law, in order to better service your financial needs and to pursue legitimate business interests, including to carry out, monitor and analyze our business, systems and operations.

**Security**
Apex strives to ensure that our systems are secure and that they meet industry standards. We seek to protect non- public personal information that is provided to Apex by your introducing firm or otherwise obtained by Apex by implementing physical and electronic safeguards. Where we believe appropriate, we employ firewalls, encryption technology, user authentication systems (i.e. passwords and personal identification numbers) and access control mechanisms to control access to systems and data. Apex endeavors to ensure that third party service providers who may have access to non-public personal information are following appropriate standards of security and confidentiality. Further, we instruct our employees to use strict standards of care in handling the personal financial information of customers. As a general policy, our staff will not discuss or disclose information regarding an account except; 1) with authorized personnel of your introducing firm, 2) as required by law or pursuant to regulatory request, or 3) as authorized by Apex to a third party or affiliate providing services to your account or pursuing Apex's legitimate business interests.

**Access to Your Information**
You may access your account information through a variety of media offered by your introducing firm and Apex (i.e. statements or online services). Please contact your introducing firm if you require any additional information.

**IMPORTANT INFORMATION - Privacy Policy - CONTINUED**
Apex may use "cookies" in order to provide better service, to facilitate its customers' use of the website, to track usage of the website, and to address security hazards. A cookie is a small piece of information that a website stores on a personal computer, and which it can later retrieve.

**Changes to Apex's Privacy Policy**
Apex reserves the right to make changes to this policy.

*July 1, 2021 - July 31, 2021*

A
C
C
O
U
N
T

S
T
A
U
D
I
V
I
D
N
I

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶   ANNOUNCEMENTS  (CONTINUED)

**How to Get in Touch with Apex about this Privacy Policy**
For reference, this Privacy Policy is available on our website at www.apexclearing.com. For more information relating to Apex's Privacy Policy or to limit our sharing of your personal information, please contact:

Apex Clearing Corporation
Attn: Compliance Department 350 N. St. Paul St., Suite 1300
Dallas, Texas 75201
cs@apexclearing.com

**Account Holder Information**

Our records currently reflect the following investment objectives and financial information for your account:

| | | |
|---|---|---|
| **Telephone (1) :** | **Profession:** | **Employment Status:** |
| **Telephone (2) :** | **Broker Employee:** | |

**Investment Objective:** Growth                 **Risk Tolerance:** HIGH      **Time Horizon:** LONGEST

**Estimated Income:** $100,001 TO $200,000                 **Estimated Net Worth:** $100,001 TO $200,000

**Estimated Liquid Net Worth:** UNDER $50,000                 **Liquidity Needs:** SOMEWHAT IMPORTANT

*If any of the information above is incorrectly stated or missing, please contact your registered representative and/or broker directly listed on the first page of your account statement. Please note that not all defined investment objectives listed below are available to each client; investment objectives are setup by each broker dealer independently.  To discuss which investment objectives are available to you please contact your registered representative and/or broker directly listed on the first page of your account statement.*

**Investment Objectives Defined As:**

**Balanced**  -  Diversification of assets classes for equal blend of income and long-term growth

**Capital Appreciation**  -  High Risk, capital growth invested primarily in stocks and options

**Capital Preservation**  -  A conservative investment strategy characterized by a desire to avoid risk of loss

**Growth**  -  Investing in securities with strong earnings and/or revenue growth or potential

**Growth and Income**  -  Preserve Capital as much as possible

**Income**  -  Strategy focused on current income rather than capital appreciation, wants to use proceeds of the account as a source of income

**Long Term Growth With Great Risk**  -  Aggressive growth (trade volatile securities that have wide changes in price)

**Long Term Growth With Safety**  -  Long term capital appreciation with relative safety of principal

**Short Term Growth With Risk**  -  Appreciation with acceptance of high risk

**Speculation/Speculative**  -  Taking larger risks, usually by frequent trading, with hope of higher than average gains, want increase in value of investments  -  High Risk All strategies involve various types and levels of risk;  the most common of which are: market, credit, inflation, business and interest rate risk.

End of Statement

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*August 1, 2021 - August 31, 2021*

PAGE **1** OF 36

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL GEORGE BULKA
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

*(left margin, vertical text)* INDIVIDUAL ACCOUNT

## ACCOUNT SUMMARY

|  | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-28,267.07 | $-24,847.12 |
| NET ACCOUNT BALANCE | -28,267.07 | -24,847.12 |
| Securities | 78,226.40 | 64,345.64 |
| TOTAL PRICED PORTFOLIO | 78,226.40 | 64,345.64 |
| **Total Equity Holdings** | **$49,959.33** | **$39,498.52** |

## INCOME AND EXPENSE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $125.90 | $416.40 |

## PORTFOLIO EQUITY ALLOCATION



Debit Balance
27.858%

Equities
72.142%

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

ACCOUNT CARRIED BY
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

You may have received a confirmation for a trade, which does not appear on this statement. If the settlement date of the trade is shown on the confirmation is later than the period ending date that appears at the top of this statement the trade will appear on your next regular monthly statement.

If this is a margin account and we maintain a special miscellaneous account for you, this is a combined statement of your general account and special miscellaneous account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the special miscellaneous account as required by Regulation T is available for your inspection at your request.

The per annum rate of interest charged on the debit balance in your account is shown on this statement. This rate may change from time to time in accordance with fluctuations in interest rates. Interest is computed from the 16th day of the preceding month to the 15th day of the current month except in December and January. In December, the charges include the last day of the year and, in January, the interest is calculated from the first day of the month. The interest is based on the average daily net debit balance in your account with us, and for the actual number of days based on an interest year of 360 days. When calculating margin interest, free credit balances in all accounts will be offset against any debit in the margin account and the interest will be charged on the net debit balance.

We are required to report to the Internal Revenue Service all cash dividends and registered bond interest credited to your account on securities held for you, in our name. We also report coupon bond interest. All dividends and interest credits should be included in your income tax return.

Information relative to commission and any other charges incurred in connection with listed option transactions occurring during the month has previously been furnished to you in confirmation of such transactions. A summary of this information will be made available to you promptly upon request. Exercise assignment notices for option contracts are allocated among customer short positions pursuant to a manual procedure with randomly selects form among all customer short positions including those contracts which are subject to exercise. All short American style option positions are liable for assignment at any time whereas European style options are assigned at expiration. A more detailed description of our random allocation procedure is available upon request.

You are to promptly advise your brokerage firm or bank of any material changes concerning your investment objectives or financial situation.

Our financial statement is available for your personal inspection at our office, or a copy of it will be mailed upon your written request.

SIPC Protection. As a member of the Securities Investor Protection Corporation (SIPC), funds are available to meet customer claims up to a ceiling of $500,000, including a maximum of $250,000 for cash claims. For additional information regarding SIPC coverage, including a brochure, please contact SIPC at (202) 371-8300 or visit www.sipc.org. Apex has purchased an additional insurance policy through a group of London Underwriters to supplement SIPC protection. This additional insurance policy becomes available to customers in the event that SIPC limits are exhausted and provides protection for securities and cash up to certain limits. Similar to SIPC protection, this additional insurance does not protect against a loss in the market value of securities.

Any free credit balance represents funds payable upon demand which, although properly accounted for on our books of records, is not segregated, and may be used in the conduct of this firm's business as permissible under the SEC Rule 15c3-2.

## NOTICE TO CUSTOMERS

Apex is a member of the New York Stock Exchange and various other exchanges. Apex acts as clearing agent for your trades.

As required under SEC rules, both the Firm's Order Routing Report as well as information regarding specific order routing information is available free of charge upon request.

Your account, which was introduced to us by your broker or bank, is established under your name on a "fully disclosed" basis at Apex. As a clearing agent, we provide securities clearance and may provide order execution on your broker's or bank's instructions.

You will remain a customer of your broker or bank. Apex will not be involved with or have any responsibility for decisions regarding securities transactions in your account. Your broker or bank will be responsible for opening, approving and monitoring all activities in connection with your account. The entry of orders, and any instructions regarding the deposit or withdrawal of securities or monies should be made through your broker or bank.

In addition to the above mentioned services, Apex will provide cashiering services, safeguarding of funds and securities while in Apex's possession, monitoring compliance with applicable credit Regulation T and Apex's internal policies, preparing and mailing your account records (including transaction confirmations and periodic statements of your account)

Interest charges to your account will be based on the size and net debit balance during the interest period. These rates are subject to revision without notice in accordance with any changes in the broker call loan rate, as published in the Wall Street Journal. For more complete information regarding interest charged to customers, consult the Truth in Lending Notice which is made available through your broker or bank.

Apex is a member of the Financial Industry Regulatory Authority, Inc ("FINRA") and we are required to inform you of the availability of the FINRA Investor Brochure, which contains information on FINRA BrokerCheck. You may contact FINRA at 800-289-9999 or at their website at www.finra.org. Apex carries your account and acts as your custodian for funds and securities deposited with us directly by you, through your brokerage firm or bank or as a result of transactions we process for your account. Any suspected inaccuracy or discrepancy in your account statement must be promptly reported to both your brokerage firm or bank (not to your individual broker or agent) and Apex. In order to protect your rights, including your right to SIPC coverage, please confirm any oral communication in writing and include your brokerage account number. General inquiries or concerns regarding your account should be directed to your brokerage firm or bank. Account positions and balance inquiries or concerns should be directed to Apex by telephone at 214-765-1009

### ACCOUNT SUMMARY:
Displays applicable account type balance, money fund balances, priced portfolio value, and total account equity as of the opening and closing of the statement period. Priced Portfolio Value and Total Portfolio Equity are rounded to the nearest dollar. Total Priced Portfolio and Expense does not include unpriced securities.

### INCOME AND EXPENSE SUMMARY:
Lists all income earned during the current statement period, as well as year to date. Section includes taxable and non-taxable dividends and interest, capital gains and MLP (Master Limited Partnership) distributions. This section also displays and Margin Interest Expenses.

### PORTFOLIO EQUITY ALLOCATION:
The Pie Chart is an estimate for illustrative purposes only.

### PORTFOLIO SUMMARY:
Lists all securities held in your account

### MARKET VALUE:
This amount represents the value of the security position in your portfolio based on appraisals obtained from the various quotation services. These appraisals are based on the closing prices, bond yields and/or the mean bid and ask on the last day of the statement period. Because of the nature of the data provided by the quotation services, we cannot guarantee the accuracy of such prices or the valuation dates particularly in the case of inactive or infrequently traded securities.

Some securities in your portfolio may be listed as "Unpriced" on your statement. We use an automated pricing service from an outside vendor and certain prices may not be available to them. You can obtain a current quotation, upon request, from your broker or bank

Bond prices might differ from current market quotes. Similarly, bond ratings may differ from current actual ratings. Computerized pricing and rating services are often unable to supply us with up to the minute information. Your broker or bank will be pleased to obtain a current quotation upon request.

### ESTIMATED ANNUAL INCOME
The current annual dividend or bond interest rate for each security held, if available from quotation services. The rate is multiplied by the number of shares or par value of bonds to determine estimated annual income

### OPEN ORDERS:
Displays all GTC (Good-Till-Cancelled) orders in your account. Also included in the section are GTX orders (GTC orders eligible for extended trading hours).

### MONEY MARKET ACTIVITY:
Purchases, reinvestments and liquidations of money market funds, plus redemptions of money market fund checks
DEFINITION OF ACCOUNT TYPES  C=Cash, M=Margin, I=Income, L=Legal, S=Short, X=RVP/DVP, and O=Other

### REALIZED GAIN/LOSS DETAIL AND PORTFOLIO SUMMARY SECTIONS:
Displays mutual funds by average cost and other securities by individual tax lot. Realized gains (losses) are reflected on a trade date basis for transactions settling during the current period or the period in which the shares were received. If later, Realized gains and losses may include transactions that settle during the following statement ooder. These transactions are reflected in the Portfolio Holdings section. Estimated unrealized gains (losses) are displayed for most securities currently held. The cost basis used in determining gains (losses) does not reflect wash sales and may not reflect all capital adjustments reflected on this statement are treated as non-taxable, unless or until other information has been communicated to us. Cost basis of preferred securities with original issue discount ("OID") is not adjusted for the accretion of OID. For most long positions transferred between beneficial owners, the transferor's cost basis will be retained. For shares acquired from a decedent, you should consult your tax advisor to determine the appropriate valuations and holding period that applies. ALTHOUGH THE COST BASIS SHOWN MAY HAVE BEEN ADJUSTED, YOUR COST BASIS MAY REQUIRE ADDITIONAL ADJUSTMENTS. NOTE, WE DO NOT REPRESENT THE CALCULATIONS OF REALIZED AND UNREALIZED GAINS (LOSSES) AS AN OFFICIAL TAX ACCOUNTING OF SUCH FIGURES. FOR TAX PURPOSES, YOU SHOULD RELY ON YOUR OWN RECORDS AND THE CONSOLIDATED FORM 1099 SENT TO YOU.

### Order Routing
The SEC requires all broker-dealers that route orders in equity securities and options to make available quarterly reports that present a general overview of their routing practices. The reports must identify the significant venues to which customer orders were routed for execution during the applicable quarter and disclose the material aspects of the broker-dealer's relationship with such venues. In addition, the Rule (SEC 606) requires broker-dealers to disclose, on customer request, the venues to which the individual customer's orders were routed for the six orders that were executed. For further information, please contact your broker or financial advisor.

PLEASE RETAIN THIS STATEMENT AS IT WILL BE HELPFUL IN PREPARING YOUR INCOME TAX RETURNS AND MAY BE NEEDED ALONG WITH SUBSEQUENT STATEMENTS TO VERIFY INTEREST CHARGES IN YOUR ACCOUNT. THIS STATEMENT SHALL BE DEEMED CONCLUSIVE UNLESS OBJECTED TO IN WRITING WITHIN 10 BUSINESS DAYS OF THE STATEMENT CLOSING DATE.

MUTUAL FUNDS AND OTHER SECURITIES ARE NOT INSURED BY THE FDIC, ARE NOT DEPOSITS OR OBLIGATIONS OF, OR GUARANTEED BY APEX, AND INVOLVE INVESTMENT RISKS, INCLUDING THE POSSIBLE LOSS OF THE PRINCIPAL AMOUNT INVESTED.

*August 1, 2021 - August 31, 2021*

**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 36

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| CONTEXTLOGIC INC<br>CLASS A COMMON STOCK | WISH | M | 7,700 | $7.21 | $55,517.00 | | N/A | | 62.244% |
| META MATLS INC<br>PFD SER A | 59134N203 | M | 13,400 | Not Available | | | N/A | | N/A |
| TESLA INC<br>COMMON STOCK | TSLA | M | 12 | 735.72 | 8,828.64 | 8,246.40 | 7 | | 9.898 |
| **Total Equities** | | | | | **$64,345.64** | | | | **72.142%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-24,847.12** | | | | **27.858%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$39,498.52** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 1,000 | $1.69688 | $1,696.88 | |
| BOUGHT | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 1,000 | 1.6998 | 1,699.80 | |
| BOUGHT | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.7099 | 3,419.80 | |

*August 1, 2021 - August 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **3** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.665 | 3,330.00 | |
| BOUGHT | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.69874 | 3,397.48 | |
| BOUGHT | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.69 | 3,380.00 | |
| BOUGHT | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.69 | 3,380.00 | |
| BOUGHT | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.68 | 3,360.00 | |
| BOUGHT | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.70 | 3,400.00 | |
| BOUGHT | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.725 | 3,450.00 | |
| BOUGHT | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 2,000 | 1.705 | 3,410.00 | |
| BOUGHT | 08/02/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 1,000 | 2.89 | 2,890.00 | |
| BOUGHT | 08/02/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 1,100 | 2.9199 | 3,211.89 | |

*August 1, 2021 - August 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **4** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

► ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | 20 | 14.845 | 296.90 | |
| BOUGHT | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | 20 | 14.165 | 283.30 | |
| BOUGHT | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | 200 | 15.50 | 3,100.00 | |
| BOUGHT | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | 200 | 14.43 | 2,886.00 | |
| BOUGHT | 08/02/21 | M | INTEC PARENT INC COMMON STOCK CUSIP: 45828B100 | 220 | 14.10 | 3,102.00 | |
| BOUGHT | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.52 | 3,520.00 | |
| BOUGHT | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.6199 | 3,619.90 | |
| BOUGHT | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.58 | 3,580.00 | |
| BOUGHT | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.5699 | 3,569.90 | |
| BOUGHT | 08/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.45 | 3,450.00 | |

*August 1, 2021 - August 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 5 OF 36

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.5099 | 3,509.90 | |
| BOUGHT | 08/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.4699 | 3,469.90 | |
| BOUGHT | 08/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.56 | 3,560.00 | |
| BOUGHT | 08/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.55 | 3,550.00 | |
| BOUGHT | 08/02/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 6,000 | 0.5364 | 3,218.40 | |
| BOUGHT | 08/02/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 6,000 | 0.531887 | 3,191.32 | |
| BOUGHT | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 100 | 3.30 | 330.00 | |
| BOUGHT | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 100 | 3.24 | 324.00 | |
| BOUGHT | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.20 | 3,200.00 | |
| BOUGHT | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.232551 | 3,232.55 | |

*August 1, 2021 - August 31, 2021*

PAGE 6 OF 36

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.30614 | 3,306.14 | |
| BOUGHT | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.30994 | 3,309.94 | |
| BOUGHT | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.249 | 3,249.00 | |
| BOUGHT | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.278 | 3,278.00 | |
| BOUGHT | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.22 | 3,220.00 | |
| BOUGHT | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,100 | 3.30 | 3,630.00 | |
| BOUGHT | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 2,000 | 3.2772 | 6,554.40 | |
| SOLD | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 1,000 | 1.69 | | 1,689.87 |
| SOLD | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 1,000 | 1.665 | | 1,664.87 |
| SOLD | 08/02/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 1,000 | 1.6601 | | 1,659.97 |

*August 1, 2021 - August 31, 2021*



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **7** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 1,000 | 1.69 | | 1,689.87 |
| SOLD | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.6801 | | 3,359.94 |
| SOLD | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.72 | | 3,439.74 |
| SOLD | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.695 | | 3,389.74 |
| SOLD | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.6901 | | 3,379.94 |
| SOLD | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.660047 | | 3,319.83 |
| SOLD | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.69 | | 3,379.74 |
| SOLD | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.6701 | | 3,339.94 |
| SOLD | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.70 | | 3,399.74 |
| SOLD | 08/02/21 | M | ARDELYX INC COM CUSIP: 039697107 | 2,000 | 1.725 | | 3,449.74 |

*August 1, 2021 - August 31, 2021*

PAGE **8** OF 36

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 08/02/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 1,000 | 2.88 | | 2,879.86 |
| SOLD | 08/02/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 1,100 | 2.90 | | 3,189.85 |
| SOLD | 08/02/21 | M | INTEC PARENT INC<br>COMMON STOCK<br>CUSIP: 45828B100 | 220 | 14.4101 | | 3,170.17 |
| SOLD | 08/02/21 | M | INTEC PARENT INC<br>COMMON STOCK<br>CUSIP: 45828B100 | 220 | 13.80 | | 3,035.95 |
| SOLD | 08/02/21 | M | INTEC PARENT INC<br>COMMON STOCK<br>CUSIP: 45828B100 | 220 | 14.1627 | | 3,115.74 |
| SOLD | 08/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.61 | | 3,609.86 |
| SOLD | 08/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.5701 | | 3,569.96 |
| SOLD | 08/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.545 | | 3,544.86 |
| SOLD | 08/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.591 | | 7,181.72 |
| SOLD | 08/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.49167 | | 10,474.59 |

*August 1, 2021 - August 31, 2021*

PAGE **9** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 08/02/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 6,000 | 0.5357 | | 3,213.47 |
| SOLD | 08/02/21 | M | NAKED BRAND GROUP LIMITED<br>ORDINARY SHARES<br>CUSIP: Q6519T117 | 6,000 | 0.531453 | | 3,187.99 |
| SOLD | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.18 | | 3,179.86 |
| SOLD | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.23 | | 3,229.86 |
| SOLD | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.305 | | 3,304.86 |
| SOLD | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.28 | | 3,279.86 |
| SOLD | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.26 | | 3,259.86 |
| SOLD | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,000 | 3.2001 | | 3,199.96 |
| SOLD | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,100 | 3.2601 | | 3,585.96 |
| SOLD | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 1,100 | 3.275 | | 3,602.35 |

*August 1, 2021 - August 31, 2021*

PAGE **10** OF 36



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 08/02/21 | M | TAOPING INC<br>ORDINARY SHARES<br>CUSIP: G8675V119 | 2,100 | 3.2101 | | 6,740.92 |
| BOUGHT | 08/04/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 5,500 | 1.655 | 9,102.50 | |
| BOUGHT | 08/04/21 | M | MARIN SOFTWARE INCORPORATED<br>COMMON STOCK<br>CUSIP: 56804T205 | 1,000 | 7.0583 | 7,058.30 | |
| BOUGHT | 08/04/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.465 | 10,395.00 | |
| SOLD | 08/04/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 5,500 | 1.650182 | | 9,075.30 |
| SOLD | 08/04/21 | M | MARIN SOFTWARE INCORPORATED<br>COMMON STOCK<br>CUSIP: 56804T205 | 1,000 | 7.0402 | | 7,040.04 |
| SOLD | 08/04/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.51 | | 10,529.58 |
| BOUGHT | 08/05/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 3,000 | 1.62 | 4,860.00 | |
| BOUGHT | 08/05/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 3,000 | 1.6399 | 4,919.70 | |
| BOUGHT | 08/05/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 4,000 | 1.60 | 6,400.00 | |

# August 1, 2021 - August 31, 2021

PAGE **11** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/05/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 6,000 | 1.61 | 9,660.00 | |
| BOUGHT | 08/05/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 2,000 | 2.97 | 5,940.00 | |
| BOUGHT | 08/05/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 2,000 | 3 | 6,000.00 | |
| BOUGHT | 08/05/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 5,000 | 2.99 | 14,950.00 | |
| BOUGHT | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.23 | 3,230.00 | |
| BOUGHT | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.2699 | 3,269.90 | |
| BOUGHT | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.26 | 3,260.00 | |
| BOUGHT | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.235 | 3,235.00 | |
| BOUGHT | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.25 | 6,500.00 | |
| BOUGHT | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.2899 | 6,579.80 | |

*August 1, 2021 - August 31, 2021*

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAUL GEORGE BULKA

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 3.259756 | 16,298.78 | |
| BOUGHT | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 3.24 | 16,200.00 | |
| BOUGHT | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 3.235515 | 16,177.58 | |
| SOLD | 08/05/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 3,000 | 1.61 | | 4,829.61 |
| SOLD | 08/05/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 3,000 | 1.6301 | | 4,889.91 |
| SOLD | 08/05/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 4,000 | 1.595 | | 6,379.48 |
| SOLD | 08/05/21 | M | ARDELYX INC<br>COM<br>CUSIP: 039697107 | 6,000 | 1.605 | | 9,629.24 |
| SOLD | 08/05/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 2,000 | 2.9616 | | 5,922.92 |
| SOLD | 08/05/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 7,000 | 2.954136 | | 20,678.01 |
| SOLD | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.245 | | 3,244.86 |

*August 1, 2021 - August 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **13** OF 36

ACCOUNT NUMBER    **5MZ-80592-10 RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.255 | | 9,764.59 |
| SOLD | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 3.245 | | 16,224.31 |
| SOLD | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 3.256699 | | 16,282.81 |
| SOLD | 08/05/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 10,000 | 3.27 | | 32,698.64 |
| BOUGHT | 08/06/21 | M | BSQUARE CORPORATION<br>CUSIP: 11776U300 | 2,000 | 2.85997 | 5,719.94 | |
| BOUGHT | 08/06/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 200 | 3.0599 | 611.98 | |
| BOUGHT | 08/06/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.10 | 1,550.00 | |
| BOUGHT | 08/06/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.1699 | 3,169.90 | |
| BOUGHT | 08/06/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.17 | 3,170.00 | |
| BOUGHT | 08/06/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.1293 | 3,129.30 | |

*August 1, 2021 - August 31, 2021*

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/06/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.169251 | 3,169.25 | |
| BOUGHT | 08/06/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.175 | 3,175.00 | |
| BOUGHT | 08/06/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.28 | 6,560.00 | |
| BOUGHT | 08/06/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.1599 | 6,319.80 | |
| BOUGHT | 08/06/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.15 | 6,300.00 | |
| BOUGHT | 08/06/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.185 | 6,370.00 | |
| SOLD | 08/06/21 | M | BSQUARE CORPORATION CUSIP: 11776U300 | 2,000 | 2.86 | | 5,719.73 |
| SOLD | 08/06/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 200 | 3.06 | | 611.97 |
| SOLD | 08/06/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.1901 | | 3,189.96 |
| SOLD | 08/06/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.175 | | 9,524.59 |

*August 1, 2021 - August 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **15** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

► ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 08/06/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 4,000 | 3.155 | | 12,619.45 |
| SOLD | 08/06/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 3.20 | | 15,999.31 |
| BOUGHT | 08/09/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.139 | 3,139.00 | |
| BOUGHT | 08/09/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.1398 | 3,139.80 | |
| BOUGHT | 08/09/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.17 | 3,170.00 | |
| BOUGHT | 08/09/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,500 | 3.15 | 4,725.00 | |
| SOLD | 08/09/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 3.11 | | 15,549.32 |
| BOUGHT | 08/10/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.14 | 6,280.00 | |
| BOUGHT | 08/10/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.09 | 6,180.00 | |
| SOLD | 08/10/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.14 | | 6,279.72 |

*August 1, 2021 - August 31, 2021*



## Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **16** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 08/10/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 3.10 | | 6,199.72 |
| BOUGHT | 08/11/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 3.5499 | 1,774.95 | |
| BOUGHT | 08/12/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 3.575 | 1,787.50 | |
| BOUGHT | 08/17/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 5,000 | 3.2599 | 16,299.50 | |
| SOLD | 08/17/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 5,000 | 3.2809 | | 16,403.81 |
| BOUGHT | 08/18/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 200 | 6.895 | 1,379.00 | |
| BOUGHT | 08/18/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 400 | 6.925 | 2,770.00 | |
| BOUGHT | 08/18/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 1,000 | 6.86 | 6,860.00 | |
| BOUGHT | 08/18/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 1,500 | 6.888485 | 10,332.73 | |
| BOUGHT | 08/18/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 2,000 | 7.05 | 14,100.00 | |

*August 1, 2021 - August 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **17** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/18/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.0859 | 1,542.95 | |
| BOUGHT | 08/18/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.08 | 1,540.00 | |
| BOUGHT | 08/18/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.07 | 1,535.00 | |
| BOUGHT | 08/18/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.07 | 1,535.00 | |
| BOUGHT | 08/18/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.0786 | 3,078.60 | |
| BOUGHT | 08/18/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.125 | 3,125.00 | |
| BOUGHT | 08/18/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.0387 | 3,038.70 | |
| BOUGHT | 08/18/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.0599 | 3,059.90 | |
| BOUGHT | 08/18/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.015 | 3,015.00 | |
| BOUGHT | 08/18/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.0395 | 6,079.00 | |

*August 1, 2021 - August 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **18** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/18/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,000 | 3.1599 | 9,479.70 | |
| BOUGHT | 08/18/21 | M | ZOMEDICA CORP<br>COM<br>CUSIP: 98980M109 | 2,000 | 0.4586 | 917.20 | |
| BOUGHT | 08/18/21 | M | ZOMEDICA CORP<br>COM<br>CUSIP: 98980M109 | 5,000 | 0.4587 | 2,293.50 | |
| SOLD | 08/18/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 200 | 7.03 | | 1,405.97 |
| SOLD | 08/18/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 300 | 7.04 | | 2,111.94 |
| SOLD | 08/18/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 400 | 6.94 | | 2,775.93 |
| SOLD | 08/18/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 500 | 6.9301 | | 3,464.97 |
| SOLD | 08/18/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 500 | 6.8721 | | 3,435.97 |
| SOLD | 08/18/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 500 | 6.865 | | 3,432.42 |
| SOLD | 08/18/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 1,000 | 6.91 | | 6,909.84 |

*August 1, 2021 - August 31, 2021*

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 08/18/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 1,700 | 6.805 | | 11,568.24 |
| SOLD | 08/18/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.09 | | 3,089.86 |
| SOLD | 08/18/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.1301 | | 9,389.89 |
| SOLD | 08/18/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 4,000 | 3.0304 | | 12,121.05 |
| SOLD | 08/18/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 5,000 | 3.135 | | 15,674.32 |
| SOLD | 08/18/21 | M | ZOMEDICA CORP COM CUSIP: 98980M109 | 7,000 | 0.4543 | | 3,179.25 |
| BOUGHT | 08/19/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 500 | 7.17 | 3,585.00 | |
| BOUGHT | 08/19/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 1,000 | 6.9782 | 6,978.20 | |
| BOUGHT | 08/19/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 1,000 | 6.966505 | 6,966.51 | |
| BOUGHT | 08/19/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 2,500 | 7.1394 | 17,848.50 | |

*August 1, 2021 - August 31, 2021*

**Webull Financial LLC**

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **20** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/19/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 5,000 | 6.9789 | 34,894.50 | |
| BOUGHT | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 200 | 3.035 | 607.00 | |
| BOUGHT | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 300 | 3.065 | 919.50 | |
| BOUGHT | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.055 | 1,527.50 | |
| BOUGHT | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.015 | 3,015.00 | |
| BOUGHT | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 3.015 | 6,030.00 | |
| BOUGHT | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 2.995 | 5,990.00 | |
| BOUGHT | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 3.015 | 15,075.00 | |
| BOUGHT | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 3.0099 | 15,049.50 | |
| SOLD | 08/19/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 2,500 | 7.18 | | 17,949.60 |

*August 1, 2021 - August 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **21** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.044 | | 1,521.93 |
| SOLD | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 2.94 | | 2,939.86 |
| SOLD | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 2,000 | 2.9705 | | 5,940.72 |
| SOLD | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 3,500 | 2.97 | | 10,394.52 |
| SOLD | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 2.95 | | 14,749.32 |
| SOLD | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 2.995 | | 14,974.32 |
| SOLD | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 9,000 | 2.96006 | | 26,639.33 |
| SOLD | 08/19/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 9,000 | 2.955 | | 26,593.79 |
| BOUGHT | 08/20/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 1,000 | 6.89 | 6,890.00 | |
| BOUGHT | 08/20/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 2,000 | 6.90 | 13,800.00 | |

*August 1, 2021 - August 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/20/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 10,000 | 2.96 | 29,600.00 | |
| SOLD | 08/20/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 7,500 | 6.820996 | | 51,156.31 |
| BOUGHT | 08/23/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 2,000 | 6.395 | 12,790.00 | |
| BOUGHT | 08/23/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.01 | 3,010.00 | |
| BOUGHT | 08/23/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 3.0095 | 15,047.50 | |
| BOUGHT | 08/23/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 3.005 | 15,025.00 | |
| SOLD | 08/23/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 2,000 | 6.38 | | 12,759.69 |
| SOLD | 08/23/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 3,000 | 6.505 | | 19,514.54 |
| SOLD | 08/23/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 2.9913 | | 2,991.16 |
| SOLD | 08/23/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 2.9905 | | 14,951.82 |

*August 1, 2021 - August 31, 2021*

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 08/24/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 7,000 | 6.3499 | 44,449.30 | |
| SOLD | 08/24/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 2.921 | | 2,920.86 |
| SOLD | 08/24/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 14,000 | 2.93 | | 41,018.12 |
| BOUGHT | 08/25/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 500 | 6.60 | 3,300.00 | |
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 100 | 6.7069 | 670.69 | |
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 100 | 6.70 | 670.00 | |
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 400 | 7.2366 | 2,894.64 | |
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 500 | 7.1878 | 3,593.90 | |
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 500 | 7.07 | 3,535.00 | |
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 500 | 7.045 | 3,522.50 | |

_August 1, 2021 - August 31, 2021_

**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **24** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 500 | 7.105 | 3,552.50 | |
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 2,000 | 6.705 | 13,410.00 | |
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 2,000 | 6.70 | 13,400.00 | |
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 2,100 | 6.69 | 14,049.00 | |
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 5,400 | 6.74 | 36,396.00 | |
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 7,000 | 6.6699 | 46,689.30 | |
| BOUGHT | 08/26/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 7,500 | 6.77 | 50,775.00 | |
| BOUGHT | 08/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.62 | 3,620.00 | |
| BOUGHT | 08/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.3999 | 3,399.90 | |
| BOUGHT | 08/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.4399 | 3,439.90 | |

*August 1, 2021 - August 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **25** OF 36

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.5786 | 3,578.60 | |
| BOUGHT | 08/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.5899 | 3,589.90 | |
| BOUGHT | 08/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.43 | 3,430.00 | |
| BOUGHT | 08/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 10,000 | 3.48 | 34,800.00 | |
| BOUGHT | 08/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 12,000 | 3.477593 | 41,731.12 | |
| BOUGHT | 08/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 13,000 | 3.40 | 44,200.00 | |
| BOUGHT | 08/26/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 14,000 | 3.42 | 47,880.00 | |
| BOUGHT | 08/26/21 | M | SESEN BIO INC<br>COMMON STOCK<br>CUSIP: 817763105 | 4,000 | 1.0899 | 4,359.60 | |
| BOUGHT | 08/26/21 | M | SESEN BIO INC<br>COMMON STOCK<br>CUSIP: 817763105 | 8,000 | 1.06 | 8,480.00 | |
| SOLD | 08/26/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 500 | 7.1119 | | 3,555.87 |

*August 1, 2021 - August 31, 2021*

PAGE **26** OF 36

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

ACCOUNT

► ACCOUNT ACTIVITY (CONTINUED)

**Webull Financial LLC**
44 Wall Street, New York, NY 10005
customerservice@webull.us

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 500 | 7.272 | | 3,635.92 |
| SOLD | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 500 | 7.105 | | 3,552.42 |
| SOLD | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 2,100 | 6.68 | | 14,027.67 |
| SOLD | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 7,000 | 6.665 | | 46,653.93 |
| SOLD | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 7,500 | 6.66 | | 49,948.85 |
| SOLD | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 7,500 | 6.688933 | | 50,165.85 |
| SOLD | 08/26/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 7,500 | 6.705 | | 50,286.35 |
| SOLD | 08/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.604925 | | 3,604.79 |
| SOLD | 08/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.615 | | 3,614.86 |
| SOLD | 08/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.5801 | | 3,579.96 |

*August 1, 2021 - August 31, 2021*



# Webull Financial LLC
## 44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **27** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

► ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 08/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.605 | | 3,604.86 |
| SOLD | 08/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 4,000 | 3.475 | | 13,899.44 |
| SOLD | 08/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 10,000 | 3.4605 | | 34,603.63 |
| SOLD | 08/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 14,000 | 3.38 | | 47,318.08 |
| SOLD | 08/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 14,000 | 3.45 | | 48,298.08 |
| SOLD | 08/26/21 | M | SESEN BIO INC COMMON STOCK CUSIP: 817763105 | 4,000 | 1.085 | | 4,339.49 |
| SOLD | 08/26/21 | M | SESEN BIO INC COMMON STOCK CUSIP: 817763105 | 8,000 | 1.055 | | 8,439.00 |
| BOUGHT | 08/27/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 100 | 6.99 | 699.00 | |
| BOUGHT | 08/27/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 100 | 6.9882 | 698.82 | |
| BOUGHT | 08/27/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 500 | 7.03 | 3,515.00 | |

_August 1, 2021 - August 31, 2021_

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 08/27/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 500 | 7.0385 | 3,519.25 | |
| BOUGHT | 08/27/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 500 | 6.975 | 3,487.50 | |
| BOUGHT | 08/27/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 3,500 | 6.985 | 24,447.50 | |
| BOUGHT | 08/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.659 | 3,659.00 | |
| SOLD | 08/27/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 500 | 7.005 | | 3,502.42 |
| SOLD | 08/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.68 | | 3,679.86 |
| SOLD | 08/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.6701 | | 3,669.96 |
| SOLD | 08/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.65 | | 3,649.86 |
| SOLD | 08/27/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 7,000 | 3.6804 | | 25,761.83 |
| BOUGHT | 08/30/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 700 | 6.865 | 4,805.50 | |

*August 1, 2021 - August 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **29** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

► ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 08/30/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 7,000 | 6.8692 | 48,084.40 | |
| BOUGHT | 08/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 14,000 | 3.74 | 52,360.00 | |
| SOLD | 08/30/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 7,700 | 6.88 | | 52,974.80 |
| SOLD | 08/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 7,000 | 3.72 | | 26,039.03 |
| SOLD | 08/30/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 7,000 | 3.703549 | | 25,923.87 |
| **Total Buy / Sell Transactions** | | | | | | **1,250,367.69** | **1,253,913.54** |

**DEBIT INTEREST**

| INTEREST | 08/16/21 | M | FROM 07/16 THRU 08/15 @ 5.450%<br>BAL  29,708  AVBAL  26,827 | | | $125.90 | |
|---|---|---|---|---|---|---|---|
| **Total Debit Interest** | | | | | | **$125.90** | |

*August 1, 2021 - August 31, 2021*

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

| ► EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES |
|---|

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 08/30/21 | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 200 | $6.955 | $1,391.00 | |
| BOUGHT | 08/30/21 | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 2,000 | 6.96 | 13,920.00 | |
| BOUGHT | 08/30/21 | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 3,700 | 7.26 | 26,862.00 | |
| BOUGHT | 08/30/21 | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 5,500 | 6.98 | 38,390.00 | |
| SOLD | 08/30/21 | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | -1,000 | 7.23299 | | 7,232.83 |
| SOLD | 08/30/21 | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | -2,700 | 7.26 | | 19,601.58 |
| SOLD | 08/30/21 | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | -7,700 | 6.987113 | | 53,799.57 |
| BOUGHT | 08/30/21 | 09/01/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 4.54 | 4,540.00 | |
| BOUGHT | 08/30/21 | 09/01/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 4.5353 | 4,535.30 | |
| BOUGHT | 08/30/21 | 09/01/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 4,000 | 4.5494 | 18,197.60 | |

*August 1, 2021 - August 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **31** OF 36

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ EXECUTED TRADES PENDING SETTLEMENT (CONTINUED)

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| SOLD | 08/30/21 | 09/01/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | -6,000 | 4.385 | | 26,309.15 |
| BOUGHT | 08/30/21 | 09/01/21 | M | TAKUNG ART CO LTD COM CUSIP: 87407Q207 | 2,000 | 10.820235 | 21,640.47 | |
| SOLD | 08/30/21 | 09/01/21 | M | TAKUNG ART CO LTD COM CUSIP: 87407Q207 | -2,000 | 10.53 | | 21,059.65 |
| BOUGHT | 08/31/21 | 09/02/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 2,500 | 7.195 | 17,987.50 | |
| SOLD | 08/31/21 | 09/02/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | -2,700 | 7.23 | | 19,520.58 |
| BOUGHT | 08/31/21 | 09/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 4,000 | 4.47 | 17,880.00 | |
| SOLD | 08/31/21 | 09/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | -4,000 | 4.4404 | | 17,761.02 |

**Total Executed Trades Pending Settlement**                                    **$165,343.87**    **$165,284.38**

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

**44 Wall Street, New York, NY 10005**
customerservice@webull.us

*September 1, 2021 - September 30, 2021*

PAGE **1** OF 17

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL GEORGE BULKA
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

*Vertical left margin text:* INDIVIDUAL ACCOUNT

## ► ACCOUNT SUMMARY

|  | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-24,847.12 | $-20,347.27 |
| NET ACCOUNT BALANCE | -24,847.12 | -20,347.27 |
| Securities | 64,345.64 | 44,795.76 |
| TOTAL PRICED PORTFOLIO | 64,345.64 | 44,795.76 |
| **Total Equity Holdings** | **$39,498.52** | **$24,448.49** |

## ► INCOME AND EXPENSE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $140.96 | $557.36 |

## ► PORTFOLIO EQUITY ALLOCATION



Debit Balance
31.235%

Equities
68.765%

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

ACCOUNT CARRIED BY
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

*September 1, 2021 - September 30, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 17

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| CONTEXTLOGIC INC CLASS A COMMON STOCK | WISH | M | 6,500 | $5.46 | $35,490.00 | $55,517.00 | -36% | | 54.480% |
| META MATLS INC PFD SER A | 59134N203 | M | 13,400 | Not Available | | | N/A | | N/A |
| TESLA INC COMMON STOCK | TSLA | M | 12 | 775.48 | 9,305.76 | 8,828.64 | 5 | | 14.285 |
| **Total Equities** | | | | | **$44,795.76** | | | | **68.765%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-20,347.27** | | | | **31.235%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$24,448.49** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 200 | $6.955 | $1,391.00 | |
| BOUGHT | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 2,000 | 6.96 | 13,920.00 | |
| BOUGHT | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 3,700 | 7.26 | 26,862.00 | |

*September 1, 2021 - September 30, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **3** OF 17

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 5,500 | 6.98 | 38,390.00 | |
| BOUGHT | 09/01/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 4.54 | 4,540.00 | |
| BOUGHT | 09/01/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 4.5353 | 4,535.30 | |
| BOUGHT | 09/01/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 4,000 | 4.5494 | 18,197.60 | |
| BOUGHT | 09/01/21 | M | TAKUNG ART CO LTD COM CUSIP: 87407Q207 | 2,000 | 10.820235 | 21,640.47 | |
| SOLD | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 1,000 | 7.23299 | | 7,232.83 |
| SOLD | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 2,700 | 7.26 | | 19,601.58 |
| SOLD | 09/01/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 7,700 | 6.987113 | | 53,799.57 |
| SOLD | 09/01/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 6,000 | 4.385 | | 26,309.15 |
| SOLD | 09/01/21 | M | TAKUNG ART CO LTD COM CUSIP: 87407Q207 | 2,000 | 10.53 | | 21,059.65 |

*September 1, 2021 - September 30, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **4** OF 17

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 09/02/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 2,500 | 7.195 | 17,987.50 | |
| BOUGHT | 09/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 4,000 | 4.47 | 17,880.00 | |
| SOLD | 09/02/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 2,700 | 7.23 | | 19,520.58 |
| SOLD | 09/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 4,000 | 4.4404 | | 17,761.02 |
| BOUGHT | 09/07/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 2,500 | 7.3478 | 18,369.50 | |
| BOUGHT | 09/07/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 2,500 | 7.3558 | 18,389.50 | |
| BOUGHT | 09/07/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 5,000 | 7.3399 | 36,699.50 | |
| BOUGHT | 09/07/21 | M | SESEN BIO INC<br>COMMON STOCK<br>CUSIP: 817763105 | 10,000 | 1.06 | 10,600.00 | |
| BOUGHT | 09/07/21 | M | TAKUNG ART CO LTD<br>COM<br>CUSIP: 87407Q207 | 1,000 | 11.38 | 11,380.00 | |
| SOLD | 09/07/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 2,500 | 7.32 | | 18,299.60 |

*September 1, 2021 - September 30, 2021*

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 09/07/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 7,500 | 7.31 | | 54,823.83 |
| SOLD | 09/07/21 | M | SESEN BIO INC<br>COMMON STOCK<br>CUSIP: 817763105 | 10,000 | 1.05 | | 10,498.75 |
| SOLD | 09/07/21 | M | TAKUNG ART CO LTD<br>COM<br>CUSIP: 87407Q207 | 1,000 | 11.40 | | 11,399.82 |
| BOUGHT | 09/08/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 7,000 | 7.2789 | 50,952.30 | |
| BOUGHT | 09/08/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 5.51 | 5,510.00 | |
| BOUGHT | 09/08/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 9,000 | 5.49 | 49,410.00 | |
| BOUGHT | 09/08/21 | M | SESEN BIO INC<br>COMMON STOCK<br>CUSIP: 817763105 | 30,000 | 1.02 | 30,600.00 | |
| SOLD | 09/08/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 7,500 | 7.23 | | 54,223.83 |
| SOLD | 09/08/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 10,000 | 5.4635 | | 54,633.53 |
| SOLD | 09/08/21 | M | SESEN BIO INC<br>COMMON STOCK<br>CUSIP: 817763105 | 30,000 | 1.01 | | 30,296.27 |

*September 1, 2021 - September 30, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **6** OF 17

ACCOUNT NUMBER   **5MZ-80592-10 RR WEA**

**PAUL GEORGE BULKA**

ACCOUNT

CUSTODIAL

INDIVIDUAL

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 09/09/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 3,000 | 7.49 | 22,470.00 | |
| BOUGHT | 09/09/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 4,000 | 7.49 | 29,960.00 | |
| BOUGHT | 09/09/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 7,000 | 7.3789 | 51,652.30 | |
| BOUGHT | 09/09/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 10,000 | 5.259795 | 52,597.95 | |
| BOUGHT | 09/09/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 10,000 | 5.43 | 54,300.00 | |
| SOLD | 09/09/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 7,000 | 7.365909 | | 51,560.26 |
| SOLD | 09/09/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 7,000 | 7.4606 | | 52,223.10 |
| SOLD | 09/09/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 5.405 | | 27,024.26 |
| SOLD | 09/09/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 5,000 | 5.4001 | | 26,999.76 |
| SOLD | 09/09/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 10,000 | 5.23 | | 52,298.54 |

*September 1, 2021 - September 30, 2021*

PAGE **8** OF 17

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 09/15/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 7,000 | 6.65 | | 46,548.93 |
| SOLD | 09/15/21 | M | SESEN BIO INC<br>COMMON STOCK<br>CUSIP: 817763105 | 29,000 | 0.9311 | | 26,998.31 |
| SOLD | 09/15/21 | M | SESEN BIO INC<br>COMMON STOCK<br>CUSIP: 817763105 | 29,000 | 0.928348 | | 26,918.50 |
| BOUGHT | 09/16/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 6,500 | 6.56 | 42,640.00 | |
| BOUGHT | 09/16/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 6,500 | 6.51 | 42,315.00 | |
| BOUGHT | 09/16/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 6,600 | 6.47 | 42,702.00 | |
| BOUGHT | 09/16/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 5.67 | 2,835.00 | |
| BOUGHT | 09/16/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 5.495 | 5,495.00 | |
| BOUGHT | 09/16/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 7,000 | 5.501368 | 38,509.58 | |
| BOUGHT | 09/16/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 7,000 | 5.6195 | 39,336.50 | |

September 1, 2021 - September 30, 2021



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **10** OF 17

ACCOUNT NUMBER **5MZ-80592-10 RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| SOLD | 09/16/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 6,600 | 6.50 | | 42,898.99 |
| SOLD | 09/16/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 7,500 | 5.5906 | | 41,928.39 |
| SOLD | 09/16/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 8,000 | 5.495 | | 43,958.82 |
| SOLD | 09/16/21 | M | SESEN BIO INC<br>COMMON STOCK<br>CUSIP: 817763105 | 2,000 | 0.9315 | | 1,862.75 |
| SOLD | 09/16/21 | M | SESEN BIO INC<br>COMMON STOCK<br>CUSIP: 817763105 | 26,000 | 0.931 | | 24,202.78 |
| SOLD | 09/16/21 | M | SESEN BIO INC<br>COMMON STOCK<br>CUSIP: 817763105 | 27,000 | 0.935079 | | 25,243.79 |
| BOUGHT | 09/17/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 200 | 6.2057 | 1,241.14 | |
| BOUGHT | 09/17/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 500 | 6.305 | 3,152.50 | |
| BOUGHT | 09/17/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 500 | 6.309 | 3,154.50 | |
| BOUGHT | 09/17/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 5,000 | 6.27 | 31,350.00 | |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*October 1, 2021 - October 31, 2021*

PAGE **1** OF 9

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL GEORGE BULKA
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

## ▶ ACCOUNT SUMMARY

|  | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-20,347.27 | $-18,889.42 |
| NET ACCOUNT BALANCE | -20,347.27 | -18,889.42 |
| Securities | 44,795.76 | 61,970.00 |
| TOTAL PRICED PORTFOLIO | 44,795.76 | 61,970.00 |
| **Total Equity Holdings** | **$24,448.49** | **$43,080.58** |

## ▶ INCOME AND EXPENSE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $104.89 | $662.25 |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
23.361%

Equities
76.639%

ACCOUNT CARRIED BY
**APEX CLEARING CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

*October 1, 2021 - October 31, 2021*

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 9

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC COMMON STOCK | MMAT | M | 7,100 | $4.70 | $33,370.00 | | | N/A | 41.269% |
| META MATLS INC PFD SER A | MMTLP | M | 11,900 | 1.28 | 15,232.00 | | | N/A | 18.838 |
| TESLA INC COMMON STOCK | TSLA | M | 12 | 1,114.00 | 13,368.00 | 9,305.76 | 44 | | 16.532 |
| **Total Equities** | | | | | **$61,970.00** | | | | **76.639%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-18,889.42** | | | | **23.361%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$43,080.58** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 10/13/21 | M | CONTEXTLOGIC INC CLASS A COMMON STOCK CUSIP: 21077C107 | 100 | $5.1699 | $516.99 | |
| BOUGHT | 10/13/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 5.3582 | 2,679.10 | |
| BOUGHT | 10/13/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 6,000 | 5.36 | 32,160.00 | |

*October 1, 2021 - October 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **3** OF 9

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 10/13/21 | M | CONTEXTLOGIC INC<br>CLASS A COMMON STOCK<br>CUSIP: 21077C107 | 6,600 | 5.175 | | 34,154.03 |
| BOUGHT | 10/21/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 200 | 4.75 | 950.00 | |
| BOUGHT | 10/21/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 300 | 4.75 | 1,425.00 | |
| SOLD | 10/21/21 | M | META MATLS INC<br>PFD SER A<br>CUSIP: 59134N203 | 1,500 | 1.701333 | | 2,551.80 |
| BOUGHT | 10/22/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 100 | 4.92 | 492.00 | |
| **Total Buy / Sell Transactions** | | | | | | **$38,223.09** | **$36,705.83** |

**FUNDS PAID AND RECEIVED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACH | 10/04/21 | M | ACH DEPOSIT<br>SEN(20211004174252) | | | | 3,000.00 |
| ACH | 10/28/21 | M | ACH DEPOSIT<br>SEN(20211027400222) | | | | 80.00 |
| **Total Funds Paid And Received** | | | | | | | **$3,080.00** |

*October 1, 2021 - October 31, 2021*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

► ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 10/18/21 | M | FROM 09/16 THRU 10/15 @ 6.990%<br>BAL  18,549  AVBAL  18,007 | | | $104.89 | |
| **Total Debit Interest** | | | | | | **$104.89** | |

**► EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES**

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 10/29/21 | 11/02/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 100 | $4.585 | $458.50 | |
| **Total Executed Trades Pending Settlement** | | | | | | | **$458.50** | |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

**44 Wall Street, New York, NY 10005**
customerservice@webull.us

*November 1, 2021 - November 30, 2021*

PAGE **1** OF 10

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL GEORGE BULKA
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

## ▶ ACCOUNT SUMMARY

| | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-18,889.42 | $-32,394.72 |
| NET ACCOUNT BALANCE | -18,889.42 | -32,394.72 |
| Securities | 61,970.00 | 102,762.80 |
| TOTAL PRICED PORTFOLIO | 61,970.00 | 102,762.80 |
| **Total Equity Holdings** | **$43,080.58** | **$70,368.08** |

## ▶ INCOME AND EXPENSE SUMMARY

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $118.16 | $780.41 |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
23.968%

Equities
76.032%

ACCOUNT CARRIED BY
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for Income tax purposes.**

*November 1, 2021 - November 30, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 10

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC COMMON STOCK | MMAT | M | 11,000 | $3.67 | $40,370.00 | $33,370.00 | 21% | | 29.869% |
| META MATLS INC PFD SER A | MMTLP | M | 15,000 | 1.87 | 28,050.00 | 15,232.00 | 84 | | 20.754 |
| TESLA INC COMMON STOCK | TSLA | M | 30 | 1,144.76 | 34,342.80 | 13,368.00 | 157 | | 25.409 |
| **Total Equities** | | | | | **$102,762.80** | | | | **76.032%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-32,394.72** | | | | **23.968%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$70,368.08** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 11/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | $4.585 | $458.50 | |
| BOUGHT | 11/03/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | 5.055 | 505.50 | |
| BOUGHT | 11/03/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | 4.945 | 494.50 | |

*November 1, 2021 - November 30, 2021*

PAGE **3** OF 10

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 11/04/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 100 | 4.90 | 490.00 | |
| BOUGHT | 11/19/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 4.5399 | 2,269.95 | |
| BOUGHT | 11/22/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 4.23 | 2,115.00 | |
| BOUGHT | 11/23/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 4.165 | 2,082.50 | |
| BOUGHT | 11/24/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 4.0286 | 2,014.30 | |
| BOUGHT | 11/24/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 3.98 | 1,990.00 | |
| BOUGHT | 11/26/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.7399 | 3,739.90 | |
| SOLD | 11/26/21 | M | META MATLS INC PFD SER A CUSIP: 59134N203 | 3,000 | 1.621 | | 4,862.61 |
| BOUGHT | 11/29/21 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 2 | 1,119.80 | 2,239.60 | |
| **Total Buy / Sell Transactions** | | | | | | **$18,399.75** | **$4,862.61** |

*November 1, 2021 - November 30, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **4** OF 10

ACCOUNT NUMBER **5MZ-80592-10 RR WEA**

**PAUL GEORGE BULKA**

▶ ACCOUNT ACTIVITY (CONTINUED)

**FUNDS PAID AND RECEIVED**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| TRANSFER | 11/16/21 | M | TRANSFER FROM ROBINHOOD SEC ACAT20213160039666 BOS 6769 | | | $75.00 | |
| TRANSFER | 11/18/21 | M | TRANSFER FROM ROBINHOOD SEC ACAT20213210042937 BOS 6769 | | | 75.00 | |
| ACH | 11/12/21 | M | ACH DEPOSIT SEN(20211112398512) | | | | 300.00 |
| **Total Funds Paid And Received** | | | | | | **$150.00** | **$300.00** |

**SECURITIES RECEIVED AND DELIVERED**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| TRANSFER | 11/16/21 | M | TESLA INC COMMON STOCK TRANSFER FROM ROBINHOOD SEC ACAT20213160039666 BOS 6769 CUSIP: 88160R101 | 16 | | | |
| TRANSFER | 11/18/21 | M | META MATLS INC PFD SER A TRANSFER FROM ROBINHOOD SEC ACAT20213210042937 BOS 6769 CUSIP: 59134N203 | 6,100 | | | |
| **Total Securities Received And Delivered** | | | | | | | |

**DEBIT INTEREST**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| INTEREST | 11/16/21 | M | FROM 10/16 THRU 11/15 @ 6.990% BAL  20,537  AVBAL  19,631 | | | $118.16 | |
| **Total Debit Interest** | | | | | | **$118.16** | |

*November 1, 2021 - November 30, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE 5 OF 10

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL GEORGE BULKA**

▶ **EXECUTED TRADES PENDING SETTLEMENT - THESE TRANSACTIONS MAY NOT BE REFLECTED IN OTHER SUMMARIES**

| TRANSACTION | TRADE DATE | SETTLEMENT DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|
| BOUGHT | 11/30/21 | 12/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | $3.59 | $1,795.00 | |
| SOLD | 11/30/21 | 12/02/21 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | -2 | 1,158.355 | | 2,316.68 |

| **Total Executed Trades Pending Settlement** | | | | | | | **$1,795.00** | **$2,316.68** |

*(Left margin, vertical text: INDIVIDUAL ACCOUNT)*

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*December 1, 2021 - December 31, 2021*

PAGE **1** OF 11

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA 92108-5122

▶ **ACCOUNT SUMMARY**

| | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-32,394.72 | $-11.70 |
| NET ACCOUNT BALANCE | -32,394.72 | -11.70 |
| Securities | 102,762.80 | 47,080.00 |
| TOTAL PRICED PORTFOLIO | 102,762.80 | 47,080.00 |
| **Total Equity Holdings** | **$70,368.08** | **$47,068.30** |

▶ **INCOME AND EXPENSE SUMMARY**

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $159.86 | $940.27 |

▶ **PORTFOLIO EQUITY ALLOCATION**



Debit Balance
0.025%

Equities
99.975%

ACCOUNT CARRIED BY:
**APEX CLEARING CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

ACCOUNT DIVIDEND

*December 1, 2021 - December 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 11

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC COMMON STOCK | MMAT | M | 13,000 | $2.46 | $31,980.00 | $40,370.00 | -21% | | 67.910% |
| META MATLS INC PFD SER A | MMTLP | M | 10,000 | 1.51 | 15,100.00 | 28,050.00 | -46 | | 32.065 |
| **Total Equities** | | | | | **$47,080.00** | | | | **99.975%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-11.70** | | | | **0.025%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$47,068.30** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 12/02/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | $3.59 | $1,795.00 | |
| SOLD | 12/02/21 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 2 | 1,158.355 | | 2,316.68 |
| BOUGHT | 12/03/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 500 | 3.395 | 1,697.50 | |

*December 1, 2021 - December 31, 2021*



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **3** OF 11

ACCOUNT NUMBER **5MZ-80592-10  RR WEA**

PAUL G BULKA JR

A C C O U N T   I N

I N D I V I D U A L

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 12/03/21 | M | META MATLS INC PFD SER A CUSIP: 59134N203 | 1,000 | 1.93 | | 1,929.87 |
| BOUGHT | 12/07/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.20 | 3,200.00 | |
| BOUGHT | 12/07/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.1099 | 3,109.90 | |
| BOUGHT | 12/07/21 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 2 | 1,036.05 | 2,072.10 | |
| SOLD | 12/07/21 | M | META MATLS INC PFD SER A CUSIP: 59134N203 | 4,000 | 1.82 | | 7,279.48 |
| SOLD | 12/07/21 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 2 | 1,013.1701 | | 2,026.31 |
| BOUGHT | 12/08/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 2.8999 | 5,799.80 | |
| BOUGHT | 12/08/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.005 | 9,015.00 | |
| BOUGHT | 12/08/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 10,000 | 2.91 | 29,100.00 | |
| BOUGHT | 12/08/21 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 20 | 981.50 | 19,630.00 | |

*December 1, 2021 - December 31, 2021*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **4** OF 11

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| SOLD | 12/08/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 14,000 | 2.91 | | 40,738.12 |
| SOLD | 12/08/21 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 28 | 988.7509 | | 27,684.87 |
| BOUGHT | 12/10/21 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 5 | 1,037.37 | 5,186.85 | |
| BOUGHT | 12/13/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.16 | 1,580.00 | |
| BOUGHT | 12/13/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.2999 | 1,649.95 | |
| BOUGHT | 12/13/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.17 | 1,585.00 | |
| BOUGHT | 12/13/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 3.26 | 1,630.00 | |
| BOUGHT | 12/13/21 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 3.235 | 3,235.00 | |
| SOLD | 12/13/21 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 5 | 1,042.13 | | 5,210.61 |
| SOLD | 12/13/21 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 20 | 1,035.25 | | 20,704.88 |

*December 1, 2021 - December 31, 2021*

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** (continued) | | | | | | | |
| BOUGHT | 12/14/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.1099 | 3,109.90 | |
| BOUGHT | 12/15/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.1695 | 3,169.50 | |
| BOUGHT | 12/16/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 3.02 | 3,020.00 | |
| BOUGHT | 12/16/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 1,000 | 2.9286 | 2,928.60 | |
| SOLD | 12/16/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 4,000 | 2.9709 | | 11,883.05 |
| BOUGHT | 12/17/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.0199 | 9,059.70 | |
| SOLD | 12/17/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 2.820992 | | 8,462.57 |
| SOLD | 12/20/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 2,000 | 2.89 | | 5,779.73 |
| SOLD | 12/20/21 | M | META MATLS INC COMMON STOCK CUSIP: 59134N104 | 3,000 | 3.0701 | | 9,209.89 |
| **Total Buy / Sell Transactions** | | | | | | **$111,573.80** | **$143,226.06** |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*January 1, 2022 - January 31, 2022*

PAGE **1** OF 7

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

## ▶ ACCOUNT SUMMARY

| | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-11.70 | $0.00 |
| NET ACCOUNT BALANCE | -11.70 | 0.00 |
| Securities | 47,080.00 | 34,710.00 |
| TOTAL PRICED PORTFOLIO | 47,080.00 | 34,710.00 |
| **Total Equity Holdings** | **$47,068.30** | **$34,710.00** |

## ▶ PORTFOLIO EQUITY ALLOCATION



Equities
100.000%

ACCOUNT CARRIED BY:
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

*January 1, 2022 - January 31, 2022*

PAGE **2** OF 7

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**



# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC COMMON STOCK | MMAT | M | 13,000 | $1.67 | $21,710.00 | $31,980.00 | -32% | | 62.547% |
| META MATLS INC PFD SER A | MMTLP | M | 10,000 | 1.30 | 13,000.00 | 15,100.00 | -14 | | 37.453 |
| **Total Equities** | | | | | **$34,710.00** | | | | **100.000%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$34,710.00** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 01/04/22 | M | ACH DEPOSIT SEN(20220104187407) | | | | $11.70 |
| **Total Funds Paid And Received** | | | | | | | **$11.70** |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*April 1, 2022 - April 30, 2022*

PAGE **1** OF 8

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

## ▶ ACCOUNT SUMMARY

| | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $0.00 | $1.15 |
| NET ACCOUNT BALANCE | 0.00 | 1.15 |
| Securities | 33,910.00 | 29,733.84 |
| TOTAL PRICED PORTFOLIO | 33,910.00 | 29,733.84 |
| **Total Equity Holdings** | **$33,910.00** | **$29,734.99** |

## ▶ PORTFOLIO EQUITY ALLOCATION



Cash
0.004%

Equities
99.996%

ACCOUNT CARRIED BY
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**



*April 1, 2022 - April 30, 2022*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 8

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC COMMON STOCK | MMAT | M | 13,000 | $1.20 | $15,600.00 | $21,710.00 | -28% | | 52.463% |
| META MATLS INC PFD SER A | MMTLP | M | 10,000 | 1.26 | 12,600.00 | 12,200.00 | 3 | | 42.374 |
| MULLEN AUTOMOTIVE INC COMMON STOCK | MULN | M | 1,162 | 1.32 | 1,533.84 | | N/A | | 5.158 |
| **Total Equities** | | | | | **$29,733.84** | | | | **99.996%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$1.15** | | | | **0.004%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$29,734.99** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 04/28/22 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 2 | $1.28 | $2.56 | |
| BOUGHT | 04/28/22 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 10 | 1.2895 | 12.90 | |

INDIVIDUAL ACCOUNT

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*May 1, 2022 - May 31, 2022*

PAGE 1 OF 8

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

## ▶ ACCOUNT SUMMARY

| | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $1.15 | $-1,589.76 |
| NET ACCOUNT BALANCE | 1.15 | -1,589.76 |
| Securities | 29,733.84 | 50,066.80 |
| TOTAL PRICED PORTFOLIO | 29,733.84 | 50,066.80 |
| **Total Equity Holdings** | **$29,734.99** | **$48,477.04** |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
3.078%

Equities
96.922%

ACCOUNT CARRIED BY:
**APEX CLEARING**
**CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

*May 1, 2022 - May 31, 2022*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 8

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC  COMMON STOCK | MMAT | M | 14,000 | $1.92 | $26,880.00 | $15,600.00 | 72% | | 52.036% |
| META MATLS INC  PFD SER A | MMTLP | M | 10,000 | 1.28 | 12,800.00 | 12,600.00 | 2 | | 24.779 |
| MULLEN AUTOMOTIVE INC  COMMON STOCK | MULN | M | 2,003 | 1.40 | 2,804.20 | 1,533.84 | 83 | | 5.429 |
| TESLA INC  COMMON STOCK | TSLA | M | 10 | 758.26 | 7,582.60 | | N/A | | 14.679 |
| **Total Equities** | | | | | **$50,066.80** | | | | **96.922%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-1,589.76** | | | | **3.078%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$48,477.04** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 05/11/22 | M | MULLEN AUTOMOTIVE INC  COMMON STOCK  CUSIP: 62526P109 | 1 | $1.0386 | $1.04 | |
| BOUGHT | 05/11/22 | M | MULLEN AUTOMOTIVE INC  COMMON STOCK  CUSIP: 62526P109 | 1 | 1.09 | 1.09 | |

*May 1, 2022 - May 31, 2022*

PAGE **3** OF 8

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

PAUL G BULKA JR

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 05/11/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 2 | 1.0386 | 2.08 | |
| BOUGHT | 05/11/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 237 | 1.04 | 246.48 | |
| BOUGHT | 05/13/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1 | 1.195 | 1.20 | |
| BOUGHT | 05/13/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 600 | 0.864 | 518.40 | |
| BOUGHT | 05/24/22 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 10 | 642.48 | 6,424.80 | |
| BOUGHT | 05/27/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 999 | 1.667487 | 1,665.82 | |
| **Total Buy / Sell Transactions** | | | | | | **$8,860.91** | |

**FUNDS PAID AND RECEIVED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACH | 05/09/22 | M | ACH DEPOSIT<br>SEN(20220509270359) | | | | $250.00 |
| ACH | 05/11/22 | M | ACH DEPOSIT<br>SEN(20220511223866) | | | | 520.00 |
| ACH | 05/20/22 | M | ACH DEPOSIT<br>SEN(20220520376370) | | | | 6,500.00 |
| **Total Funds Paid And Received** | | | | | | | **$7,270.00** |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*June 1, 2022 - June 30, 2022*

PAGE **1** OF 10

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

## ► ACCOUNT SUMMARY

|  | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-1,589.76 | $-3,423.89 |
| NET ACCOUNT BALANCE | -1,589.76 | -3,423.89 |
| Securities | 50,066.80 | 40,209.20 |
| TOTAL PRICED PORTFOLIO | 50,066.80 | 40,209.20 |
| **Total Equity Holdings** | **$48,477.04** | **$36,785.31** |

## ► INCOME AND EXPENSE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $7.61 | $7.61 |

## ► PORTFOLIO EQUITY ALLOCATION



Debit Balance
7.847%

Equities
92.153%

ACCOUNT CARRIED BY:
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

INDIVIDUAL ACCOUNT

*June 1, 2022 - June 30, 2022*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 10

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

---

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC COMMON STOCK | MMAT | M | 17,500 | $1.03 | $18,025.00 | $26,880.00 | -33% | | 41.310% |
| META MATLS INC PFD SER A | MMTLP | M | 10,000 | 1.545 | 15,450.00 | 12,800.00 | 21 | | 35.409 |
| TESLA INC COMMON STOCK | TSLA | M | 10 | 673.42 | 6,734.20 | 7,582.60 | -11 | | 15.434 |
| **Total Equities** | | | | | **$40,209.20** | | | | **92.153%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-3,423.89** | | | | **7.847%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$36,785.31** | | | | |

---

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 06/06/22 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 97 | $1.2386 | $120.14 | |
| BOUGHT | 06/06/22 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 100 | 1.2085 | 120.85 | |
| BOUGHT | 06/06/22 | M | MULLEN AUTOMOTIVE INC COMMON STOCK CUSIP: 62526P109 | 100 | 1.2193 | 121.93 | |

June 1, 2022 - June 30, 2022

PAGE 3 OF 10

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

ACCOUNT NUMBER  **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 06/13/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 100 | 1.5395 | 153.95 | |
| BOUGHT | 06/13/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 100 | 1.5393 | 153.93 | |
| BOUGHT | 06/13/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 200 | 1.6099 | 321.98 | |
| BOUGHT | 06/13/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 300 | 1.5799 | 473.97 | |
| BOUGHT | 06/14/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 100 | 1.07 | 107.00 | |
| BOUGHT | 06/14/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 100 | 1.1299 | 112.99 | |
| BOUGHT | 06/27/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 100 | 1.3685 | 136.85 | |
| BOUGHT | 06/27/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 100 | 1.3685 | 136.85 | |
| BOUGHT | 06/27/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 100 | 1.46 | 146.00 | |
| SOLD | 06/27/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 200 | 1.8002 | | 360.00 |

June 1, 2022 - June 30, 2022

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **4** OF 10

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

▶ ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 06/28/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 1.4099 | 704.95 | |
| BOUGHT | 06/28/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 1.335 | 1,335.00 | |
| BOUGHT | 06/28/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 1.3199 | 1,319.90 | |
| BOUGHT | 06/28/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 100 | 1.4295 | 142.95 | |
| BOUGHT | 06/28/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 100 | 1.3885 | 138.85 | |
| BOUGHT | 06/28/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 500 | 1.3799 | 689.95 | |
| SOLD | 06/28/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 1,000 | 1.3703 | | 1,370.13 |
| SOLD | 06/28/22 | M | MULLEN AUTOMOTIVE INC<br>COMMON STOCK<br>CUSIP: 62526P109 | 2,500 | 1.3707 | | 3,426.34 |
| BOUGHT | 06/30/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 1.0899 | 544.95 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Buy / Sell Transactions** | | | | | | **$6,982.99** | **$5,156.47** |

*(left margin, vertical text)* INDIVIDUAL ACCOUNT

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*July 1, 2022 - July 31, 2022*

PAGE **1** OF 7

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

*(left margin: INDIVIDUAL ACCOUNT)*

## ► ACCOUNT SUMMARY

|  | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-3,423.89 | $-3,443.31 |
| NET ACCOUNT BALANCE | -3,423.89 | -3,443.31 |
| Securities | 40,209.20 | 38,464.50 |
| TOTAL PRICED PORTFOLIO | 40,209.20 | 38,464.50 |
| **Total Equity Holdings** | **$36,785.31** | **$35,021.19** |

## ► INCOME AND EXPENSE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $19.42 | $27.03 |

## ► PORTFOLIO EQUITY ALLOCATION



Debit Balance
8.216%

Equities
91.784%

ACCOUNT CARRIED BY:
**APEX CLEARING**
**CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

*July 1, 2022 - July 31, 2022*

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 7

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

## ► PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC COMMON STOCK | MMAT | M | 17,500 | $0.90 | $15,750.00 | $18,025.00 | -13% | | 37.582% |
| META MATLS INC PFD SER A | MMTLP | M | 10,000 | 1.38 | 13,800.00 | 15,450.00 | -11 | | 32.929 |
| TESLA INC COMMON STOCK | TSLA | M | 10 | 891.45 | 8,914.50 | 6,734.20 | 32 | | 21.272 |
| **Total Equities** | | | | | **$38,464.50** | | | | **91.784%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-3,443.31** | | | | **8.216%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$35,021.19** | | | | |

## ► ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 07/18/22 | M | FROM 06/16 THRU 07/15 @ 6.990% BAL  3,423  AVBAL  3,333 | | | $19.42 | |
| **Total Debit Interest** | | | | | | **$19.42** | |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

**44 Wall Street, New York, NY 10005**
customerservice@webull.us

*August 1, 2022 - August 31, 2022*

PAGE **1** OF 8

ACCOUNT NUMBER **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

## ▶ ACCOUNT SUMMARY

| | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-3,443.31 | $-3,464.04 |
| NET ACCOUNT BALANCE | -3,443.31 | -3,464.04 |
| Securities | 38,464.50 | 37,905.80 |
| TOTAL PRICED PORTFOLIO | 38,464.50 | 37,905.80 |
| **Total Equity Holdings** | **$35,021.19** | **$34,441.76** |

## ▶ INCOME AND EXPENSE SUMMARY

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $20.73 | $47.76 |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
8.373%

Equities
91.627%

ACCOUNT CARRIED BY
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for Income tax purposes.**

Vertical text (left margin): INDIVIDUAL ACCOUNT

*August 1, 2022 - August 31, 2022*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 8

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

*(Vertical left margin: INDIVIDUAL ACCOUNT)*

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC COMMON STOCK | MMAT | M | 17,500 | $0.865 | $15,137.50 | $15,750.00 | -4% | | 36.591% |
| META MATLS INC PFD SER A | MMTLP | M | 10,000 | 1.45 | 14,500.00 | 13,800.00 | 5 | | 35.050 |
| TESLA INC COMMON STOCK | TSLA | M | 30 | 275.61 | 8,268.30 | 8,914.50 | -7 | | 19.986 |
| **Total Equities** | | | | | **$37,905.80** | | | | **91.627%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-3,464.04** | | | | **8.373%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$34,441.76** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 08/29/22 | M | TESLA INC COMMON STOCK STK SPLIT ON    10 SHS REC 08/17/22 PAY 08/24/22 CUSIP: 88160R101 | 20 | | | |
| **Total Buy / Sell Transactions** | | | | | | | |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

**44 Wall Street, New York, NY 10005**
customerservice@webull.us

*September 1, 2022 - September 30, 2022*

PAGE **1** OF 7

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

## ▶ ACCOUNT SUMMARY

| | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-3,464.04 | $-3,484.89 |
| NET ACCOUNT BALANCE | -3,464.04 | -3,484.89 |
| Securities | 37,905.80 | 34,716.75 |
| TOTAL PRICED PORTFOLIO | 37,905.80 | 34,716.75 |
| **Total Equity Holdings** | **$34,441.76** | **$31,231.86** |

## ▶ INCOME AND EXPENSE SUMMARY

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $20.85 | $68.61 |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
9.122%

Equities
90.878%

ACCOUNT CARRIED BY:
**APEX CLEARING**
**CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

*September 1, 2022 - September 30, 2022*



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 7

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC COMMON STOCK | MMAT | M | 17,500 | $0.649 | $11,359.25 | $15,137.50 | -25% | | 29.735% |
| META MATLS INC PFD SER A | MMTLP | M | 10,000 | 1.54 | 15,400.00 | 14,500.00 | 6 | | 40.312 |
| TESLA INC COMMON STOCK | TSLA | M | 30 | 265.25 | 7,957.50 | 8,268.30 | -4 | | 20.830 |
| **Total Equities** | | | | | **$34,716.75** | | | | **90.878%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-3,484.89** | | | | **9.122%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$31,231.86** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 09/16/22 | M | FROM 08/16 THRU 09/15 @ 6.990% BAL  3,464  AVBAL  3,464 | | | $20.85 | |
| **Total Debit Interest** | | | | | | **$20.85** | |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

**44 Wall Street, New York, NY 10005**
customerservice@webull.us

*October 1, 2022 - October 31, 2022*

PAGE **1** OF 9

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

## ▶ ACCOUNT SUMMARY

|  | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-3,484.89 | $-6,492.36 |
| NET ACCOUNT BALANCE | -3,484.89 | -6,492.36 |
| Securities | 34,716.75 | 109,648.60 |
| TOTAL PRICED PORTFOLIO | 34,716.75 | 109,648.60 |
| **Total Equity Holdings** | **$31,231.86** | **$103,156.24** |

## ▶ INCOME AND EXPENSE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $20.25 | $88.86 |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
5.590%

Equities
94.410%

ACCOUNT CARRIED BY:
**APEX CLEARING CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

*October 1, 2022 - October 31, 2022*

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 9

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

PAUL G BULKA JR

## ◤ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC COMMON STOCK | MMAT | M | 19,500 | $1.06 | $20,670.00 | $11,359.25 | 82% | | 17.797% |
| META MATLS INC PFD SER A | MMTLP | M | 10,000 | 6.85 | 68,500.00 | 15,400.00 | 345 | | 58.980 |
| TESLA INC COMMON STOCK | TSLA | M | 90 | 227.54 | 20,478.60 | 7,957.50 | 157 | | 17.633 |
| **Total Equities** | | | | | **$109,648.60** | | | | **94.410%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-6,492.36** | | | | **5.590%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$103,156.24** | | | | |

## ◤ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 10/07/22 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 50 | $235.0768 | $11,753.84 | |
| BOUGHT | 10/12/22 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 10 | 223.21 | 2,232.10 | |
| BOUGHT | 10/18/22 | M | TESLA INC COMMON STOCK CUSIP: 88160R101 | 5 | 205.6739 | 1,028.37 | |

*October 1, 2022 - October 31, 2022*

PAGE **3** OF 9

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL G BULKA JR**

► ACCOUNT ACTIVITY (CONTINUED)

**BUY / SELL TRANSACTIONS** (continued)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| BOUGHT | 10/18/22 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 5 | 205.549 | 1,027.75 | |
| BOUGHT | 10/21/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 0.8154 | 407.70 | |
| BOUGHT | 10/21/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 500 | 0.8312 | 415.60 | |
| BOUGHT | 10/21/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,000 | 0.831 | 831.00 | |
| SOLD | 10/21/22 | M | TESLA INC<br>COMMON STOCK<br>CUSIP: 88160R101 | 10 | 220.9214 | | 2,209.14 |
| **Total Buy / Sell Transactions** | | | | | | **$17,696.36** | **$2,209.14** |

**FUNDS PAID AND RECEIVED**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| ACH | 10/05/22 | M | ACH DEPOSIT<br>SEN(20221005238640) | | | | $12,000.00 |
| ACH | 10/25/22 | M | ACH DEPOSIT<br>SEN(20221025070822) | | | | 250.00 |
| ACH | 10/28/22 | M | ACH DEPOSIT<br>SEN(20221028091849) | | | | 250.00 |
| **Total Funds Paid And Received** | | | | | | | **$12,500.00** |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*November 1, 2022 - November 30, 2022*

PAGE **1** OF 8

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

*(vertical text, left margin: INDIVIDUAL ACCOUNT)*

## ▶ ACCOUNT SUMMARY

|  | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-6,492.36 | $-7,627.15 |
| NET ACCOUNT BALANCE | -6,492.36 | -7,627.15 |
| Securities | 109,648.60 | 139,170.00 |
| TOTAL PRICED PORTFOLIO | 109,648.60 | 139,170.00 |
| **Total Equity Holdings** | **$103,156.24** | **$131,542.85** |

## ▶ INCOME AND EXPENSE SUMMARY

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $42.27 | $131.13 |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
5.196%

Equities
94.804%

ACCOUNT CARRIED BY:
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

*November 1, 2022 - November 30, 2022*

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 8

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC   COMMON STOCK | MMAT | M | 20,000 | $1.90 | $38,000.00 | $20,670.00 | 84% | | 25.886% |
| META MATLS INC   PFD SER A | MMTLP | M | 10,000 | 8.17 | 81,700.00 | 68,500.00 | 19 | | 55.655 |
| TESLA INC   COMMON STOCK | TSLA | M | 100 | 194.70 | 19,470.00 | 20,478.60 | -5 | | 13.263 |
| **Total Equities** | | | | | **$139,170.00** | | | | **94.804%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-7,627.15** | | | | **5.196%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$131,542.85** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 11/08/22 | M | TESLA INC   COMMON STOCK   CUSIP: 88160R101 | 2 | $203.6311 | $407.26 | |
| BOUGHT | 11/09/22 | M | META MATLS INC   COMMON STOCK   CUSIP: 59134N104 | 500 | 1.4566 | 728.30 | |
| BOUGHT | 11/09/22 | M | TESLA INC   COMMON STOCK   CUSIP: 88160R101 | 3 | 197.7368 | 593.21 | |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

*December 1, 2022 - December 31, 2022*

PAGE **1** OF 8

ACCOUNT NUMBER     **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

### ▶ ACCOUNT SUMMARY

| | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-7,627.15 | $-5,675.51 |
| NET ACCOUNT BALANCE | -7,627.15 | -5,675.51 |
| Securities | 139,170.00 | 34,660.25 |
| TOTAL PRICED PORTFOLIO | 139,170.00 | 34,660.25 |
| **Total Equity Holdings** | **$131,542.85** | **$28,984.74** |

### ▶ INCOME AND EXPENSE SUMMARY

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $91.23 | $222.36 |

### ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
14.071%

Equities
85.929%

ACCOUNT CARRIED BY
**APEX CLEARING**
**CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

ACCOUNT  INDIVIDUAL

ACCOUNT

INDIVIDUAL ACCOUNT

December 1, 2022 - December 31, 2022



# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 8

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC<br>COMMON STOCK | MMAT | M | 18,775 | $1.19 | $22,342.25 | $38,000.00 | -41% | | 55.391% |
| META MATLS<br>PREFERRED STOCK CONTRA CUSIP | 591994371 | M | 10,000 | Not Available | | | N/A | | N/A |
| TESLA INC<br>COMMON STOCK | TSLA | M | 100 | 123.18 | 12,318.00 | 19,470.00 | -37 | | 30.539 |
| **Total Equities** | | | | | **$34,660.25** | | | | **85.929%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-5,675.51** | | | | **14.071%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$28,984.74** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| SOLD | 12/28/22 | M | META MATLS INC<br>COMMON STOCK<br>CUSIP: 59134N104 | 1,225 | $1.1004 | | $1,347.79 |
| **Total Buy / Sell Transactions** | | | | | | | **$1,347.79** |
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 12/20/22 | M | ACH DEPOSIT<br>SEN(20221220202065) | | | | $195.08 |

*December 1, 2022 - December 31, 2022*

PAGE **3** OF 8

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

**PAUL G BULKA JR**

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **FUNDS PAID AND RECEIVED** (continued) | | | | | | | |
| ACH | 12/27/22 | M | ACH DEPOSIT SEN(20221225073033) | | | | 250.00 |
| ACH | 12/28/22 | M | ACH DEPOSIT SEN(20221228046626) | | | | 250.00 |
| **Total Funds Paid And Received** | | | | | | | **$695.08** |
| **DEBIT INTEREST** | | | | | | | |
| INTEREST | 12/16/22 | M | FROM 11/16 THRU 12/15 @ 9.490% BAL  7,627  AVBAL  7,767 | | | $61.43 | |
| INTEREST | 12/30/22 | M | FROM 12/16 THRU 12/31 @ 9.490% BAL  5,645  AVBAL  7,064 | | | 29.80 | |
| **Total Debit Interest** | | | | | | **$91.23** | |
| **MISCELLANEOUS TRANSACTIONS** | | | | | | | |
| NAME CHG | 12/13/22 | M | META MATLS PREFERRED STOCK CONTRA CUSIP STOCK MERGER @ 1:1 FROM 59134N203 TO 591994371 RESULT OF NAME CHANGE CUSIP: 591994371 | 10,000 | | | |
| NAME CHG | 12/13/22 | M | META MATLS INC PFD SER A STOCK MERGER @ 1:1 FROM 59134N203 TO 591994371 CUSIP: 59134N203 | -10,000 | | | |
| **Total Miscellaneous Transactions** | | | | | | | |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

**44 Wall Street, New York, NY 10005**
customerservice@webull.us

*January 1, 2023 - January 31, 2023*

PAGE **1** OF 8

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

## ▶ ACCOUNT SUMMARY

| | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $-5,675.51 | $-7,244.87 |
| NET ACCOUNT BALANCE | -5,675.51 | -7,244.87 |
| Securities | 34,660.25 | 38,388.10 |
| TOTAL PRICED PORTFOLIO | 34,660.25 | 38,388.10 |
| **Total Equity Holdings** | **$28,984.74** | **$31,143.23** |

## ▶ INCOME AND EXPENSE SUMMARY

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Debit interest expense | $22.44 | $22.44 |

## ▶ PORTFOLIO EQUITY ALLOCATION



Debit Balance
15.876%

Equities
84.124%

ACCOUNT CARRIED BY:
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for Income tax purposes.**

*January 1, 2023 - January 31, 2023*

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 8

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

▶ **PORTFOLIO SUMMARY**

| DESCRIPTION | SYMBOL/CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATLS INC  COMMON STOCK | MMAT | M | 20,000 | $1.01 | $20,200.00 | $22,342.25 | -10% | | 44.266% |
| META MATLS  PREFERRED STOCK CONTRA CUSIP | 591994371 | M | 10,000 | Not Available | | | N/A | | N/A |
| TESLA INC  COMMON STOCK | TSLA | M | 105 | 173.22 | 18,188.10 | 12,318.00 | 48 | | 39.857 |
| **Total Equities** | | | | | **$38,388.10** | | | | **84.124%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$-7,244.87** | | | | **15.876%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$31,143.23** | | | | |

▶ **ACCOUNT ACTIVITY**

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **BUY / SELL TRANSACTIONS** | | | | | | | |
| BOUGHT | 01/23/23 | M | META MATLS INC  COMMON STOCK  CUSIP: 59134N104 | 225 | $0.9906 | $222.89 | |
| BOUGHT | 01/25/23 | M | META MATLS INC  COMMON STOCK  CUSIP: 59134N104 | 500 | 1.0399 | 519.95 | |
| BOUGHT | 01/27/23 | M | META MATLS INC  COMMON STOCK  CUSIP: 59134N104 | 500 | 1.0197 | 509.85 | |

APEX CLEARING CORPORATION
350 NORTH ST. PAUL SUITE 1300
DALLAS, TX 75201

# Webull Financial LLC

**44 Wall Street, New York, NY 10005**
customerservice@webull.us

*January 1, 2024 - January 31, 2024*

PAGE **1** OF 9

ACCOUNT NUMBER   **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

**Your Registered Representative**
WEBULL FINANCIAL LLC - HOUSE
(917) 725-2448

PAUL G BULKA JR
7811 INCEPTION WAY
SAN DIEGO CA  92108-5122

## ▶ ACCOUNT SUMMARY

| | OPENING BALANCE | CLOSING BALANCE |
|---|---|---|
| Margin account | $163.62 | $413.62 |
| NET ACCOUNT BALANCE | 163.62 | 413.62 |
| Securities | 29,398.24 | 21,927.77 |
| TOTAL PRICED PORTFOLIO | 29,398.24 | 21,927.77 |
| **Total Equity Holdings** | **$29,561.86** | **$22,341.39** |

## ▶ PORTFOLIO EQUITY ALLOCATION



Cash
1.851%

Equities
98.149%

ACCOUNT CARRIED BY:
**APEX CLEARING
CORPORATION**
MEMBER FINRA, NYSE and SIPC

**See Reverse Side for Important Tax Information.** This statement shall be conclusive if not objected to in writing within ten days. Errors and omissions excepted. Please address all communications to the firm and not to individuals. Address changes or other material changes on your account should be directed to the office servicing your account. Kindly mention your account number. **This statement should be retained for income tax purposes.**

ACCOUNT    INDIVIDUAL

*January 1, 2024 - January 31, 2024*

# Webull Financial LLC

44 Wall Street, New York, NY 10005
customerservice@webull.us

PAGE **2** OF 9

ACCOUNT NUMBER    **5MZ-80592-10  RR WEA**

PAUL G BULKA JR

## ▶ PORTFOLIO SUMMARY

| DESCRIPTION | SYMBOL/ CUSIP | ACCOUNT TYPE | QUANTITY | PRICE | MARKET VALUE | LAST PERIOD'S MARKET VALUE | % CHANGE | EST. ANNUAL INCOME | % OF TOTAL PORTFOLIO |
|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES / OPTIONS** | | | | | | | | | |
| META MATERIALS INC  COMMON STOCK | MMAT | M | 200 | $3.82 | $764.00 | | | N/A | 3.420% |
| TESLA INC  COMMON STOCK | TSLA | M | 113 | 187.29 | 21,163.77 | 28,078.24 | -25 | | 94.729 |
| NEXT BRIDGE HYDROCARBONS INC  - A PRIVATE COMPANY - | 8AQ9903 | M | 10,000 | Not Available | | | | N/A | N/A |
| **Total Equities** | | | | | **$21,927.77** | | | | **98.149%** |
| **Total Cash (Net Portfolio Balance)** | | | | | **$413.62** | | | | **1.851%** |
| **TOTAL PRICED PORTFOLIO** | | | | | **$22,341.39** | | | | |

## ▶ ACCOUNT ACTIVITY

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **FUNDS PAID AND RECEIVED** | | | | | | | |
| ACH | 01/29/24 | M | ACH DEPOSIT  SEN(20240128005085) | | | | $250.00 |
| **Total Funds Paid And Received** | | | | | | | **$250.00** |

*January 1, 2024 - January 31, 2024*

PAGE **3** OF 9

ACCOUNT NUMBER  **5MZ-80592-10  RR WEA**

**PAUL G BULKA JR**

# Webull Financial LLC
44 Wall Street, New York, NY 10005
customerservice@webull.us

▶ ACCOUNT ACTIVITY (CONTINUED)

| TRANSACTION | DATE | ACCOUNT TYPE | DESCRIPTION | QUANTITY | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|
| **MISCELLANEOUS TRANSACTIONS** | | | | | | | |
| REV SPLIT | 01/26/24 | M | META MATLS INC<br>COM NEW<br>REVERSE SPLIT @ 1:100<br>FROM 59134N104 TO 59134N302<br>RESULT OF REVERSE SPLIT<br>CUSIP: 59134N302 | 200 | | | |
| REV SPLIT | 01/26/24 | M | META MATLS INC<br>COMMON STOCK<br>REVERSE SPLIT @ 1:100<br>FROM 59134N104 TO 59134N302<br>CUSIP: 59134N104 | -20,000 | | | |
| **Total Miscellaneous Transactions** | | | | | | | |

 **Webull**

| | |
|---|---|
| **Statement Period:** | 08/01/2024 - 08/31/2024 |
| **Account Name:** | Paul George Bulka |
| **Account Number:** | 5MZ80592 |
| **Account Type:** | MARGIN |
| **Account Address:** | 7811 Inception Way SAN DIEGO,CA,92108 |

Welcome to your Webull Summary Statement!

This document provides a comprehensive overview of your investment activities and holdings within your Webull brokerage account. It serves as a record of your transactions, portfolio performance, and important account details. Details regarding participation in fully-paid securities lending are also provided here. A glossary of key definitions and important terms are provided at the end of the document.

Please note that this statement is for informational purposes only and does not provide personalized investment advice. If you have any questions or need assistance, our customer support team is available to help.

Please note that externally held assets are included on the statement solely as a courtesy; information (including valuation) for such externally held assets is derived from external sources for which the member is not responsible; and externally held assets may not be covered by SIPC. Funds deposited with Program Banks of Webull's Cash Management Program are insured, in aggregate, up to $250,000 per Program Bank, per depositor, for each account ownership category, by the FDIC.

Happy investing with Webull!

**OFFICE SERVING YOU**

Webull Financial LLC

Member FINRA (CRD: 289063), SIPC

44 Wall Street, 2nd Floor

New York, NY 10005

support@webull.us

1 (888) 828-0618

**WEBULL'S CLEARING BROKER**

Apex Clearing Corporation

Member FINRA (CRD: 13071), SIPC

350 N. St. Paul Suite 1300

Dallas, TX 75201

cs@apexclearing.com

## OPEN POSITIONS

### Equities & Options

| Symbol | Cusip | Quantity | Multi | Closing Price | Amount |
|---|---|---|---|---|---|
| TSLA | 88160R101 | 113 | 1 | 214.11 | 24,194.43 |
| MMATQ | 59134N302 | 200 | 1 | 0.4505 | 90.10 |
| MMTLPWB | US8AQ9903 | 10000 | 1 | 0.0000 | 0.01 |

## ACCOUNT ACTIVITY

| Date | Transaction | Currency | Account Type | Symbol | Cusip | Quantity | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 08/14/2024 | Interest | USD | MARGIN | | | | -71.80 | Financing Interest - Debit Interest 07/13/2024 to 08/14/2024 |
| 08/28/2024 | Deposit | USD | MARGIN | | | | 250.00 | ACH Deposit - 5MZ80592 250 |

## ACCRUED BALANCES

CURRENCY:USD

| Interest Type | Description | Amount |
|---|---|---|
| ACCRUED BALANCES | | -36.49 |
| | MARGIN DEBIT INTEREST | -36.49 |

## NOTES

### KEY DEFINITIONS AND TERMS

1. Accrued Dividends: The pending dividend section includes unpaid cash dividends that the shareholder is entitled to receive but have not been distributed in the statement period. Most often due to the declared payment date being in the future outside of the statement period.
2. Accrued Balance: Interest is charged monthly, so this section will be the total interest incurred by the user in the statement period, rather than the portion of the interest charged. Additional detail provided in the important information section below.
3. Trades (Sold): Cash from selling securities.
4. Trades (Bought): Cash spent on buying securities.
5. Multiplier(Mult): In an individual stock option, the value of the contract is expressed as the product of a certain monetary amount and the underlying index. The certain monetary amount is fixed by the contract, which is referred to as the contract multiplier. At present, the stock is 1 by default and the individual stock option is 100.
6. Closing Price: Last traded price on the last trading date of the month. Note, closing prices are indicative and may be from third-party sources. Webull does not warrant the accuracy of the prices provided by third-party sources.
7. The sum of Exchange-related fees, transaction-related fees, stamp duty, withholding tax, contract fees, commissions, or other fees or taxes.
8. Webull does not charge any fees for currency exchanges. Exchange rate is prone to be impacted by the market exchange rates. Please take exchange rates on market as reference.
9. All transactions are based on a First-in, First-out ("FIFO") method.
10. Trade Records: Displays all GTC (Good-Till-Cancelled) orders in your account. Also included in the section are GTX orders (GTC orders eligible for extended trading hours).
11. Account Types: C = Cash, M = Margin, S = Short, X = RVP/DVP, and O = Other
12. FPSL: The Apex Clearing Corporation Fully-Paid Securities Lending Program.
13. Market Value of Securities Held Long includes the market value of securities held in non-short account types (i.e. Cash account, Margin account).
14. Market Value of Securities Held Short includes the market value of securities held in the short account type. Bona fide short positions will mark-to-market on a daily basis between the margin and short account types based on prevailing closing prices of the security which was shorted.
15. Market Value of Fully-Paid Securities Loaned. The market value of the fully-paid securities you have loaned through participating in the Apex Clearing Corporation Fully-Paid Securities Lending Program.