United States Bankruptcy Court
District of Nevada

In re:                                                                                           Case No. 24-50792-gs
META MATERIALS INC.                                                                  Chapter 7
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0978-3                          User: admin                                          Page 1 of 30
Date Rcvd: Mar 02, 2026                  Form ID: adibktrn                            Total Noticed: 1617

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Mar 04, 2026:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | META MATERIALS INC., 5880 W. LAS POSITAS BLVD, SUITE 51, PLEASANTON, CA 94588-8552 |
| aty | + | ALAN J. BRODY, GREENBERG TRAURIG, LLP, 500 CAMPUS DRIVE, SUITE 400, FLORHAM PARK, NJ 07932-1024 |
| aty | + | BRADLEY A. COSMAN, PERKINS COIE LLP, 2525 E. CAMELBACK ROAD, SUITE 500, PHOENIX, AZ 85016-4227 |
| aty | + | CHRISTOPHER D. KERCHER, QUINN EMANUEL URQUHART & SULLIVAN, LLP, 295 5TH AVENUE, NEW YORK, NY 10016-7103 |
| aty | + | DAVID D. BURNETT, SCHNEIDER WALLACE COTTRELL KONECKY LLP, 1050 30TH STREET NW, WASHINGTON, DC 20007-3822 |
| aty | + | HARTMAN & HARTMAN, 510 WEST PLUMB LANE SUITE B, RENO, NV 89509-3693 |
| aty | + | JACQUELYN NICOLE SCHELL, BALLARD SPAHR LLP (NYC), 1675 BROADWAY, 19TH FLOOR, NEW YORK, NY 10019-7759 |
| aty | + | JAMES W. CHRISTIAN, CHRISTIAN ATTAR, 1177 W LOOP SOUTH, SUITE 1700, HOUSTON, TX 77027-9031 |
| aty | #+ | JASON H. KIM, SCHNEIDER WALLACE COTTRELL KONECKY LLP, 300 S. GRAND AVE., SUITE 2700, LOS ANGELS, CA 90071-3165 |
| aty | + | MADELEINE P. ZABRISKIE, QUINN EMANUEL URQUHART & SULLIVAN LLP, 295 5TH AVE, NEW YORK, NY 10016-7103 |
| aty | + | MICHAEL R. HOGUE, GREENBERG TRAURIG, LLP, 10845 GRIFFITH PEAK DRIVE, SUITE 600, LAS VEGAS, NV 89135-1557 |
| aty | + | MICHAEL V. RELLA, DAVIS WRIGHT TREMAINE, 1251 AVENUE OF THE AMERICAS, 21ST FLOOR, NEW YORK, NY 10020-1104 |
| aty | + | PETER H. FOUNTAIN, QUINN EMANUEL URQUHART & SULLIVAN LLP, 295 5TH AVE, NEW YORK, NY 10016-7103 |
| aty | + | RYAN R.C. HICKS, SCHNEIDER WALLACE COTTRELL KONECKY LLP, 3700 BUFFALO SPEEDWAY, SUITE 960, HOUSTON, TX 77098-3708 |
| aty | + | Ryan J Works, McDonald Carano LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102-4395 |
| aty | | SHANAYE CARVAJAL, DAVIS WRIGHT TREMAINE, 1251 AVENUE OF THE AMERICAS, 21ST FLOOR, NEW YORK, NY 10020-1104 |
| aty | + | STEPHEN W. TOUNTAS, KASOWITZ LLP, 1633 BROADWAY, 21ST FLOOR, NEW YORK, NY 10019-7589 |
| aty | + | SYLVIA E. SIMON, GREENBERG, LLP, ONE VANDERBILT AVENUE, NEW YORK, NY 10017-3978 |
| cr | | 1087301 ONTARIO LTD, C/O MARTHA LUSH, 2400 ROCK HAVEN LUSH LANE, DOURO-DUMMER, ON K0L2H0, CANADA |
| cr | + | AARON HORNE, 312 W 23RD, HUTCHINSON, KS 67502-3626 |
| cr | #+ | AARON RICHARD BENORDEN, 290 WEDGEWOOD DR., LENOIR CITY, TN 37772-6942 |
| cr | + | ABDULBASET SHAGRUN, 6845 SW NYBERG ST, APT i105, TUALATIN, OR 97062-8243 |
| cr | + | ABRAHAM ARISTEDES VASQUEZ, 27226 KENDAL RIDGE LANE, CYPRESS, TX 77433-1662 |
| cr | + | ABRIE EDWARDS, 152 CARRIE LN., WATERBURY, VT 05676-4483 |
| cr | + | ADAM BRIMMER, 1725 MONTANA AVE., FLINT, MI 48506-4626 |
| cr | + | ADAM LOYSON, 217 PROSPECT ST, APT B6, HONOLULU, HI 96813-1754 |
| cr | | ADAM MALIQUE BIN NADZARIN, 70, JALAN LEE WOON,, TAMAN 200 VIEW,, AMPANG SELANGOR, 68000, MALAYSIA |
| cr | + | ADNREJ TAZBERIK, 5189 VIA DEL VALLE ST, LA VERNE, CA 91750-1706 |
| intp | + | AKLILE GEBREMICHEAL, 29317 19TH PL SOUTH, FEDERAL WAY, WA 98003-3853 |
| cr | + | AKLILE T GEBREMICHEAL, 29317 19TH PL SOUTH, FEDERAL WAY, WA 98003-3853 |
| cr | + | AL GRAHAM, 167 OVERMOUNT AVE, APT. G, WOODLAND PARK, NJ 07424-3231 |
| cr | | ALAIN PARE, 5 CH. SAINT-FRANCOIS, HONFLEUR, QC G0R1N0, CANADA |
| cr | + | ALAN WEISS, 5029 EAST HOBART ST., MESA, AZ 85205-6882 |
| cr | + | ALEX NAP, 5102 N MCINTOSH COURT, SPOKANE, WA 99206-6078 |
| cr | + | ALEXANDER SMITH, 3000 SCHWAB WAY, WESTLAKE, TX 76262-8104 |
| cr | + | ALEXANDER WALDRUFF, 301 W. 7TH ST, SYCAMORE, OH 44882-9769 |

| | | |
|---|---|---|
| cr | + | ALEXANDER YON, 4516 REBECCA CT, ELLICOTT CITY, MD 21043-6098 |
| cr | + | ALEXANDRA CARDI, 1017 TIMBERLAKE PT, BELMONT, NC 28012-8885 |
| cr | + | ALEXIS KEANE, 804 N. HARVEY, OAK PARK, IL 60302-1449 |
| cr | + | ALEXIS SERPAS, 911 PINE ST, IMMOKALEE, FL 34142-2607 |
| cr | + | ALICIA HALLERBACH, 507 JANICE LANE, PLACENTIA, CA 92870-5157 |
| cr | + | ALINA IRIMIAN, 10620 WHIPPLE ST. #305, TOLUCA LAKE, CA 91602-2932 |
| cr | + | ALISHA HELTON, 4464 PLEASANT GAP DR, POWEEL, TN 37849-2456 |
| cr | + | ALLA EDDINE BENHAMIMI, 847 THORNHILL DR., DALY CITY, CA 94015-3649 |
| intp | | ALLAN S. BILLEHUS, 3585 RAYMOND DR, DORAVILLE, GA 30340-1902 |
| cr | + | ALLAN TAHAR, 1830 S TREASURE DR, #10, NORTH BAY VILLAGE, FL 33141-4341 |
| cr | | ALLISON CHRISTILAW, 359 SPRUCE STREET, OAKVILLE, ON L6J 2H2, CANADA |
| cr | + | ALONZO KIRBY, 133 57TH PLACE S.E., WASHINGTON, DC 20019-6540 |
| cr | + | ALVIN NOFTSIER, P.O. BOX 6, BEAVER FALLS, PA 13305-0006 |
| cr | + | AMR SALEM, 1751 2ND AVENUE, APT 22T, NEW YORK, NY 10128-5380 |
| cr | + | ANA LAZALA, 331 ST ANDREWS DR, RINCON, GA 31326-4741 |
| cr | + | ANDRE YACOBENAS, 107 RIVER RD, WILMINGTON, DE 19809-3207 |
| cr | + | ANDREA ALEMAN-WEBBER, 5517 N. 1ST LN, MCALLEN, TX 78504-2210 |
| cr | + | ANDREA SCHWARTZ, 20725 WOOD QUAY DR #415, STERLING, VA 20166-7078 |
| cr | + | ANDREE DONNELL, 1514 KYLEMORE WAY, BEAUMONT, CA 92223-3481 |
| cr | + | ANDRES FELSHEIM, 1930 N 3RD ST, HARRISBURG, PA 17102-1812 |
| cr | | ANDREW AVERY, 18 DURHAM ROAD, SPENNYMOOR, DL166SH, ENGLAND |
| cr | + | ANDREW BARNETT, 7819 REESE RD., CLARKSTON, MI 48348-4337 |
| cr | + | ANDREW ESTUPINAN, 700 SHADOW LN, PASADENA, TX 77506-4304 |
| cr | | ANDREW GIBBS, 3 HOLLY ROAD, GOLBORNE, WARRINGTON, CHESHIRE, WA33JT UK |
| cr | + | ANDREW GRAHAM MOUNGER, 185 IRWIN MILL RD, CLINTON, TN 37716-6920 |
| cr | + | ANDREW JAROG, 132 N. SYCAMORE ST, GENOA, IL 60135-1258 |
| cr | + | ANDREW KLARR, 3212 HUNTINGTON CIRCLE S., WASHINGTON, MI 48094-1173 |
| cr | | ANDREW MARUCCI, 1006-800 WONDERLAND RD. S, LONDON, ON N6K 4LB, CANADA |
| cr | | ANDREW SHEHADI, 42448 LEGACY PARK DR, ASHBURN, VA 20148 |
| cr | + | ANDREW WILSON, 2502 DAKOTA TRAIL, FERN PARK, FL 32730-3004 |
| cr | + | ANGELA HENKENS, 11618 NE 102ND PLACE, KIRKLAND, WA 98033-5182 |
| cr | | ANGELA PONDAAG, DORPSWEG 104-C, 3083 LG ROTTERDAM, THE NETHERLANDS |
| cr | + | ANGELA ST. CLAIR LLOYD, 801 TIMBERLINE DRIVE, LENOIR CITY, TN 37772-6937 |
| cr | + | ANGELO BIANCHI, 3414 CAMBRIGE CIRCLE, ALLENTOWN, PA 18104-2608 |
| cr | | ANNA & MARIO ALFANO, 38 IMPALA CRES., WOODBRIDGE, ON L4L 3T8, CANADA |
| cr | | ANNA KELLY, APARTMENT 67, 40 HULME HIGH STREET, MANCHESTER, M15FJS, ENGLAND |
| cr | + | ANNETTE T ACQUILANO, 19 WILLOWVIEW DRIVE, PENFILED, NY 14526-2430 |
| cr | + | ANTHONY BERTO, 3867 VISTACREST DR., RENO, NV 89509-7433 |
| cr | + | ANTHONY CALDERONE, 20574 LARINO LOOP, ESTERO, FL 33928-6372 |
| cr | + | ANTHONY CARREON, 205 GRANT ST, HUACHUCA CITY, AZ 85616-9744 |
| cr | + | ANTHONY DICKENS, PO BOX 855, CHARLOTTE, TX 78011-0855 |
| cr | + | ANTHONY HENLEY, 16 RIDGEVIEW RD, SIOUX CITY, IA 51104-4052 |
| cr | + | ANTHONY HOLT, 26320 LEGION HEIGHTS DR, DENTON, MD 21629-2813 |
| cr | + | ANTHONY KINCADE, 117 TAYLOR AVE, BEAVER FALLS, PA 15010-1441 |
| cr | + | ANTHONY LAMANTIA, 2185 CHARLOTTE CT, WHEATON, IL 60189-7882 |
| crcmch | + | ANTHONY MURRAY, 6 BROUSSEAU DR, OLD ORCHD BCH, ME 04064-1404 |
| cr | + | ANTHONY NGUYEN, 223 ROSEMARIE COURT, APTOS, CA 95003-3176 |
| cr | + | ANTHONY PAYTON, 1671 AUGUSTA DR W, MOBILE, AL 36695-9276 |
| cr | + | ANTHONY R. MIKELS JR., 5 W. HAZEL DELL LN., SPRINGFIELD, IL 62703-5277 |
| cr | + | ANTHONY TUAN UONG, 2738 MIGNON DRIVE, SAN JOSE, CA 95132-2119 |
| cr | | ANTONIO RAMIE, 7071 BAYRS RD, SUITE 4007, HELIFAO, WS, B3L2C2, CANADA |
| cr | | ANTONIO VIRGILIO, 1444 RUE PAGE, LAVAL, QC, H7W 354, CANADA |
| cr | + | ANTONIO W BERTO, 3867 VISTACREST DR., RENO, NV 89509-7433 |
| cr | + | ANURADHA ALAPATI, 12426 STEEPLECHASE LN., STRONGSVILLE, OH 44149-9276 |
| cr | + | ANWAR GHUZLAN, 12365 ELVAN RD, LOVETTSVILLE, VA 20180-2701 |
| cr | + | APRIL R. CLARK, 11228 SAM LEE RD., KNOXVILLE, TN 37932-1305 |
| cr | + | ARBEN PEJO, 8808 GARFILED ST, BETHESDA, MD 20817-6708 |
| cr | + | ARBO INC, 3224 BORDEAUX DR, EL DORADO HILLS, CA 95762-3982 |
| cr | + | ARMAN TENORIO, 2189 PUEBLO GLEN, ESCONDIDO, CA 92027-1277 |
| cr | | ARMANDO C TENORIO, BOX 232020, SAN DIEGO, CA 92196-2020 |
| cr | | ARNOD CANOTAL CARINO, 7375 HUDSON STREET, VANCOUVER, BC V6P4LI |
| cr | | ARNOLD CANOTAL CARINO, 7375 HUDSON STREET, VANCOUVER, BC V6P4LI |
| cr | + | ARNOLD SMITH, 222 LEVERITTS LOOP, WIMBERLEY, TX 78676-9486 |

| | | |
|---|---|---|
| cr | + | ARTHUR SONNENSCHEIN, 828 W. RIVERVIEW DR., GLENDALE, WI 53209-4532 |
| | | ARVID ANDREN, PIPERSGATAN 45B, STOCKHOLM, 11228, SWEDEN |
| cr | + | ASHLEY B. SIMPSON, 701 FOSTER DRIVE, LENOIR CITY, TN 37772-5983 |
| cr | + | ASHLEY M CHILDS, 26 E 60TH ST, SAVANNAH, GA 31405-4112 |
| cr | + | ASHLEY MCLAUGHLIN, 2200 WOODWYCK WAY, RALEIGH, NC 27604-6129 |
| cr | + | ASHWINI KUMAR GURUNG, 34-17 72ND STREET FL 3RD, JACKSON HEIGHTS, NY 11372-1061 |
| cr | + | ASNAKECH N GEDAMU, 29317 19TH PL SOUTH, FEDERAL WAY, WA 98003-3853 |
| intp | + | ATTA ANZOUA, 6354 SHANNON PKWY 7E, UNION CITY, GA 30291-1537 |
| cr | | AUDREY ANG, 8 OAKVILLE DRIVE, BOURNVILLE, B31 2AE, UNITED KINGDOM |
| cr | | AUDRIUS MILISAUSKAS, 14A.THE DRUMLINS, GLENSID ROAD, CAVAN TOWN, H12TH56 CO., IRELAND |
| | | AUSTIN AYOTTE, 24 KING STREET N, PO BOX 265, RICHMOND, ON K0A2Z0, CANADA |
| cr | + | BAEK RHO, 702 MARPLE WOOD DR, SPRINGFIELD, PA 19064-1047 |
| | | BAHATTIN BADEMCI, 2 DANTE PLACE, LSBU RECEPTION, LONDON, SE114RX, UNITED KINGDOM |
| | | BAHRI MOHAMMED, 482 LUCAS WAY NW, CALGARY, AB T3P 1HG, CANADA |
| cr | + | BAOJIAN LIAO, 16322 WESTMINSTER DR., NORTHVILLE, MI 48168-6864 |
| | | BARBARA D. LAWRENCE, 121 EDWARDS ST., QUINCEY, MA 02169-6903 |
| cr | + | BARBARA J JOHNSON, 7406 ROOSES DR, INDIANAPOLIS, IN 46217-5489 |
| | | BART WILLEMS, DIEPVENNEKE 51, 2350 VOSSELAAR, BELGIUM |
| | | BART WILLIAMS, DIEPVENNEKE 51, 2350 VOSSELAAR, BELGIUM |
| cr | + | BASIT MAJID, 863 SAN FRANCISCO TER, BARTLETT, IL 60103-4727 |
| | | BBV PROFIT SHARING PLAN, C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022 |
| cr | + | BELLE MOUA, 1169 BLACKWOOD AVE, CLOVIS, CA 93619-8927 |
| | | BENJAMIN FRIEDMAN, 68 BLUE FOREST DRIVE, TORONTO, ON M3H4W5, CANADA |
| cr | + | BENJAMIN PATRICK TUCKER, 2601 BELLE CROSING DR., ENID, OK 73703-7053 |
| cr | + | BENJAMIN YON, 4516 REBECCA CT, ELLICOTT CITY, MD 21043-6098 |
| cr | + | BERNARD G. MACY, 181 LONG HILL ROAD, APT 5-3, LITTLE FALLS, NJ 07424-2036 |
| cr | + | BERNARD MENGER, 8 LAKEVIEW AVENUE, NORTH HALEDON, NJ 07508-2417 |
| cr | + | BILL CHEUNG, 24553 63RD AVE., DOUGLASTON, NY 11362-2022 |
| cr | + | BLACK HILLS PROPERTIES, LLLP, 8449 GREENWOOD DR, NIWOT, CO 80503, UNITED STATES 80503-7245 |
| cr | + | BLAINE BENKOVICS, 106 UMMER MORNING CT, LAFAYETTE, LA 70508-7211 |
| cr | + | BLAKE HENLEY, 16 RIDGEVIEW RD, SIOUX CITY, IA 51104-4052 |
| cr | + | BLAKE VOGT, 9345 OBSERVATORY ST., LAS VEGAS, NV 89143-1445 |
| cr | + | BO COFFMAN, 6 TYLER LN., HOOKS, TX 75561-7013 |
| cr | + | BOBBY BLAKE JOHNSON, 512 LONGLEAF DR. EAST, BROOKELAND, TX 75931-6274 |
| | | BOBBY BRYANT, 202 TOURNAMENT RD, PONTE VEDRA BEACH, FL 32082-3643 |
| cr | + | BOBBY EVANS, 783 HENLEY CT., JACKSONVILLE, FL 32218-4254 |
| | | BOBBY JARAMILLO, 6206 BRADHIRE COURT, SEABROOK, TX 77586 |
| cr | + | BOGUSLAW SIEMOSZKO, 2325 DELANEY AVE, OTTA, IL 61350, UNITED STATES 61350-1279 |
| | | BOGUSLOW SIEMASZKO, 2325 DELANEY AVE, OTTA, IL 61350-1279 |
| cr | + | BONNIE R. LAFFERTY, 1156 ORCHARD BEACH RD, NORHT EAST, PA 16428-3128 |
| | | BRAD DAVIS, 4117 SWEETWATER BLVD, 188, SUGARLAND, TX 77479 |
| cr | + | BRADLEY E. TATE, 1365 148TH AVE, SAN LEANDRO, CA 94578-2901 |
| cr | + | BRADLEY M BRETTSCHNEIDER, 7900 WINTHROP, MONROE, MI 48161-3855 |
| cr | + | BRADLEY RAINS, 3033 CR 178, GAINSVILLE, TX 76240-7592 |
| | | BRANDON BALNOSCHAN, 4715 MESQUITE MEADOWS LN, KATY, TX 77494-3235 |
| cr | + | BRANDON BERGLUND, 2405 BIRCH ST NE, TACOMA, WA 98422-1039 |
| cr | + | BRANDON D. HAYS, 107 SAM DRIVE, WEST MONROE, LA 71291-6978 |
| cr | | BRANDON RUSSELL, PARK HOMES NAGAREYAMA CENTRAL PARK 1111, 170 USHIROHIRAI, NAGAREYAMA, CHIBA, 270-0151, JAPAN |
| cr | + | BRENDA A DADDS, 2148 ROYAL TERN CIRCLE, PUNTA GORDA, FL 33983-6706 |
| cr | + | BRENDAN RUSSELL, 23948 SKYFLOWER CT, VENICE, FL 34293-1249 |
| | | BRENT INDSETH, 101-204 AGNES ST., NEW WESTMINSTER, B.C., V3L IE6, CANADA |
| cr | | BRETT KEENE, 12 HARBOUR VIEW RD, OMOKOROA, 3114, NEW ZEALAND |
| cr | + | BRETT MONTGOMERY, 147 COON DEN ROAD, HIGHLAND LAKES, NJ 07422-2004 |
| cr | + | BRETT W. ARNOLD, 2683 EXECUTIVE DRIVE, TROY, OH 45373-7637 |
| cr | + | BRIAN CABRBONELL, 1975 MIDDLESEX ST, UNIT 69, LOWELL, MA 01851-1059 |
| cr | + | BRIAN JOYNER, 1521 BLANCHARD BEND, ROCK HILL, SC 29732-9658 |
| cr | + | BRIAN STRICKLAND, 444 AVIONICS AVE, OZARK, MO 65721-5165 |
| cr | #+ | BRIAN THOMAS TROSKEY, 1924 CAPITAL DRIVE SE, PALM BAY, FL 32909-1330 |
| cr | + | BRIAN TULK, 720 PROFESSOR DRIVE, LADSON, SC 29456-5320 |
| cr | + | BRIAN TURK, 720 PROFESSOR DRIVE, LADSON, SC 29456-5320 |
| cr | + | BRIAN VON EGMOND, 6158 MARINA DR S SLIP #27, MOBILE, AL 36605-9677 |
| cr | + | BRUCE KLEPPER, 811 SE 4TH AVE, UNIT C101, DANIA BEACH, FL 33004-4451 |

| | | |
|---|---|---|
| cr | + | BRUCE TRAN, 10621 LAKESIDE OAK CT, BURKE, VA 22015-2221 |
| | | BRYAN JOSE, 5938 LEBOR DR, FREDERICK, MD 21703 |
| cr | + | BUCK ARMSTRONG, 5408 SONOMA DR., FT. WORTH, TX 76244-6266 |
| cr | + | BUNTHAVROATH CHEA, 85 CASHIN STREET, LOWELL, MA 01851-2001 |
| | | BYEONG CHUL KIM, 402 2410 33 AVE SW, CALGARY, AB T2T 6W9, CANADA |
| cr | + | BYRON WARRINTON, JR., 718 3RD ST SE, SIDNEY, MT 59270-4721 |
| acc | + | C. TROY HAGGARD, EXCELSIS ACCOUNTING GROUP, 5335 KIETZKE LANE, SUITE 110, RENO, NV 89511-4032 |
| cr | + | CALEB STEPHEN PRICE, 242 CHEROKEE TRL, WILMINGTON, NC 28409-3408 |
| cr | + | CALVIN BELTON, 2020 S. VETERANS BLVD., APT 533, GONZALES, LA 70737-5773 |
| cr | + | CAMERON BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048-7856 |
| cr | #+ | CANALP CANER, 1693 2ND AVE N APT 6, SAINT PETERSBURG, FL 33713-8917 |
| cr | + | CARIE PERDUE, 6509 CRITTENDEN LANE, SPOTSYLVANIA, VA 22553-1893 |
| cr | + | CARL ARCILESI, 232 STATE ROUTE 32 SOUTH, APT 2, NEW PALTZ, NY 12561-3933 |
| cr | + | CARLOS M. RODRIGUEZ, 2205 BUTTERHERD RD, #26, YAKIMA, WA 98901-1069 |
| cr | + | CAROL J. BURGESON, 2005 E. EUCLID, MOUNT PROSPECT, IL 60056-1863 |
| cr | + | CAROLYN BERRIGAN, 904 STATION ST, HERNDON, VA 20170-3220 |
| | | CAROLYN R. HOOPER, 6 OLD OAK LANE, MONO ONTARIO, L4W 4B1, CANADA |
| | | CAROLYN T. STUART, C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022 |
| cr | | CARY WALLACE, 17442 MELANCON RD, LIVINGSTON, LA 70754-3014 |
| cr | + | CASEY BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048-7856 |
| cr | | CATHAL WALKER, 17 CHURCHVIEW EDEN GATE, DELGANY, A63HP23, IRELAND |
| cr | + | CATHERINE E. TANNER, 105 D SCHILLER ST, HERMANN, MO 65041-1180 |
| cr | + | CATHERINE M. COLLINS, PO BOX 1901, EATONVILLE, WA 98328-1901 |
| cr | + | CATHY BROWN, 10368 TURNPLOW DR., DAVIDSON, NC 28036-9777 |
| | | CATHY MCDERMOTT, 5 O'BRIEN PLACE, JOYCE ROAD, DRUMCONDRA, DUBLIN IRELAND |
| cr | + | CENOBIO DAVALOS, 454 BENTLEY DR., MIDLOTHIAN, TX 76065-1666 |
| cr | + | CESAR P TAYE, 5652 LITTLE BEN CIR, APT #B, COLUMBUS, OH 43231-3097 |
| cr | + | CESAR RODRIGUES, 5 DOANE ST, APT 106, WORCESTER, MA 01607-1133 |
| cr | + | CHAD HAGMAN, 6710 ARGENTA TRAIL, INVER GROVE HEIGHTS, MN 55077-2209 |
| cr | + | CHAD HEATH, 727 GRIFFEY WAY, GALT, CA 95632-3065 |
| cr | + | CHAD STRUVE, 318 WESTBURY DRIVE, IOWA CITY, IA 52245-2718 |
| cr | + | CHADWICK JONES, 2668 BEACH BLVD, UNIT 302A, BILOXI, MS 39531-4558 |
| cr | + | CHAKRADHAR GANGINENI, 199 SENECA PL, MARS, PA 16046-4003 |
| cr | + | CHARLES A YOAKLEY, 45 BELOIT DR., HEBER SPRINGS, AR 72543-7615 |
| cr | | CHARLES ALLEN, 5977 CHIDHAM CRES, MISSISSAUGA, ON L5N 2R8, CANADA |
| cr | + | CHARLES BONTOMASI, 4461 PROSPECT AVE, ONEKAMA, MI 49675-9700 |
| cr | + | CHARLES HILL, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014 |
| cr | + | CHARLES JOHNSON, 121 REGIS DRIVE, STATEN ISLAND, NY 10314-1421 |
| cr | + | CHARLES PALACIO, 876 SOUTH HAKAU PLACE, LAHAINA, HI 96761-2111 |
| cr | + | CHARLES R RAWLINGS, 3911 WEST HWY 21, PAIGE, TX 78659-4223 |
| cr | + | CHARLES SMITH, 289 COUNTY ROAD 142, TUSCOLA, TX 79562-2335 |
| intp | + | CHARLEY ESTES, 1353 DOWNINGTON TR. WW, ACWORTH, GA 30101-8434 |
| cr | + | CHARLIE GOH, 1550 W HORIZON RIDGE PKWY, SUITE R-851, HENDERSON, NV 89012-3600 |
| cr | + | CHARLIE HOCK CHUAN GOH, 1550 W HORIZON RIDGE PKWY, SUITE R-851, HENDERSON, NV 89012-3600 |
| cr | + | CHARLOTTE RAYMOND, 9281 SW 102ND PLACE, OCALA, FL 34481-9542 |
| cr | + | CHELSA C. STIRLING, 6960 W q AVE, KALAMAZOO, MI 49009-8942 |
| cr | + | CHER MOUA, 1169 BLACKWOOD AVE, CLOVIS, CA 93619-8927 |
| cr | + | CHERE AHILIO, 200 VALLEY VISA RD, WIMBERLEY, TX 78676-6126 |
| cr | + | CHERYL A. STERLING, 6237 PUGET RD NE, OLYMPIA, WA 98516-9132 |
| cr | + | CHERYL J ALFES, 8376 COLONY CIR, EASTON, MD 21601-7197 |
| | | CHEYENNE FUNDING INC., C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022 |
| cr | + | CHING SHU HUNG WANG, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603 |
| cr | + | CHRIS ADAMS, 965 MALE BARN DR, CAPE FAIR, MD 65624-9641 |
| cr | | CHRIS HUISMAN, RICHARD HOLSTRAAT 9, 2551 HL, 'S-GRAVENHAGE, NETHERLANDS |
| | | CHRIS MEDLEY, 109-2131 WEST 3RD AVENUE, VANCOUVER, BC V6K IL3, CANADA |
| cr | + | CHRISTINA TULLY, 601 PARKDALE AVE, ROCHESTER, MI 48307-1619 |
| cr | + | CHRISTINA WILLIAMS, 811 SE 4TH AVE, UNIT c101, DANIA BEACH, FL 33004-4451 |
| | | CHRISTINE AU-YEUNG, 457 LAKELOUISE BLVD, WATERLOO, ON N2V 2K6 |
| cr | + | CHRISTINE HAGMAN, 6710 ARGENTA TRAIL, INVER GROVE HEIGHTS, MN 55077-2209 |
| cr | + | CHRISTINE M. BRINLEE-ROSS, 1133 BLESSED ISLES DR NW, PALM BAY, FL 32907-8129 |
| | | CHRISTOPHER BRUNT, LITTLE ROCK, KNOCKNAGOUL, FARANAES CO., CORK, P14YD57 IRELAND |
| cr | #+ | CHRISTOPHER CADORETTE, 134 SOUTH ST #8, PORTSMOUTH, NH 03801-4538 |
| cr | + | CHRISTOPHER DAVID COX, 2882 MADISON GROVE RD, GREENVILLE, NC 27858-7237 |

| | | |
|---|---|---|
| cr | | CHRISTOPHER DIDOMENICO, 130 GRANT AVE, WINDSOR, ON N8N 2X8, CANADA |
| cr | + | CHRISTOPHER ENTREKIN, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014 |
| cr | + | CHRISTOPHER GRUBER, 3133 NEVELSON WALK, HENDERSON, NV 89044-0292 |
| cr | + | CHRISTOPHER J. LLANES, 42 HIGH STREET, BRIDGEWATER, MA 02324-1504 |
| cr | + | CHRISTOPHER LAMPORT, 23 LAWRENCE ROAD, DERRY, NH 03038-4189 |
| cr | #+ | CHRISTOPHER P.K. GRUBER, 8088 SMOKING JACKET PLACE, LAS VEGAS, NV 89166-3792 |
| cr | + | CHRISTOPHER PERDUE, 6509 CRITTENDEN LANE, SPOTSYLVANIA, VA 22553-1893 |
| cr | + | CHRISTOPHER SCHENKEL, 1302 SPRINGHOUSE RD, SINKING SPRING, PA 19608-9535 |
| op | + | CITADEL SECURITIES LLC, McDONALD CARANO LLP, C/O RYAN J. WORKS, ESQ., 2300 WEST SAHARA AVENUE, SUITE 1200, LAS VEGAS, NV 89102-4395 |
| cr | + | CLARA KENNEDY, 1828 HELEN AVE, N LAS VEGAS, NV 89032-3703 |
| cr | + | CLIFFORD SAGE, 110 S. MARION, UNIT 306, OAK PARK, IL 60302-2875 |
| cr | + | CLIFFORD SAGE, III, 1421 RIDGEPORT, BLOOMINGTON, IL 61704-2335 |
| cr | + | CLINTON SESSIONS, 537 S 1100 W, OREM, UT 84058-5833 |
| cr | + | COLE STEIL, 20390 243RD ST, RICHMOND, MN 56368-8493 |
| cr | + | COLIN GOBOURNE, 2642 LOS NOGALES WAY, RANCHO CORDOVA, CA 95670-5117 |
| cr | + | COLTON BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048-7856 |
| cr | + | CONSTANCE R WEISNER, 1586 RUNNING DEER DR, KERNERSVILLE, NC 27284-7173 |
| intp | + | CONTIQUE WILLCOT, 6940 SW 10TH CT, PEMBROKE PINES, FL 33023-1616 |
| cr | + | CORDERO PETERSON, 3746 TOWER POND DRIVE, ANOKA, MN 55303-8308 |
| cr | + | COREY-ALLEN WARNER, 197 HOPE SPRINGS RD, LEXINGTON, SC 29072-7289 |
| cr | + | CORNELIUS L GUDE, 493 MILLSTREAM ROAD, LEXINGTON, SC 29072-9384 |
| cr | | CORY CHAPALA, 56 SANDALWOOD CRT NW, CALGARY ALBERTA, T3K 4B7, CANADA |
| cr | + | CORY KERSMARKI, 1624 ROOSEVELT AVE., ORLANDO, FL 32804-4348 |
| cr | | CORY KNAPP, 915 12TH STREET SOUTH, PO BOX 2671, GOLDEN BRITISH COLUMBIA, V0A 1H0, CANADA |
| cr | #+ | CORY NEAL, 1510 N SABIN, WICHITA, KS 67212-1856 |
| cr | + | COUNG MGUYEN, 4306 COMPTON CIR, BELLAIRE, TX 77401-3205 |
| cr | + | COURTNEY LYNN TUCKER, 2601 BELLE CROSSING DR., ENID, OK 73703-7053 |
| cr | + | COURTNEY WASHINGTON, 30166 HALE CREEK, RONULUS, MI 48174-3132 |
| cr | + | CRAIG A JOHN, 3909 BUCKEYE BEND, MELISSA, TX 75454-2257 |
| cr | + | CRAIG BROOME, 10208 GOLDEN EAGLE DR, LARGO, FL 33778-3829 |
| cr | + | CRISTIAN TAVAREZ, 76-15 35TH AVE, #BSMT, JACKSON HEIGHTS, NY 11372-4617 |
| cr | + | CRYSTAL M SMITH, 111 PROSPECT BAY DR W, GRASONVILLE, MD 21638-1185 |
| cr | + | CRYSTAL S HEATH, 727 GRIFFEY WAY, GALT, CA 95632-3065 |
| cr | + | CYNTHIA & TIMOTHY WEST, 2884 CHANCERY LANE, CRESTVIEW, FL 32539-4346 |
| cr | | CYNTHIA ROBERTS, 15 KINGS COURT, BEDFORD, NS B4A3K6 |
| cr | | D.A., APT 3 44 HALL LANE, L9-OEX, ENGLAND |
| cr | | DAB HOLDINGS INC., 130 MAIN ST., FREDERICTON, NB, E3A 1C7, CANADA |
| cr | + | DAISY PORTER JOHNSON, 512 LONGLEAF DR. EAST, BROOKELAND, TX 75931-6274 |
| intp | + | DALAZ CORPORATION BENEFICIAL AND ONLY OWNER: DEBOR, 8677-1103 VILLA LA JOLLA DRIVE, LA JOLLA, CA 92037-2354 |
| cr | + | DALE & JUNE SCHMIDT, 1099 SKY MEADOW RD, SWALL MEADOWS, CA 93514-7152 |
| cr | + | DALE SCHMIDT, 1099 SKY MEADOW RD, SWALL MEADOWS, CA 93514-7152 |
| cr | #+ | DAN GAFFORD, 5809 COUNTY ROAD 7670, LUBBOCK, TX 79424-2451 |
| cr | + | DANA & NICHOLAS DYBDAL-HARGREAVES, 29003 IRVING CIRCLE, FAIR OAKS RANCH, TX 78015-2265 |
| cr | + | DANA BAKER, 283 LOWE LN, FRIDAY HARBOUR, WA 98250-6808 |
| cr | + | DANE JENKINS, 1860 E 1200 N, MILFORD, IN 46542-9709 |
| cr | + | DANIEL A GOLUBEK, 82 WOOD RD, WESTFIELD, MA 01085-4032 |
| cr | | DANIEL BRENNAN JEWELL, 8039 SAN BERNARDINO DR., PORT RICHEY, FL 34668-2741 |
| cr | + | DANIEL EGGERS, 631 ASHTON PL. NE #6, CEDAR RAPIDS, IA 52402-8363 |
| cr | + | DANIEL GOMEZ CAZARES, 1528 137TH AVE, SAN LEANDRO, CA 94578-1602 |
| cr | | DANIEL GONDOLI, 3728 W. PERSHING AVE., PHOENIX, AZ 85029 |
| cr | | DANIEL MARTIN, 41 BARBER DR, GEORGETOWN, ON L7G6M1, CANADA |
| cr | + | DANIEL R SUAZA, 313 GOUSE AVE, MILBOUK, SD 57252-3609 |
| cr | + | DANIEL R. AUXIER, C/O KAWA FOAD, ESQ., 1000 BRICKELL AVENUE, STE. 715, MIAMI, FL 33131-3047 |
| cr | + | DANIEL R. JOHNSON, 7406 ROOSES DR, INDIANAPOLIS, IN 46217-5489 |
| cr | + | DANIEL RITZ, 26W211 ARROW GLAN CT, WHEATON, IL 60189-1628 |
| cr | + | DANIEL WENSESLAO GARCIA, III, 47A 8TH AVE, KEY WEST, FL 33040-5863 |
| cr | + | DANIELLE SPEARS, 12206 W HARRISON ST, AVONDALE, AZ 85323-8072 |
| cr | + | DANNY WONG, 5183 CONRAD AVE, SAN DIEGO, CA 92117-1404 |
| cr | + | DARIN ANDREW WOODS, 16511 HIGHWAY 151, ARCADIA, LA 71001-5207 |
| cr | | DARK RUM VENTURES, INC., C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022 |
| cr | | DARREL JAY BRIONES, 866 LAALO ST, LAHAINA, HI 96761-2145 |

| | | |
|---|---|---|
| cr | + | DARRELL L. PETERSON, 1150 BAILEY BRIDGE RD., LIMESTONE, TN 37681-3328 |
| cr | + | DARREN GLANDON, 720 SE 66TH TERRACE, OCALA, FL 34472-7982 |
| cr | + | DARYL NAP, 5102 N MCINTOSH COURT, SPOKANE, WA 99206-6078 |
| cr | | DAVE BUDER, 167 SCHAUNEMAN RD, GOLDEN LAKE, ON, KOY1XO, CANADA |
| cr | + | DAVID ALONZO CARDENAS, 27401 PADILLA, MISSION VIEJO, CA 92691-1026 |
| cr | + | DAVID B. REED, 65 MILL ST, UNIT B, WALDOBORO, ME 04572-6430 |
| cr | + | DAVID BERG, 209 9TH ST, JORDAN, MN 55352-1005 |
| cr | + | DAVID C. JACKSON, 9095 HENRY RD, PINCKNEY, MI 48169-9159 |
| cr | + | DAVID DAUGHENBAUGH, 219 HARRIS DR, SUNNYVALE, TX 75182-9345 |
| cr | #+ | DAVID HART, 2 CAYUGA TRAIL, WAYNE, NJ 07470-4406 |
| cr | + | DAVID HIBBARD, 21750 POTOMAC AVE, YORBA LINDA, CA 92887-3721 |
| cr | | DAVID IRONSIDE, 39 ARBROATH WAY, KINCORTH, ABERDEEN CITY, AB125DB, UNITED KINGDOM |
| cr | + | DAVID J ALFES, 8376 COLONY CIR, EASTON, MD 21601-7197 |
| cr | + | DAVID LEON MULL, 817 S 14TH ST., WORLAND, WY 82401-4112 |
| cr | + | DAVID LI, 1503 BLENBURY DR., DIAMOND BAR, CA 91765-2420 |
| cr | + | DAVID SESOK, 1168 MORNING STAR DRIVE, ALLENTOWN, PA 18106-8762 |
| cr | + | DAVID SESOK, JR., 6640 CARMEL DR, MACUNGIE, PA 18062-8763 |
| cr | + | DAVID T. JAMES, 691 CORNWALIS CT., MEDINA, OH 44256-7199 |
| cr | #+ | DAVID WAYNE KRAMER, 12345 LAMPLIGHT VILLAGE AVE, APT 1537, AUSTIN, TX 78758-2576 |
| cr | | DAVID WEST, 39 BRIDGE END, WARWICK, CV346BP, UNITED KINGDOM |
| cr | + | DEANNE L BENORDEN, 290 WEDGEWOOD DR., LENOIR CITY, TN 37772-6942 |
| cr | + | DEBBIE FOSTER, 130 WINDSWEPT DR., LENOIR CITY, TN 37772-6908 |
| cr | + | DEBIE K PALADINO, 2730 ZARZAMORA ST, LAGRANGE, CA 95329-9471 |
| cr | + | DEBORAH JEANA ALLEN, PO BOX 788, LIVINGSTON, TX 77351-0014 |
| intp | + | DEBORAH LAZERSON, IRA ETRADE CUSTODIAN, 8677-1103 VILLA LA JOLLA DRIVE, L, CA 92037-2354 |
| cr | + | DEBRA LLOYD, 216 OVERLOOK DRIVE, WILMINGTON, NC 28411-0023 |
| cr | + | DEBRA PAULISON, 828 E. LEMON ST., LAKELAND, FL 33801-5157 |
| cr | + | DEEANNA SLOPER-RIEMONDY, 8823 HOWLAND PLACE, BRISTOW, VA 20136-5711 |
| cr | + | DELIVIERA MAGALLANES, 3607 FAIR BLUFF ST., LAS VEGAS, NV 89135-2833 |
| cr | + | DEMETRIUS COOK, 5440 MARINELLI RD, NORTH BETHESDA, MD 20852-2500 |
| cr | + | DENISE M. OVERMOHLE, 1502 FAITH WAY DRIVE, CEDAR FALLS, IA 50613-3912 |
| cr | + | DENNIS A. CEDENO, 235 KNOX AVE APT 3, CLIFFSIDE PARK, NJ 07010-2570 |
| cr | + | DENNY MANUEL GONZALEZ PENA, 43742 CANTABURY ST, LANCASTER, CA 93536-6936 |
| cr | + | DEREK HUY VU, 9 AEGEAN, IRVINE, CA 92614-5308 |
| cr | | DEREK STONE, 2617 FALLINGWATER CIRCLE, OTTAWA ONATRIO, K2J-0R7, CANADA |
| cr | + | DERRICK TRAN, 26557 MAZUR DR, RANCHO PALOS VERDES, CA 90275-2222 |
| cr | | DEV TANDON, 70 MARYCROFT COURT, BRAMPTON, ON L7A2G3 |
| cr | + | DIANA ALBERS, 28225 OAKLANDS DR, EASTON, MD 21601-8257 |
| cr | + | DIANA ULTICAN, 9050 POINTS DR NE, YARROW POINT, WA 98004-1612 |
| cr | + | DIANE GRAY, 2200 WOODWYCK WAY, RALEIGH, NC 27604-6129 |
| cr | + | DIANE LOFTIS, 12242 DELLA DR., BRIGHTON, MI 48114-8106 |
| cr | + | DIPTESH PATEL, 19 HAMPSHIRE DRIVE, PLAINSBORO, NJ 08536-4309 |
| cr | + | DMG 20, INC., 5809 CR 7670, LUBBOCK, TX 79424-2451 |
| cr | + | DONALD A & DONNA L MOREL, 44 CAROL DRIVE, HARRISVILLE, RI 02830-1836 |
| cr | + | DONALD D. VONBEHREN, 806 AKER DR, ALTAMONT, IL 62411-1741 |
| cr | + | DONALD HEATH, 983 COLMORE WAY, GALT, CA 95632-3115 |
| cr | + | DONALD MOREL, 44 CAROL DRIVE, HARRISVILLE, RI 02830-1836 |
| cr | + | DONNA HARGROVE, 7894 NORTH 250 EAST, GREENFIELD, IN 46140-9011 |
| cr | + | DONNA I INDAR, 180 E. 163 STREET, APT 4E, BRONX, NY 10451-3244 |
| cr | + | DOREEN HARDEE HADDOCK, 3569 J.C. GALLOWAY RD., GREENVILLE, NC 27858-8241 |
| cr | + | DOROTHY DEMAY, 12145 GILMORE PT., PLAINWELL, MI 49080-9203 |
| cr | + | DOROTHY RAKOWSKI, 6040 25TH ST N, ARLINGTON, VA 22207-1203 |
| cr | + | DOUGLAS A. HULETT, 58 ELIAS RD, ARENAS VALLEY, NM 88022-9710 |
| cr | + | DOUGLAS BANE, 705 W. QUEEN CREEK RD., #1172, CHANDLER, AZ 85248-3413 |
| cr | + | DOUGLAS D. MCKENZIE, 6309 SOMKE TREE AVE, OAK PARK, CA 91377-1232 |
| cr | + | DOUGLAS DIXON, 367 GREELEY LOOP, DAVENPORT, FL 33897-5654 |
| cr | | DOUGLAS M COLLINS, 801 TIMERTIME DRIVE, LENOIR CITY, TN 37772 |
| cr | + | DREW DAULTON LUBBEHUSEN, 4605A ROCHESTER COURT NV, WILSON, NC 27896-7999 |
| cr | + | DREW HIRSH, 259 N. ALMONT DRIVE, BEVERLY HILLS, CA 90211-1615 |
| cr | + | DURMON CARTER, 7238 IVERSON TRAIL, LITHONIA, GA 30058-9019 |
| cr | + | DUSTIN A. HITE, PO BOX 244, MILLSAP, WY 82644-0244 |
| cr | + | DUSTIN BERK, 1032 N ORLEANS ST, APT 1A, CHICAGO, IL 60610-2522 |
| cr | + | DUY DINH, 1212 BLUE HERON DR., DENTON, MD 21629-1167 |

| | | |
|---|---|---|
| cr | | DWAYNE J. GITTENS, 1881 MCNICOLL AVE, UNIT 617, TORONTO, M1V 5MC, CANADA |
| cr | + | DYLAN ANDERSON, 8968 WATER SONG CIR., ROSEVILLE, CA 95747-7176 |
| cr | | DYLAN BRUSH, UNIT 46, 1170 FALCON DRIVE, COQUITLAM, BC, CANADA |
| cr | + | DYLAN WILDMAN, 110 PINTAR LN, WARD, AR 72176-8549 |
| cr | + | DZUNG VU, 12 CHATEAU CIRCLE, RIVIERA BEACH, FL 33404-3732 |
| cr | + | EBERT REYES, 2421 GRANT AVE UNIT A, REDONDO BEACH, CA 90278-5502 |
| cr | | EDAN FRIEDMAN, 18-1363 QUEEN ST E, TORONTO, ON M4L1C7, CANADA |
| cr | + | EDWARD A. CASTILLO, 910 NW 185TH TERRACE, PEMBROKE PINES, FL 33029-3648 |
| cr | + | EDWARD E. CLARK, 326 BECKER, SNYDER, TX 79549-4466 |
| cr | + | EDWARD ESPOSITO, 1100 S MIAMI AVE. APT 1510, MIAMI, FL 33130-4165 |
| cr | + | EDWARD G KNEPFLE, 2345 N FORT THOMAS AVE, FORT THOMAS, KY 41075-1025 |
| cr | | EDWARD PRINSEN, 793 WEST 20TH AVE, VANCOUVER, BC V5Z 1Y2, CANADA |
| cr | | ELBASRI SIMARI, 1 LAZONBY HALL, PENRILU CAMBRIA, CA10 1AZ, UNITED KINGDOM |
| cr | | ELISABETH AULLEN, 17 RUE KARL MARX, LUNEL, 34400, FRANCE |
| cr | + | ELIZABETH HOFFMAN, N7015 LAKESHORE AVE, ELKHORN, WI 53121-3660 |
| cr | + | ELIZABETH LEGORE, 369 SALINAS DR, PALM BEACH GARDENS, FL 33410-4309 |
| cr | + | ELLIOTT PENDLETON, 8 LINDEN ST., MANCHESTER, NH 03104-4409 |
| cr | + | EMAN KADUR, 2190 AZALEA DR, ROSWELL, GA 30075-4700 |
| cr | | ENZO A. CHIARELLO, 90 MURRAY STREET, UNIT 304, AMHERSTBURG, ON N9V4B9, CANADA |
| cr | | ERAHAM THOMSON, 38811 BUCKLEY AVE, P.O. BOX 2182 STN MAIN, SQUAHISH BC, V8B0B5, CANADA |
| cr | + | ERIC ALAN BRADSHAW, 9609 MOUNTAIN LAKE DR., OOLTEWAH, TN 37363-6212 |
| cr | + | ERIC CHANG, 33 CHICORY WAY, IRVINE, CA 92612-2710 |
| cr | | ERIC DALE BJARNASON, 1430 WILEY BLVD NW, CEDAR RAPIDS, IA 52405-4960 |
| cr | + | ERIC M WILKINS, 27260 HAYWARD TRL, EASTON, MD 21601-7357 |
| cr | | ERIC MCGUIRE, 746 REMBRANDT, QUEBEC, J3H 5Y3, CANADA |
| cr | + | ERIC P CAMPION, 221 HAWKSWORTH DR, OXFORD, PA 19363-2525 |
| cr | + | ERIC THOMPSON, 2145 BRADFORD PLACE, HARVEY, LA 70058-1422 |
| cr | + | ERIC TRUJILLO, 4024 THORNHILL WAY, MODESTO, CA 95356-9351 |
| cr | + | ERICKA MALLOY, 17 BASILDON CIRCLE, BELLA VISTA, AR 72715-8842 |
| cr | | ERIK BURSTROM, HANTVERKARAGATAN 32, GAVLE, 80323, SWEDEN |
| cr | | ERIK G. STARK, 5251 CHESTNUT LAKE DR, JACKSONVILLE, FL 32258-2522 |
| cr | + | ERIK LIEN, 3502 RIVERVIEW CIR, MOORHEAD, MN 56560-5523 |
| cr | | ERIK MODIG TJALLMAN, STALLBACKEN 22, 89240 DOMSJO, SWEDEN |
| cr | + | ERIKA M. NAVARRO-COELLO, 19MONTELLO ST., LEWISTON, ME 04240-5242 |
| cr | + | ERNESTO RIVERA, 3417 W. ADOBE DAM RD., PHOENIX, AZ 85027-1044 |
| cr | + | ERVIN COOK, 10547 TWIN RIVERS RD, UNIT D1, COLUMBIA, MD 21044-2115 |
| cr | + | ESMERALDA CAZARES CASTRO, 1528 137TH AVE, SAN LEANDRO, CA 94578-1602 |
| cr | + | EVA MILLER, 43983 W PALO AMARILLO RD., MARICOPA, AZ 85138-3574 |
| cr | + | EVELIN RIVERA, 1542 E CHESTNUT AVE., ORANGE, CA 92867-3841 |
| cr | | EWA GADZINSKA, 20-121 FALCOHER DR 643-8659, MISSISSAUGA, ON, CANADA |
| acc | + | EXCELSIS ACCOUNTING GROUP, 5335 KIETZKE LANE, SUITE 110, RENO, NV 89511-4032 |
| cr | + | EYAD ABDULHAMEED, 3219 CALIFORNIA RD., SEASIDE, CA 93955-8301 |
| cr | | FABIAN THOMAS, 137 MORRISON AVE SW, TORONTO, ON M6E1M5, CANADA |
| cr | | FADI W. DAHHAN, P.O. BOX 352, RIYADHI, 11411, SAUDI ARABIA |
| cr | + | FADI WADE MALOUF, 10240 SW 112 STREET, MIAMI, FL 33176-3422 |
| cr | | FARUK MIAH, 4 B GELASGH ST, LONDON, NW5ZED, UK |
| cr | + | FERDINAND D. LINGAD, 5061 ABUELA DR., SAN DIEGO, CA 92124-2018 |
| cr | + | FERDINAND SPAGNA, 33704 BROWNING RD, DENHAM SPRINGS, LA 70706-1014 |
| cr | + | FERIYAI MERCHANT, 621 LEXINGTON ST, MILPITAS, CA 95035-4213 |
| cr | + | FORTUNE TIGER LLC, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603 |
| cr | | FRANCESC XAVIER VIDAL BENEITO, COSTA BRAVA 6, ALELLA (BARCELONA), SPAIN |
| cr | | FRANK D CERMINARA, 7010 PERSHING BLVD, KENOSHA, WI 53142-1722 |
| cr | + | FRANK JAMES, 4659 INVERNESS AVE., BRUNSWICK, OH 44212-3292 |
| cr | + | FRANK TEICH, 2 BURGUNDY CT, MANORVILLE, NY 11949-2805 |
| cr | + | FREDRICK E. BRACKMAN, 585 ROHM DR., NAPOLEON, OH 43545-2318 |
| cr | + | GAIL LUPICA, 3133 NEVELSON WALK, HENDERSON, NV 89044-0292 |
| cr | + | GALE OLEN YOCOM II, PO BOX 637, ADDISON, TX 75001-3015 |
| cr | + | GARRET ANIELAK, 105 D SCHILLER ST, HERMANN, MO 65041-1180 |
| cr | + | GARY D. ANDERSON, 23674 HILL AVENUE, WARREN, MI 48091-4711 |
| cr | + | GARY DIXON, 2090 WIDDING ROAD, GROVE CITY, OH 43123-4870 |
| cr | | GARY GALLAGHER, BALLINTOTTY, NENAGH CO., TIPPERARY, REP OF IRELAND |
| cr | | GARY GARFAI CHAN, 62 MARKVIEW RD., STOUFFVILLE, ON L4A4W3 |
| cr | | GARY HOOPER, 6 OLD OAK LANE, MONO ONTARIO, LAW 4B1, CANADA |

| | | |
|---|---|---|
| cr | + | GARY KUDRNA, 11134 GREEN RIVER DR., DICKINSON, ND 58601-8559 |
| cr | + | GARY M KAIBLE, 832 B CANAL ROAD, MOUNT SIANI, NY 11766-3322 |
| cr | + | GARY MONTEMURRO, 5331 LAKE LE CLARE RD, LUTZ, FL 33558-8030 |
| cr | + | GEORGE THOMAS HOUSE, 601 FIRST ST, CORONADO, CA 92118-1201 |
| cr | + | GERALD DAVIS, 4341 FAIRMONT DR, GRAND PRAIRE, TX 75052-4363 |
| cr | + | GERALD T. BELL, 2429 CHAPMAN ST, WINTERVILLE, NC 28590-8883 |
| | | GERARD DOUCET, 10 REXDALE AVE, HALIFAX NOVA SCOTIA, B3P2B5, CANADA |
| cr | + | GHULAM MUSTAFA PASHA, 8550 NORTH SHERMAN CIRCLE, APT 106, MIRAMAR, FL 33025-2153 |
| cr | + | GIANFRANCO PERCOVICA, 12714 NEW KENTUCKY RD., CYPRESS, TX 77429-2642 |
| cr | + | GILBERT SILVA, 3008 LANGFORD ROAD, MISSION, TX 78574-4803 |
| cr | #+ | GINA DONATO, 84-736 LAHAINA ST., WAIANAE, HI 96792-1846 |
| | | GINETTE BOWEN, 112-800 WONDERLAND ROAD S., LONDON, ON N6K4L8, CANADA |
| cr | + | GLENDON AND DESIREE FOSTER, 1961 URBANE PLACE, THE VILLAGES, FL 32163-2190 |
| | | GLENN GUNSTEN, 6360 HWY V, UNION, MO 63084-3121 |
| | | GLENN TEASDALE, 41 BAXTER DR., GUELPH, ON N1L0G4 |
| cr | + | GRANT BELTRAMI, 4161 SILVERADO TRI, NAPA, CA 94558-1114 |
| cr | + | GRANT TULLY, 601 PARKDALE AVE, ROCHESTER, MI 48307-1619 |
| cr | + | GRANT WELLS, 4340 KAIKALA ST., KILAUEA, HI 96754-5203 |
| cr | + | GREG H. LOWELL, 14047 NE 181ST ST, #D106, WOODINVILLE, WA 98072-3507 |
| | | GREGG LEE WHITEHEAD, 3700 MCCANN RD APT 141, LONGVIEW, TX 75605-1703 |
| | | GREGORY BALNOSCHAN, 4715 MESQUITE MEADOW LN, KATY, TX 77494-3235 |
| cr | + | GREGORY FEARS, 56 SOMERSBY DRIVE, DALLAS, GA 30157-8088 |
| cr | + | GREGORY J. SISCO, 146 PIUTE ROAD, SHOHOLA, PA 18458-2510 |
| cr | + | GREGORY PRINCE, 12466 TROPIC DRIVE, JACKSONVILLE, FL 32225-6239 |
| cr | #+ | GREGORY RYAN HELTON, 5244 AVERY WOODS LN, KNOXVILLE, TN 37921-5242 |
| cr | + | GREGORY RYAN SILAS HELTON, 4464 PLEASANT GAP DR, POWELL, TN 37849-2456 |
| cr | + | GREGORY S. WALSH, 5408 BEACH ROCK LOOP DR, BLAINE, WA 98230-9812 |
| | | GUILLAUME BACON, 317 39E NUE, SAINTS-GEONGES,QC, G5YOE1, CANADA |
| cr | #+ | GUILLERMO S. LUCEROFABBI, 1693 2ND AVE N APT 6, SAINT PETERSBURG, FL 33713-8917 |
| intp | | GUY IRELAND, 12 AVONHURST AVE, NEPEAN, ON K2J4K9 |
| cr | + | GWENDOLYN MICKENS, 4318 CROSS RIDGE CT, VALRICO, FL 33594-5544 |
| cr | + | HANESTA HAWA, 3529 SEAGRASS LN, LAUREL, MD 20724-2488 |
| | | HARPREET SUNNER, 2035 E 61ST AVE, VANCOUVER, BC V5P2K4 |
| cr | + | HARRY EUGENE AINE, JR., 930 TAHOE BLVD SUITE 802, PMB26, INCLINE VILLAGE, NV 89451-9488 |
| cr | + | HARRY FOX II, 5426 DANIELLES CT, TRAPPE, MD 21673-1762 |
| cr | + | HARRY PITT, 211 AMBER RIDGE DR, MADISON HEIGHTS, VA 24572-6264 |
| cr | + | HAYLEY NIXON MCCORD, 947 MYERS ST APT 409, RICHMOND, VA 23230-4833 |
| | | HAYSTACK SOLUTIONS, INC., C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022 |
| cr | + | HEATHER LEVINE, 108 SPILLWAY TRACE, BRUNSWICK, GA 31525-9210 |
| cr | + | HECTOR SANTILLANO, 5533 W. SAN MADELE AVE #108, FRESNO, CA 93722-5077 |
| cr | + | HEIDI DIMINO, 12 ORESHAY COURT, COHOES, NY 12047-5101 |
| cr | + | HEIDI MOGA, 6801 BECKETT RD, UNIT 110-R, AUSTIN, TX 78749-1462 |
| cr | + | HENRICH BARI, 20405 ANZA AVE, #52, TORRANCE, CA 90503-7400 |
| cr | + | HENRY CEDENO, 4000 NW 36TH AVE #205, MIAMI, FL 33142-4211 |
| cr | + | HIEP PHAN, 150 CANAL PL., FAYETTEVILLE, GA 30215-2859 |
| cr | + | HILLTOP FUNDING, INC., C/O WILLIAM R. STUART, 4962 EL CAMINO REAL, #201, LOS ALTOS, CA 94022-1455 |
| cr | + | HOAI TU, 15022 S RAYMOND AVE, GARDENA, CA 90247-2930 |
| cr | + | HOANG VAN, 45898 GOODWILL LN, NACOMB, MI 48044-6252 |
| cr | + | HONG THAM NGUYEN, 150 CANAL PL., FAYETTEVILLE, GA 30215-2859 |
| cr | + | HUA LIU, 1365 148TH AVE, SAN LEANDRO, CA 94578-2901 |
| cr | + | HUNTER STICKLAND, 444 AVIONICS AVE, OZARK, MO 65721-5165 |
| cr | + | HYUNG UN LEE, 1401 S. ST. ANDREWS PL #210, LOS ANGELES, CA 90019-4697 |
| | | IAN DOUGLAS, 50-1250 SAINT MARTINS DRIVE, PICKERING, ON L1W 0A2 |
| cr | | IAN MCCORMACK, 142 VAB FKEET TERRACE, MILTON, ON L9T 0Y3, CANADA |
| | | IAN WILLIAM WELSH, 6 KINGSLEY PLACE, WALLSEND, NE28 7BG, UNITE KINGDOM |
| | | IFEANYI SUNDAY NWOSU, CALLE CUBA NO 79, 2, VALENCIA, 46006, SPAIN |
| cr | + | ILDIKO NEMETH-AINE, 930 TAHOE BLVD SUITE 802, PMB26, INCLINE VILLAGE, NV 89451-9488 |
| | | IMMOBILIER JOSEE BRETON INC, 12 RUE CHRISTIANA, SCOTT, QC G0S3G0, CANADA |
| cr | + | IN TOUCH WITH HEALTH CHIROPRACTIC, 1111 N. NORTHGATE WAY, SEATTLE, WA 98133-8913 |
| cr | + | IRAN D. ELMORE, 944 HALEY DR, DALLAS, TX 75253-5100 |
| cr | + | IRVIN RAY PRIVOTT, 3034 RANCHWOOD TERRACE, THE VILLAGES, FL 32163-2543 |
| cr | + | IRVING H. MENDOZA, 230 SPRUCE BREEZE, SAN ANTONIO, TX 78245-2981 |
| cr | + | ISAAC D. BIRD, 150 DOWNSBURY ROAD, GROVETOWN, GA 30813-0438 |

District/off: 0978-3                                     User: admin                                     Page 9 of 30
Date Rcvd: Mar 02, 2026                              Form ID: adibktrn                              Total Noticed: 1617

| | | |
|---|---|---|
| cr | | ISAAC MONDSCHEIN, 295 MAXWELL ST, TORONTO, ON M3H5C2, CANADA |
| cr | | ISABELLE SIMON, RHEUSTR 1, 78337 OHNINGEN, GERMANY |
| cr | + | IVAN CABALLERO, 618 BLOSSOM HILL RD, STE 201, SAN JOSE, CA 95123-3048 |
| cr | + | JACK TAYLOR ANDERSON, 1149 W. WOODCREST AVE., FULLERTON, CA 92833-4739 |
| cr | + | JACK W & MARLA GOBER, 11036 SEAHAWK DR., FRISCO, TX 75036-9274 |
| cr | + | JACQUELINE MARIE HEATH, 1026 ARMSTONG WAY, GALT, CA 95632-3469 |
| cr | #+ | JACQULYNE PEREZ, 2025 LAKEWOOD CLUB DR. S., APT F, ST. PETERSBURG, FL 33712-4952 |
| cr | + | JAE H JEON, 1550 DE SOTO WAY, LIVERMORE, CA 94550-5623 |
| cr | + | JAE JIN LEE, 15834 SE 46TH WAY, BELLEVUE, WA 98006-3239 |
| cr | | JAGDISH CHANDRA NARAN VELJI RABADIA, 80 PRESTON ROAD, WEMBLEY, LONDON, HA 9 8 LA, UNITED KINGDOM |
| cr | + | JAHLAL ELMORE, 224 EAST MAIN STREET, JOHNSTOWN, NY 12095-2618 |
| cr | + | JAIME PEREZ, JR., 311 WEST BASELINE RD, SAN DIMAS, CA 91773-1427 |
| cr | | JAMES (JAMIE) ALLEN, 124 HIDDEN VALE CL NW, CALGARY, ALBERTA, T3A-5C7, CANADA |
| cr | + | JAMES A GRIBBLE, 2124 SKYLINE DR., FORT WORTH, TX 76114-1925 |
| cr | + | JAMES B. and JANET G MCDANIEL, 120 N VAL VISTA DR LOT 47, MESA, AZ 85213-8627 |
| cr | + | JAMES BERDAHL, 2315 E. GERBERA WAY, ORO VALLEY, AZ 85755-7168 |
| cr | + | JAMES C. HOLST, 690 SOLANA PKWY, SEQUIM, WA 98382-3559 |
| cr | + | JAMES D. HOPPER, JR., 330 EAST CAMELLIA CIRCLE, MESQUITE, NV 89027-5121 |
| cr | | JAMES E. FRITH, 2809 K ST. SE, AUBURN, WA 98002-7767 |
| cr | | JAMES HOBBS, 6 JERPHY CT, STERLING, VA 20165 |
| cr | | JAMES HUSSANEY, APARTMENT 67 BLOCK 40, HULME HIGH STREET, MANCHESTER, M15FJS, ENGLAND |
| intp | + | JAMES J ROSS, 1133 BLESSED ISLES DR NW, PALM BAY, FL 32907-8129 |
| cr | + | JAMES JONES, P.O. BOX 352, FAYETTEVILLE, OH 45118-0352 |
| cr | + | JAMES JOSHUA OSWALD, 369 MOCKINGBIRD LANE, PIKE ROAD, AL 36064-3544 |
| cr | + | JAMES PEPOON, 5103 RUE VENDOME, LUTZ, FL 33558-2860 |
| cr | + | JAMES R. HILLMAN, 4517 CORSAIR CT, MIDLAND, TX 79707-1401 |
| cr | + | JAMES R. MASSEY, P.O. BOX 486, RICHMOND HILL, GA 31324-0486 |
| cr | + | JAMES RANDOLPH MULL, 1904 GREGG AVE, WORLAND, WY 82401-3736 |
| cr | + | JAMES S. MCCLENDON, 320 ARROWHEAD LANE, COVINGTON, LA 70435-8807 |
| cr | + | JAMES SHANE CHRISTENSEN, 312 HEIGHTS LOOP, BONNERS FERRY, ID 83805-5335 |
| cr | + | JAMES T. PADGETT, 200 PINE KNOLL LANE, EDGEFIELD, SC 29824-4304 |
| cr | + | JAMES TAYLOR, 6412 KELLEY RD, BROOKLYN, MI 49230-9774 |
| cr | + | JANA SCROGGINS, 31 FONTAINE RD, GREENVILLE, SC 29607-3651 |
| cr | + | JANET HALL, 3826 NW VARDON PL, PORTLAND, OR 97229-0918 |
| cr | + | JANIE DAVIS, 4950 COUNTY ROAD 83, CENTRE, AL 35960-8443 |
| cr | | JANNIKE MODIG TJALLMAN, STALLBACKEN 22, 89240 DOMSJO, SWEDEN |
| cr | | JARED DUECK, 15 EAGLEMERE DR., WINNIPEG, MB R2K4K3, CANADA |
| cr | + | JARED SPANGENBERG, 2002 WILLOW ST, HARLAN, IA 51537-1509 |
| cr | + | JARRON CLARK, 5627 SOFIA PLACE, ROUND ROCK, TX 78665-3909 |
| cr | + | JASON AND LORI FROTH, 3709 E 800 N, RUSHVILLE, IN 46173-7587 |
| cr | + | JASON BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048, UNITED STATES 85048-7856 |
| cr | + | JASON BUCK, 7412 VIA LORADO, RANCHO PALOS VERDES, CA 90275-4426 |
| cr | + | JASON FROST, 10387 PRICE ST., CROWN POINT, IN 46307-7608 |
| cr | | JASON HODGSON, 308-66 CORDOVA ST. W., VANCOUVER B.C., V6B0L2, CANADA |
| cr | + | JASON JENKINS, 306 PA ME LANE, BISHOP, CA 93514-2936 |
| cr | + | JASON ROLO, L6 SURRY LN, TORRINGTON, CT 06790-2822 |
| cr | + | JASON SMALLEY, 928 S GRANDVIEW AVE., SIOUX FALLS, SD 57103-3031 |
| cr | + | JASON WILLIAM GROTE, 9414 SANTA CLARA ROAD, ATASCADERO, CA 93422-6230 |
| cr | + | JASON YON, 4516 REBECCA CT, ELLICOTT CITY, MD 21043-6098 |
| cr | | JASPAL MULLAR, 5 TINTAGEL CLOSE, NORMANTON, DERBY, EN DE238EH, UNITED KINGDOM |
| cr | | JASWINDER SUNNER, 2035 61ST AVE E, VANCOUVER, BC V5P2K4, CANADA |
| cr | | JATINDER MALHI, 18315 67 AVENUE, SURREY, BC V3S1E5, CANADA |
| cr | + | JAVIER MARRERO RODRIGUEZ, 12366 160TH TER, MCALPIN, FL 32062-2346 |
| cr | + | JAY FELDMAN, 11021 W WILSHIRE DR, AVONDALE, AZ 85392-5908 |
| cr | + | JAY REES, 6514 BIRCHWOOD RD., GRAND RIDGE, FL 32442-3412 |
| cr | + | JAY ZDONEH, 1617 FREEMAN AVE SW, DECATUR, AL 35601-4825 |
| cr | + | JAYSON VALE PLOURDE, 76 BRIERWOOD DR, FITCHBURG, MA 01420-4764 |
| cr | | JB EMERALD CONSULTING SOLUTIONS INC., ATTN: JONATHAN BRUNT, 1383 W 8TH AVE, VANCOUVER, BC V6H 3W4, CANADA |
| cr | + | JCARDOZOZ RD LLC, 143 SERENITY WOODS LN, ASHEVILLE, NC 28805-0073 |
| cr | + | JEAN PRICE MARS, 1900 QUENTIN RD, APT. A25, BROOKLYN, NY 11229-2379 |
| cr | + | JEFF HANSEN, 610 OLSON DR, WEST SALEM, WI 54669-1944 |
| cr | + | JEFFREY CHRISTENSEN, 26 ELYON LANE, BONNERS FERRY, ID 83805-4000 |

District/off: 0978-3 | User: admin | Page 10 of 30
Date Rcvd: Mar 02, 2026 | Form ID: adibktrn | Total Noticed: 1617

| | | |
|---|---|---|
| cr | + | JEFFREY HAGMAN, 1310 WILDERNESS RUN DR, EAGAN, MN 55123-1836 |
| cr | + | JEFFREY LANE, 10 SOUTHRIDGE DR, STANDISH, ME 04084-5437 |
| cr | + | JEFFREY NICHOLS, 170 WRIGHT DRIVE, LAKE IN THE HILLS, IL 60156-6231 |
| cr | + | JEFFREY NORTON, 15595 GARDEN ROAD, POWAY, CA 92064-5241 |
| cr | + | JEFFREY P SCOTT, 134 WYE RD, QUEENSTOWN, MD 21658-1188 |
| cr | # | JEFFREY PEMBERTON REED, 24928 103RD AVE SE, APT D302, KENT, WA 98030-5195 |
| cr | + | JEFFREY S. PITTMAN, 2852 GRAY RD., NEWPORT, WA 99156-7008 |
| cr | + | JEFFREY SPENCER, 331 E. 5TH ST., LEADVILLE, CO 80461-3103 |
| cr | | JEFFREY WAYNE MACNEILL, 127 THOMPSON SHORE ROAD, MALPEQUE, PE, COBIMO, CANADA |
| cr | + | JENNIFER DICKENS, PO BOX 855, CHARLOTTE, TX 78011-0855 |
| intp | + | JENNIFER FALCONE, 207 GROLLMAN RD, STEVENSVILLE, MD 21666-2201 |
| cr | + | JENNIFER GORMAN, 44602 PINEBREEZE CIRCLE, CALLAHAN, FL 32011-4176 |
| cr | + | JENNIFER KLAUS, 7740 W. SUNLARK WAY, TUCSON, AZ 85743-1133 |
| cr | + | JENNIFER KLAUS, II, 7740 W. SUNLARK WAY, TUCSON, AZ 85743-1133 |
| cr | | JENNIFER MARENTETTE, 188 ST. GEORGE ST., PO BOX 1281, MITCHELL, ON N0K 1N0, CANADA |
| cr | + | JENNIFER PEACE, 4851 LONG GREEN RD, GLEN ARM, MD 21057-9725 |
| cr | | JENNIFER PORTER, 207-3470 18 ST SW, CALGARY, ALBERTA, T2T623, CANADA |
| cr | + | JENNIFER VETRANO, 25 POND HOLLOW LANE, WEST CREEK, NJ 08092-3143 |
| cr | + | JENNIFER WILLIAMS, 404 WHEATLEY DR, EASTON, MD 21601-4148 |
| cr | + | JENS W SLATON, 219 HERITAGE CREEK DRIVE, BOILING SPRINGS, SC 29316-5427 |
| cr | + | JERMAINE RAY GUILLORY, 128 RUE RICHAUME, VILLA PLATTE, LA 70586-5951 |
| cr | + | JIM HEBERT, 75 BRIGHTON PATH, HUDSON, WI 54016-7785 |
| cr | + | JIN LING CHEN, 335 53RD STREET, 3RD FLOOR, BROOKLYN, NY 11220-3009 |
| cr | + | JOAN PALMERI, 21 COTTAGE DR, WEST YARMOUTH, MA 02673-3540 |
| cr | | JOANNE F & CHARLES E SHIPMAN, 4514 RANGER RUN, SUGAR LAND, TX 77479-2012 |
| cr | + | JOANY JOSEPH, 1208 SW 2ND CT APT 3, FORT LAUDERDALE, FL 33312-1622 |
| cr | + | JODY D LONDON, 18 IMPERIAL DRIVE, EGG HARBOUR TOWNSHIP, NJ 08234-4300 |
| cr | + | JODY M MCDANIEL, 3206 N SANTA ANNA, CHANDLER, AZ 85224-1216 |
| cr | + | JODY MCDANIEL GILLETTI, 3206 N SANTA ANNA, CHANDLER, AZ 85224-1216 |
| cr | + | JOEL COLE, 2536 COLE RD, LAKE ORION, MI 48362-2114 |
| cr | + | JOELLE KISSELL, 6303 SURREY ST, DORTAGE, MI 49024-2559 |
| cr | | JOEY BLALOCK, 174 SPRING PLACE RD NW, CARTERSVILLE, GA 30121 |
| cr | + | JOHN A. BRDA, 1425 FRONTENAY CT., ST. LOUIS, MO 63122-1623 |
| cr | + | JOHN B. BOWEN, 7541 PINE KNOT POINT, SOUTHAVEN, MS 38671-5620 |
| cr | + | JOHN C. PERVEL JR., 3 VEEDA COURT, RIVER RIDGE, LA 70123-2082 |
| cr | + | JOHN D. TURNER, 6802 HIGHGROVE PLACE, CONCORD, NC 28027-7495 |
| cr | | JOHN DUFFY, 42A CLOONA PARK, BELFAST, BT170HH, UNITE KINGDOM |
| cr | + | JOHN G KAESTNER, 3901 BLACK DUCK RD, TRAPPE, MD 21673-2017 |
| cr | + | JOHN GONZALEZ, 2741 GANAHL STREET, LOS ANGELES, CA 90033-2018 |
| cr | + | JOHN LESKO, II, 7740 W. SUNLARK WAY, TUCSON, AZ 85743-1133 |
| intp | #+ | JOHN MARKAKIS, 1895 LEXINGTON PL, TARPON, FL 34688-4965 |
| cr | | JOHN MICHAEL JEWIS, 3178 ROUTE 108, RENOUS, NEW BRUNSWICK, E9E 2MS, CANADA |
| cr | + | JOHN ROBERTS, 13598 CROWNLINE DRIVE NE, PRIOR LAKE, MN 55372-4133 |
| cr | + | JOHN STEPHEN CASOVIA, 100 MARKHAM AVE, VACAVILLE, CA 95688-2313 |
| cr | + | JOHN T. PHAM, 2082 E SWAIN RD, STOCKTON, CA 95210-5602 |
| cr | + | JOHN VACHNA, 4343 FOX HOLLOW, WESTERN, FL 33331-4002 |
| cr | + | JOHN W. KROHN, 1003 NORTH KNUDSON CT., LIBERTY LAKE, WA 99019-8537 |
| cr | + | JOHNATHON DWIGHT WALLACE, 222 ROCKWOOD DRIVE, TUSCUMBIA, AL 35674-9406 |
| cr | + | JOHNNA ALVAREZ, 2750 NE 183RD STREET 411T, AVENTURA, FL 33160-2118 |
| cr | #+ | JON ERIK COPELAND, 849 BLAIR AVENUE, APT. #4, SUNNYVALE, CA 94087-1114 |
| cr | + | JON MAHNKE, 1408 JOSEPHINE ST, WAUKESHA, WI 53186-2625 |
| cr | | JONAS TJALLMAN, FINNHYTTEVAGEN 16, 791 94, FALUN, SWEDEN |
| cr | | JONATHAN ALLUN BRUNT, 6352 ALDERWOOD LANE, DELTA, BC V4E 3E8, CANADA |
| cr | | JONATHAN BANFIELD, 9 CARTIER CRES LC., SACKVILLE N.S., B4C-3K8, CANADA |
| cr | + | JONATHAN BROWN, 4100 SUMMVERVILLE ROAD, PHENIX CITY, AL 36867-2128 |
| cr | + | JONATHAN BUTLER, 6879 BLACK POWDER RD, MOUNTAIN GREEN, UT 84050-9748 |
| cr | + | JONATHAN GILBERT, 3500 SANIBEL CIRCLE UNIT 3518, REHOBOTH BEACH, DE 19971-2713 |
| cr | + | JONATHAN L. COLLINS, PO BOX 1901, EATONVILLE, WA 98328-1901 |
| cr | + | JONATHAN LOBAS, 3119 SILVERDALE AVE., CLEVELAND, OH 44109-5534 |
| cr | #+ | JONATHAN NAP, 930 N MESA DRIVE, UNIT 1035, MESA, AZ 85201-4324 |
| cr | + | JONATHAN P. DURAN, 4203 UNION DEPOSIT ROAD, NUMBR 1203, HARRISBURG, PA 17111-2802 |
| cr | + | JONATHAN VU, 8 LONGSTREET, IRVINE, CA 92620-3368 |
| cr | + | JONATHAN ZENT, 1441 1ST ST W, DICKINSON, ND 58601-4613 |

District/off: 0978-3 | User: admin | Page 11 of 30
Date Rcvd: Mar 02, 2026 | Form ID: adibktrn | Total Noticed: 1617

| | | |
|---|---|---|
| cr | + | JONITA K DOWNING, 160 HCR 3303 E, PO BOX 146, MALONE, TX 76660-0146 |
| cr | + | JORDAN KOLHOFF, 1200 ALEN MEADOW DR., FINDLAY, OH 45840-6224 |
| cr | + | JOSE A RODRIGUEZ, 2450 MIDVALE RD, MABTON, WA 98935-9598 |
| cr | + | JOSE CONTRERAS, 3136 W GLENDALE AVE, VISILIA, CA 93291-6529 |
| cr | | JOSEE BRETON, 12 RUE CHRISTIANA, SCOTT, QC G0S3G0, CANADA |
| cr | | JOSEE BRETON, P.O. BOX 31203, SMB, GRAND CAYMAN, KYI-1205, CAYMAN ISLANDS |
| cr | + | JOSEPH A LOCCISANO, 19 LEGEND LN, WESTBURY, NY 11590-6316 |
| cr | | JOSEPH A. VENTOLA, 6525 N. CALLE LOTTIE, TUCSON, AZ 85718-1971 |
| cr | + | JOSEPH AND ROSEMARY FASOLO, 606A N TALBOT ST, ST MICHAELS, MD 21663-2110 |
| cr | + | JOSEPH BENJAMIN WICHMAN, 8405 GREENWOOD CIRCLE, LENEXA, KS 66215-5313 |
| cr | | JOSEPH BULANDRES, 202-2635 WILLIAM JACKSON DRIVE, CANADA |
| cr | | JOSEPH C. BELLINA, 165 KLINGER DR, SUGAR LOAF, PA 18249-3222 |
| cr | + | JOSEPH FASOLO, 606A N TALBOT ST, ST MICHAELS, MD 21663-2110 |
| cr | + | JOSEPH FERGUSON, 44 WALL STREET, 2ND FLOOR, NEW YORK, NY 10005-2461 |
| cr | + | JOSEPH FERNANDEZ, 3666 LOWER HONOAPIILANI RD, LAHAINA, HI 96761-9342 |
| cr | + | JOSEPH GILBERT, 664 OLD PHELPS RD., HUNTSVILLE, TX 77340-7256 |
| cr | + | JOSEPH HADDON, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014 |
| cr | + | JOSEPH JOHN ANDREASEN, 11 FORTUNE ROAD, WOBURN, MA 01801-5803 |
| cr | + | JOSEPH LACHAUSSEE, 6224 CULTUS BAY RD, CLINTON, WA 98236-8603 |
| cr | + | JOSEPH M. BLACKFELNER, 6736 ARGENTA TRAIL, INVER GROVE HEIGHTS, MN 55077-2209 |
| cr | | JOSEPH RAMIA, 4007 -4071 BAYERS ROAD, HALIFAX, NS, B3L2C2, CANADA |
| cr | | JOSEPHINE DALEY, 10136 SHEPPARD AVE. E, TORONTO, ON M1B1E9, CANADA |
| cr | + | JOSHUA CALARA, 9052 TANTALIZING AVE, LAS VEGAS, NV 89149-3100 |
| cr | + | JOSHUA CAMPBELL, 904 TAULBEE LN, AUSTIN, TX 78757-1534 |
| cr | #+ | JOSHUA DRUMMOND, 4601 NE 85TH TERR, KANSAS CITY, MO 64156-1264 |
| cr | + | JOSHUA FORD, 3224 GERALDINE COURT, UNION, KY 41091-2001 |
| cr | + | JOSHUA SPARKS, 2674 AMBER SPRING WAY, GRAND JUNTION, CO 81506-8683 |
| cr | + | JOSHUA WILLIAMS, 878 LINDEN AVE, LONG BEACH, CA 90813-4517 |
| cr | + | JOSUE ALLEN MEDINA, 18 RES LA MONTANA, APT 163, AGUADILLA, PR 00603-7241 |
| cr | + | JUAN ALBERTO GARCIA ULLOA, 4314 DACCA DR, HOUSTON, TX 77047-1234 |
| cr | | JUANITA ADAME-RIVERA, 81 FERNWOOD DR., BOLINGBROOK, IL 60440 |
| cr | | JUANITA MARIE LANTER, 7038 PUTTYGUT RD., CHINA, MI 48054-1607 |
| cr | + | JULIA STUART, ROTH IRA Z, C/O WILLIAM R. STUART, 4962 EL CAMINO REAL #201, LOS ALTOS, CA 94022-1455 |
| cr | + | JULIANNE JAY, 30 PACIFIC ST, DEPOE BAY, OR 97341-9702 |
| cr | | JULIE TOZER, 2750 FOXMEADOW ROAD, PETERBOROUGH, ON K9L0B6, CANADA |
| cr | + | JUN DONG, 15557 SULLIVAN AVE, SAN LEANDRO, CA 94579-2130 |
| cr | + | JURIEM DE MARCOS, 1390 SANTA ALICIA AVE, #10110, CHULA VISTA, CA 91913-1872 |
| cr | + | JUSTIN HOFFMAN, N7015 LAKESHORE AVE, ELKHORN, WI 53121-3660 |
| cr | | KA WING KAREN LEE, 6352 ALDERWOOD LANE, DELTA, BC V4E 3E8, CANADA |
| cr | + | KAEYLA KERR, 229 SCHENECTADY, APT. 3, BROOKLYN, NY 11213-3701 |
| cr | + | KAHLYA SIMS, 4905 34TH ST SOUTH, SUIT 178, SAINT PETERSBURG, FL 33711-4511 |
| cr | + | KAITLIN CAULFIELD, 224 NAHANT RD, NAHANT, MA 01908-1241 |
| cr | | KALPNA RABADIA, 80 PRESTON ROAD, WEMBLEY, LONDON, HA 9 8 LA, UNITED KINGDOM |
| cr | + | KANDY HECKENDORF, 3950 WEST BEACH RD, OCONOMOWOC, WI 53066-4404 |
| cr | | KANG DH, 973-302, 21-39, DONGTANGONWON-RO, HWASEONG-SI, GYEONGGI0DO, KOREA |
| cr | | KAREN MEDLAM, 5 GUILLEMOT CLOSE, HULL, HU46UD, UK |
| cr | + | KAREN S. WEST, 9092 GROVE RD, BROOKSVILLE, FL 34613-4302 |
| cr | + | KAREN SHANAHAN, 25690 EDGEVIEW RD, ROYAL OAK, MD 21662-1408 |
| cr | | KARIN HOLDENER, HUEBWIESENSTR 51C, 8954 GEROLDSWIL, SWITZERLAND |
| cr | | KARL BERGEN, 3420 3RD STREET NW, CALGARY, AB T2K0Z5, CANADA |
| cr | + | KARRIE NESBITT, 9050 POINTS DR NE, YARROW POINT, WA 98004-1612 |
| cr | + | KATE STRICKLAND, 444 AVIONICS AVE, OZARK, MO 65721-5165 |
| cr | + | KATHI HAWKINS, 4292 N SEASONS VIEW DR., LEHI, UT 84048-6200 |
| cr | + | KATHLEEN JALOWIEC STANTON, 62 RIVER ST, ONEONTA, NY 13820-2321 |
| cr | | KATHRYN ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | KATIE BENNETT, PO BOX 67, CHRISTOVAL, TX 76935-0067 |
| cr | + | KATRINA KUMMROW, 38399 DELAFIELD RD., OCONOMOWOC, WI 53066-9126 |
| cr | + | KEITH & QIANA COLLINS, 4620 S. VINCENNES AVE, UNIT A2, CHICAGO, IL 60653-5303 |
| cr | | KEITH KEN HONG TANG, 8 OAKVILLE DRIVE, BOURNVILLE, B31 2AE, UNITED KINGDOM |
| cr | + | KELLE LEASE, 3 FALCON RIDGE LN, FORT WALTON BEACH, FL 32547-2321 |
| cr | + | KELLY BAILEY, 85 WILLOW ROAD, MENLO PARK, CA 94025-3656 |
| cr | | KEN LOVELL, RATHMORE BALLY MAHON, CO-LONGFORD, IRELAND |
| cr | | KENNETH HANCOCK, 53126 RANGE ROAD, 70 PO BOX 682, CANADA |

District/off: 0978-3 | User: admin | Page 12 of 30
Date Rcvd: Mar 02, 2026 | Form ID: adibktrn | Total Noticed: 1617

```
cr          +  KENNETH M. HARGREAVES, 1526 MELANIE CIRCLE, SAN ANTONIO, TX 78258-2786
cr          +  KENNETH R. BARNER, JR., 144 MCEWENSVILLE RD, WATSONTOWN, PA 17777-1310
cr          +  KENT & WHITNEY HOGAN, 615 VIEW PARK DRIVE, KNOXVILLE, TN 37920-1300
cr          +  KERI BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048-7856
               KERRAN SETH, 219-701 STERLING LYON PARKWAY, WINNIPEG, M ANITO BA, R3P 2V1, CANADA
cr          +  KERRY GAINS, 8750 CAPSTONE RANCH DRIVE, TRINITY, FL 34655-0071
cr          +  KEVIN A. HORN, 7999 CANAL ST., FRISCO, TX 75034-0200
cr             KEVIN ANDRUSYK, 627 MARLY RD, BURLINGTON, ON L7T3R8, CANADA
cr          +  KEVIN BOSTIC, 7832 PRESERVATION DR., INDIANAPOLIS, IN 46278-9543
cr          +  KEVIN BRADSHAW, 12576 SW 93RD ST., DUNNELLON, FL 34432-4055
               KEVIN CLAUDE HOLDENER, KIRCHSTR. 1, 8104 WEININGEN, SWITZERLAND
cr          +  KEVIN FOSTER, 130 WINDSWEPT DR., LENOIR CITY, TN 37772-6908
cr          +  KEVIN JENNERJOHN, 3130 EAST SABIERIDGE DRIVE, APPLETON, WI 54913-8063
cr          +  KEVIN LOWERY, 9913 STOUGHTON RD, FAIRFAX, VA 22032-1051
cr          +  KEVIN LOWERY, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601
               KEVIN NOLAN, 5 O'BRIEN PLACE, DRUMCONDRA, DUBLIN, IRELAND
cr          +  KEVIN WANG, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603
cr          +  KEZARTA PEJO, 8808 GARFILED ST, BETHESDA, MD 20817-6708
cr          +  KIMBERLY A PHILLIPS, P.O. BOX 972, ANDOVER, KS 67002-0972
cr          +  KIMBERLY COULTER, 42104 N VENTURE DR, BLDG D#114, ANTHEM, AZ 85086-3837
cr          +  KIMBERLY KAESTNER, 3901 BLACK DUCK RD, TRAPPE, MD 21673-2017
cr          +  KIMBERLY KEPLING, 4729 BETTY DAVIS DR, YORK, SC 29745-8622
cr          +  KIMBERLY PEPOON, 5103 RUE VENDOME, LUTZ, FL 33558-2860
cr          +  KIMBERLY STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974
cr          +  KIMBERLY THANH PHAM, 12122 LOWER AZUSA RD., EL MONTE, CA 91732-1648
               KINDRA MCMILLAN, 62 PRINCE EDWARD DR, NORTH BAY, ON P1A 2T9, CANADA
cr          +  KINJAL PATEL, 9054 SWANS CREEK WAY, LORTON, VA 22079-3262
cr         #+  KIRK A. MEARS, 1508 MADISON ST., GUNTERSVILLE, AL 35976-2004
cr          +  KIRK EDWARD ALVAREZ, 2412 JUNIPER CANYON CT., LAS VEGAS, NV 89134-1836
cr          +  KIRK LYNGSTAD, 50516 ROBIN WAY, MARCELLUS, MI 49067-9752
intp        +  KOFFI KRA, 6354 SHANNON PKWY 7E, UNION CITY, GA 30291, UNITED STATES 30291-1537
cr          +  KOSTAS GEORGAKOULIAS, 9504 DELAMERE CREEK LANE, BRENTWOOD, TN 37027-2239
cr          +  KRIS KERSMARKI, 3582 PIIKEA PLACE, MAKAWAO, HI 96768-9550
cr          +  KRISTINE FATIMA T. LINGAD, 5061 ABUELA DR., SAN DIEGO, CA 92124-2018
cr          +  KRISTOFER VELA, 2255 S.W. 16 COURT, MIAMI, FL 33145-3930
cr          +  KTJJ FOUNDATION, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603
cr          +  KUMAR LORICK, 105-13 103 DR, OZONE PARK, NY 11417-1816
cr          +  KURT HEATH, 1026 ARMSTRONG WAY, GALT, CA 95632-3469
cr          +  KURT LANDWEHR, 1437 4TH ST N, FARGO, ND 58102-2732
cr          +  KURTIS BELLAMEY, 15938 FOTTHILL DR., NOBLESVILLE, IN 46060-9409
cr          +  KURTIS GRUENSTEIN, 580 LAS COLINAS ST, TEHACHAPI, CA 93561-2537
cr          +  KURTIS HULETT, 310 PINE AVE., PO BOX 125, TAYLOR, WI 54659-0125
cr          +  KWABENA ABUAKU AGYEKUM, 10 HARBOR TREE COURT, GAITHERSBURG, MD 20886-5823
cr          +  KWO QUAI HONG, 21 WOODLAWN RD, RANDOPLH, MA 02368-5548
cr          +  KYLE HINDS, P.O. BOX 3553, AMARILLO, TX 79116-3553
cr             KYOUNG HA LEE, 2305-212 LG METRO CITY APT, 113 BUNPO-RO, NAM-GU, BUSON SOUTH KOREA
cr          +  L ROGER FARLEY, 5261 OGLETHORPE CT, POWDER SPRINGS, GA 30127-3782
cr          +  LAGY MATHEW, 145 SPRING FLOWER CT, HUNTINGDON VALLEY, PA 19006-1522
cr          +  LARRY ALLEN BENORDEN, 290 WEDGEWOOD DR., LENOIR CITY, TN 37772-6942
cr          +  LARRY TRAVIS SCURLOCK, 1856 BRIGHT WAY LN, DICKINSON, TX 77539-2031
cr             LASHOUNIA ELAINE SANDERS, 301 WALTER ST NW, ROME, GA 30165-2369
cr             LASZLO OH, 10126-115 AVE, GRAND PRAIRIE, AB, T8U 7E6, CANADA
intp        +  LAURA E. FREED, 136 LAFAYETTE ROAD, YORKTOWN, VA 23690-3603
cr          +  LAURA ENTREKIN, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014
cr          +  LAURA GILBERT, 664 OLD PHELPS RD., HUNTSVILLE, TX 77340, UNITED STATES 77340-7256
cr          +  LAURA HILL, 29 DALE STREET, RUCHDALE, MA 01542-1136
cr          +  LAURA L CANTON, 406 S WASHINGTON ST, EASTON, MD 21601-2809
cr          +  LAURA L NEWTON, 625 DOGWOOD RD, BOONE, NC 28607-4530
cr          +  LAURA LYNN ROBERTS, 8001 DRIPPING SPRINGS LANE, OKLAHOMA CITY, OK 73150-8311
               LAUT DONALD HEATH, 987 ELK HILLS DR, GALT, CA 95632
cr          +  LAVONN WARREN, 6303 SURREY ST, PORTAGE, MI 49024-2559
cr          +  LAWRENCE BUCKLEY, 12 STAGECOACH DR., MIDDLETOWN, NY 10940-7175
cr             LAYNE T. HANSON, S 3782 A WOODLAND RD., VIROQUA, WI 54665
```

| | | |
|---|---|---|
| cr | | LEE MENG KONG, 241 TAMPINES STREET 21, #03-433, SINGAPORE |
| cr | + | LEILA MALOUF, 10240 SW 112 STREET, MIAMI, FL 33176-3422 |
| cr | + | LEN HYDE, 365 ANACOPA DRIVE, ROSEVILLE, CA 95678-5971 |
| cr | | LEONARD SIMON, RHEINSTR 1, 78337 OHNINGEN, GERMANY |
| cr | | LEONARDO ZINGU, 70 UNSWORTH DR U#9, HAMILTON, ON L8W-3K4, CANADA |
| cr | + | LESLIE CROWE GRAY, 1520 KNIGHT CIRCLE, LOGANVILLE, GA 30052-5141 |
| cr | | LEWIS STONE, 2617 FALLINGWATER CIRCLE, OTTAWA, ONTARIO, K2J-0R7, CANADA |
| cr | | LILLI SIMON, RHEINSTR 1, 78337 OHNINGEN, GERMANY |
| cr | + | LINDA BEECHER, 7124 MUSKERRY WAY, LELEAND, NC 28451-5025 |
| cr | + | LINDA K DAHLMAN, 2903 GREAT LAKES, SUGARLAND, TX 77479-2006 |
| cr | + | LINDA KENNEDY, 1828 HELEN AVE, N. LAS VEGAS, NV 89032-3703 |
| cr | + | LINDA MOLINA, 66-481 KILIOE PL, HALEIWA, HI 96712-1430 |
| cr | | LINDA P HEATH, 987 ELK HILLS DR, GALT, CA 95632 |
| cr | + | LINDA STRECKOVA, 20405 ANZA AVE, #52, TORRANCE, CA 90503-7400 |
| cr | + | LINH VAN VO, 4515 14TH AVE S, SEATTLE, WA 98108-1817 |
| cr | + | LISA KELLEY, 1709 W. MEADOWLARK DR., PONTIAC, IL 61764-9383 |
| cr | + | LISSA VAWTERS, 2140 IDLEWOOD DR, GRAPEVINE, TX 76051-7801 |
| cr | + | LJUBICA LOUISE STAKLE, 515 SHREWSBURY DR., CLARKSTON, MI 48348-3673 |
| cr | + | LJUPCO LARRY STAKLE, 515 SHREWSBURY DR., CLARKSTON, MI 48348-3673 |
| intp | | LOGAN MCKAY, 8 TOPAZ CRESCENT, WHITEHORSE, YU Y1A683, CANADA |
| | | LOI YIN TANG, 8 OAKVILLE DRIVE, BOURNVILLE, B31 2AE, UNITED KINGDOM |
| cr | + | LONGINO NAVA, 2280 W. RAINIER RD, OTHELO, WA 99344-9540 |
| cr | | LORETTA NG, 62 MARKVIEW RD., STOUFFVILLE, ON L4A4W3 |
| cr | + | LOU ANN MUNDORFF, 1000 STRAND RD, UNIT 1140, CRANBERRY TWP, PA 16066-2606 |
| cr | | LOUISE AIMEE SIMON, RHEINSTR 1, 78337 OHNINGEN, GERMANY |
| intp | + | LUCIANO ALLEN SAGARDIA, 18 RES LA MONTANA APT 163, AGUADILLA, PR 00603-7241 |
| cr | + | LYNDON JHONES, 2862 SE CALVIN ST, PORT SAINT LUCIE, FL 34952-5808 |
| cr | + | MA SARAH BUNALES, 10 PAUL ROBESON BLVD, APT 6S, NEW BRUNSWICK, NJ 08901-1409 |
| cr | + | MABEL LASTRES TURNER, 6802 HIGHGROVE PLACE, CONCORD, NC 28027-7495 |
| cr | + | MABLE LAI, 26557 MAZUR DRIVE, RANCHO PALOS VERDES, CA 90275-2222 |
| cr | + | MADILINN AINSWORTH, 4171 US HWY 190 W, LIVINGSTON, TX 77351-8768 |
| cr | + | MAGDALENA DAHLBACK, 2741 GANAHL STREET, LOS ANGELES, CA 90033-2018 |
| cr | + | MAHADI HASAN ULLAH, 1407 HORNER RD., WOODBRIDGE, VA 22191-1744 |
| cr | + | MARC A. UPCHURCH, 1050 OAK CHASE BLVD., LENOIR CITY, TN 37772-6963 |
| cr | + | MARC SCHWARTZ, 20725 WOOD QUAY DR #415, STERLING, VA 20166-7078 |
| cr | | MARCIN PALEN, 927 DRURY AVE, NE, CALGARY, AB T2E 0M3, CANADA |
| cr | + | MARCO AURELIO PANG MILLAN, 1302 E BELL AVE, PHARR, TX 78577-4322 |
| cr | | MARCUS WHITTINGTON, 113 CAMPBELL AVE. WEST, BOX 424, CAMPBELLVILLE, ON L0P1B0, CANADA |
| cr | + | MAREK KOHOUTEK, 3220 MERRILL DR. #13, TORRANCE, CA 90503-7194 |
| cr | #+ | MARGARET GAFFORD, 5809 COUNTY ROAD 7670, LUBBOCK, TX 79424-2451 |
| intp | + | MARGIE POWELL, 56 SOMERSBY DRIVE, DALLAS, TX 30157-8088 |
| cr | + | MARGITTA LINA RAWLINGS, 3911 W HWY 21, PAIGE, TX 78659-4223 |
| cr | + | MARIA KACZOROWSKI, 3188 LAKE PINE WAY S, APT. C2, TARRON SPRINGS, FL 34688-6535 |
| cr | + | MARIAM MILIAN, 8620 SW 43RD TERRACE, MIAMI, FL 33155-4125 |
| cr | + | MARIE HANSON, 315 WEST OAK TRAIL, WOODSTOCK, GA 30188-7357 |
| cr | + | MARIE RITZ, 26W211 ARROW GLEN CT, WHEATON, IL 60189-1628 |
| cr | | MARINA IVANOVA, RUA ENG RUI MANUEL SILVA, VIEIRA BL, E, RC, BI, FUNCHAL, 9000-153, PORTUGAL |
| acc | + | MARK A. BAILEY, EXCELSIS ACCOUNTING GROUP, 5335 KIETZKE LANE, SUITE 110, RENO, NV 89511-4032 |
| cr | | MARK BOWEN, 1318 HIGHBURY AVE N. UNIT 33, LONDON, ON N5Y5E5, CANADA |
| cr | + | MARK CHAPUT, 5401 SUMMER STAR LANE, FRISCO, TX 75036-1739 |
| cr | | MARK CONNER, FORGENY, BALLYMAHON, LONGFORD, IRELAND |
| cr | + | MARK GORDON, 420 EAST 58TH ST., #22B, NEW YORK, NY 10022-2348 |
| cr | + | MARK HOLTZCLAW, 948 TARA HILLS DR., PINOLE, CA 94564-2729 |
| cr | + | MARK LITTLETON, 400 IPU CIR, KAHULUI, HI 96732-1320 |
| cr | + | MARK RAIDT, 16011 CLOVERTON LANE, WILLIAMSPORT, MD 21795-1118 |
| cr | + | MARK SORAPARU, 259 N. ALMONT DRIVE, BEVERLY HILLS, CA 90211-1615 |
| cr | | MARK TENORIO, 9530 COMPASS POINT DR S UNIT 7, SAN DIEGO, CA 92126-8526 |
| cr | | MARTHA LUSH, 2400 ROCK HAVEN LUSH LANE, DOURO-DUMMER, ON K0L2H0, CANADA |
| cr | + | MARTHA W FLINT, 25 CHRISTINE CT, ROCKPORT, ME 04856-4811 |
| cr | | MARTIN MEPHAM, 20 QUEENS COURT, WEST PARADE, BEXMILL ON SEVA, TN 393HT, UNITED KINGDOM |
| cr | + | MARTIN P. PETERS, 10443 N CHERRY DR., KANSAS CITY, MO 64155-5024 |
| cr | + | MARTY TACKETT, 785 LAKE BLUFF CT., LEBANON, OH 45036-1388 |
| cr | | MARY IRONSIDE, 39 ARBROATH WAY, KINCORTH, ABERDEEN CITY, AB125DB, UNITED KINGDOM |

District/off: 0978-3                          User: admin                              Page 14 of 30
Date Rcvd: Mar 02, 2026                    Form ID: adibktrn                         Total Noticed: 1617

cr          +  MATT MILLER, 3009 ALICE AVE, CEDAR FALLS, IA 50613-1501
cr          +  MATT SCHELICH, 7210 LAKEWOOD CLUB RD., FAIRVIEW, TN 37062-8267
cr          +  MATTHEW ALBERS, 28225 OAKLANDS RD, EASTON, MD 21601-8257
cr          +  MATTHEW BERESFORD, 222 W QUEENSBURY LN, FLORENCE, AL 35630-6663
cr          +  MATTHEW CALLAHAN, 137 GRAVE AVE, LEOMINSTER, MA 01453-2838
cr          +  MATTHEW DEVENPORT, 315 CLEMENT ST., LAFAYETTE, LA 70506-4228
cr          +  MATTHEW FUNKE, 6612 W 56TH ST, SIOUX FALLS, SD 57106-1961
cr          +  MATTHEW HAID, 94 ROSEBUD LANE, HURRICANE, WV 25526-5677
cr          +  MATTHEW J ELLSWORTH, 380 WOODMOOR RD, NORTHAMPTON, PA 18067-9296
cr          +  MATTHEW KOZIY, 811 BLUEBILL BAY RD, BURNSVILLE, MN 55306-5180
cr          +  MATTHEW PEASE, 1 COBBLER LN, AMHERST, NH 03031-1919
cr             MATTHEW TOZER, 2750 FOXMEADOW ROAD, PETERBOROUGH, ON K9L0B6, CANADA
cr          +  MATTHEW TYRRELL, 3206 KENDALE AVE. NW, CONCORD, NC 28027-9657
cr          +  MAUREEN KERSMARKI, 102 EAST YALE STREET, ORLANDO, FL 32804-5945
cr          +  MAX CHIMIRRI, NICHOLAS CHIMRRI (MINOR) SON624 N HAMIL, 624 N HAMILTON AVE, LINDENHURST, NY 11757-2906
cr          +  MAY XIONG, 1169 BLACKWOOD AVE, CLOVIS, CA 93619-8927
cr          +  MELISSA NEUMARKER, 731 NORTH 380 WEST, VINEYARD, UT 84059-6646
cr          +  MELISSA RASNAKE, 55 OAKRIDGE COURT, ELKTON, MD 21921-3927
cr          +  MELVIN H. POWELL, 5220 HWY. 79, HOMER, LA 71040-2002
cr          +  MELVIN H. PROCELL, 5220 HWY 79, HOMER, LA 71040-2002
cr          +  MICAH HORINOUCHI, 3773 PROSPECT CHURCH RD., OOLTEWAH, TN 37363-8447
cr          +  MICAYLA ENTREKIN, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014
cr          +  MICHAEL A. KERNER, 22634 CYPRUS DR., NORHTVILLE, MI 48167-8511
cr          +  MICHAEL AINSWORTH, 4171 US HWY 190 W, LIVINGSTON, TX 77351-8768
cr          +  MICHAEL BAKER, 55 WOOKEY AVE, GLEN COVE, NY 11542-1946
cr          +  MICHAEL BOURQUIN, 2239 W PIAZZA ST, MERIDIAN, ID 83646-7697
cr          +  MICHAEL CARTWRIGHT, 5730 E 23RD ST, TULSA, OK 74114-3834
cr          +  MICHAEL CONNIE JEAN STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974
cr          +  MICHAEL EDWARD SATTERFIELD, 1208 SW 2ND CT APT 3, FORT LAUDERDALE, FL 33312-1622
cr          +  MICHAEL FALCONE, 207 GROLLMAN RD, STEVENSVILLE, MD 21666-2201
cr             MICHAEL GARY CASEY, 101-75 QUEEN ST. N, HAMILTON, ON, L8R2j3, CANADA
cr          +  MICHAEL GREENE, 889 NORTH SCHEURMANN RD., APT 6, ESSEXVILLE, MI 48732-1866
cr          +  MICHAEL HALLERBACH, 507 JANICE LANE, PLACENTIA, CA 92870-5157
cr             MICHAEL J. BROWN, 41 W HIGHWAY 14 PMB 1247, SPEARFISH, SD 57783-1148
cr          +  MICHAEL J. MCCARTHY, 10405 S 51 CT, OAK LAWN, IL 60453-4622
cr          +  MICHAEL LEE, 1221 W. MARIGOLD AVE, LA HABRA, CA 90631-9250
cr          +  MICHAEL LOFTIS, 12242 DELLA DR., BRIGHTON, MI 48114-8106
cr          +  MICHAEL LOJKOVIC, 40 E 9TH ST, APT 1410, CHICAGO, IL 60605-2149
cr          +  MICHAEL MOORE, 119 HILLVIEW DRIVE, LYNCHBURG, VA 24502-4107
cr          +  MICHAEL NIXON, 6212 NAVIGATOR WAY, SOUTHPORT, NC 28461-3123
cr          +  MICHAEL NORGARD, 2389 BARTON CRK, SMITHVILLE, TX 78957-5328
cr          +  MICHAEL OBROCK, 12500 AUGUSTA DR, KANSAS CITY, KS 66109-3196
cr          +  MICHAEL QUATRONE, 3451 PORTERSVILLE RD, ATAKA, TN 38004-7647
cr             MICHAEL RIZK, 4 SWANS WAY, OTTAWA, ONTARIO, K1J-6J2, CANADA
cr          +  MICHAEL S. TENER, 4953 SHAGBARK CT, MASON, OH 45040-5656
cr          +  MICHAEL SHRALL, 12555 FIELDSTONE PLACE, FISHERS, IN 46038-1186
cr          +  MICHAEL STEPHEN PRICE, 242 CHEROKEE TRL, WILMINGTON, NC 28409-3408
cr          +  MICHAEL STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974
cr             MICHAEL WALKER, 5 GUILLEMOT CLOSE, HULL, HU46UD, UK
cr          +  MICHAEL WENSE, 378 VINE ST., ELDRED, IL 62027-1010
cr          +  MICHAEL WILES, 55 OAKRIDGE COURT, ELKTON, MD 21921-3927
cr          +  MICHAEL WILSYOUNG, 57 RIVERS EDGE LN, PALM COAST, FL 32137-4506
cr          +  MICHAELA MONDS, 1040 KEEFER RD, CORINTH, KY 41010-2308
cr             MICHELE FEARS, 56 S, DALLAS, GA 30157
cr          +  MICHELE KINCADE, 117 TAYLOR AVE, BEAVER FALLS, PA 15010-1441
cr             MICHELLE ALLEN, 5977 CHIDHAM CRES, MISSISSAUGA, ON L5N 2R8, CANADA
cr          +  MICHELLE BRIENT, 33561 VIA DE AGUA, SAN JUAN CAPISTRANO, CA 92675-4932
cr          +  MICHELLE E LONDON, 18 IMPERIAL DRIVE, EGG HARBOUR TWP, NJ 08234-4300
cr          +  MICHELLE MILLER, 13676 DOGWOOD TRAIL, YUCAIPA, CA 92399-5215
cr          +  MICHELLE SMITH, 289 COUNTY ROAD 142, TUSCOLA, TX 79562-2335
cr          +  MIGUEL ANGEL GUTIERREZ, 1458 GALWAY AVE, REDLANDS, CA 92374-5715
cr          +  MIGUEL ANGEL GUTIERREZ, JR., 1458 GALWAY AVE, REDLANDS, CA 92374-5715
cr             MIKE NORTON, 25 HEMLOCK ST., ST THOMAS, ON N5R1X7, CANADA

District/off: 0978-3            User: admin            Page 15 of 30
Date Rcvd: Mar 02, 2026            Form ID: adibktrn            Total Noticed: 1617

| | | |
|---|---|---|
| cr | | MIKHAIL M. KHANUKHOV, 29101 LASSEN ST, #146, CHATSWORTH, CA 91311 |
| cr | + | MIN YI HUANG, 24451 PERCEVAL LN, NOVI, MI 48375-2354 |
| cr | + | MISAEL CABRERA, 11485 SW 49 TERRACE, MIAMI, FL 33165-6002 |
| cr | + | MITCHELL KOFFSKY, 285 E CONTANCE RD, DEBAY, FL 32713-3505 |
| cr | + | MITCHELL TALLUNGAN, 1597 AUTUMNCREST DRIVE, CRYSTAL LAKE, IL 60014-2949 |
| 41 | | MIYUKI MATSUMOTO, 41 BAXTER DR., GUELPH, ON N1L0G4 |
| cr | + | MOHAMED ADEL BASMA, 1824 N SILVERY LN, DEARBORN, MI 48128-1082 |
| cr | | MOHAMMAD ESA BIN RAHMAD, BLK 363 WOODLANDS AVENUE 5, 06-436, SINGAPORE |
| cr | | MOHAMMAD ZAID ALARDHI, FARWANIYA, SABAH-ALNASSER, BLOCK: 5, STREET 38, KUWAIT |
| cr | + | MOLLY BERG, 209 9TH ST, JORDAN, MN 55352-1005 |
| cr | + | MORGAN DEVISH, 6 WACONAH RD #2, WORCESTER, MA 01609-1726 |
| cr | | MRS GAYATRIBEN V LAD, 55 VERSAILLES CRESECENT, BRAMPTON, ON L6P 3K1, CANADA |
| cr | | MUHAMMAD FAROOQUE AHSAN, 50, CONISTON CRESCENT, LOUGHBOROUGH, LEICESTERSHIRE, LE113RH, UNITED KINGDOM |
| cr | + | MYUNG UN LEE, 1401 S. ST. ANDREWS PL., #210, LOS ANGELES, CA 90019-4697 |
| cr | + | Marcos Monteiro, 5321 DOVE TREE STREET, Orlando, FL 32811-7615 |
| cr | | NABIL RAMIA, 4007-7071 BAYERS ROAD, HALIFAX, NS, B3L2C2, CANADA |
| cr | + | NADAV GORDON, 268 E BROADWAY, APT A1703, NEW YORK, NY 10002-5650 |
| cr | | NADZARIN WOK NORDIN, C-FF-2 BUKIT GITA BAYU, JALAN BAYU 3, 43300 SERI KEMBANGAN, SELANGOR MALAYSIA |
| cr | + | NAMIT JUYAL, 5966 MARKHAM DR., TRACY, CA 95377-8993 |
| cr | | NANCY J HYLTON, 2300 ANTIGUA CIR., #2696, PORT BOLIVAR, TX 77650 |
| cr | + | NANCY T. JACKSON, 3996 SECLUDED CIRCLE, LILBURN, GA 30047-2233 |
| cr | + | NAOMI MCFARLIN, 105 ETNAM STREET, WINCHESTER, VA 22602-7311 |
| cr | + | NARENDRA PATEL, 993 READING ST, BARTLETT, IL 60103-4558 |
| cr | + | NATALIE JAMES, 4659 INVERNESS AVE., BRUNSWICK, OH 44212-3292 |
| cr | + | NATHAN JOEL PRICE, 242 CHEROKEE TRL, WILMINGTON, NC 28409-3408 |
| cr | + | NATHANIAL J. CONGELMAN, 16316 87TH AVE E, PUYALLUP, WA 98375-9647 |
| cr | + | NATHANIEL MESSICK, 22405 WILLOWBROOK DR, WATERTOWN, NY 13601-5153 |
| cr | + | NATOYA DAVIS, 1-15 KENNETH AVE, FAIR LAWN, NJ 07410-2050 |
| cr | | NERIZA MENDOZA CORPUZ, 1318 HIGHBURY AVE N, UNIT 33, LONDON ON, N5Y5E5, CANADA |
| cr | | NETTA FRIEDMAN, 68 BLUE FOREST DRIVE, TORONTO, ON M3H4W5, CANADA |
| cr | + | NICHOLAI KEEN, 1311 BRYANT RD SW, MOUNT VERNON, IA 52314-1026 |
| cr | | NICHOLAS DAN HOFFMAN, LONGMONT, CO 80501 |
| cr | + | NICHOLAS DREW, 7163 SARATOGA DR, FLINT, MI 48532-3014 |
| cr | + | NICHOLAS FITZ, 3589 W 120TH STREET, CLEVELAND, OH 44111-3541 |
| cr | + | NICHOLAS H. KING, 5665 N. NICHOLSON RD., FOWLERVILLE, MI 48836-9605 |
| cr | + | NICHOLAS P NIXON MCCORD, 947 MYERS ST APT 409, RICHMOND, VA 23230-4833 |
| cr | | NICOLAS DE MARIA, 1087 AVENUE DE LA JUSTICE CASTELNAU, 34090 MONTPELLIER, FRANCE |
| cr | + | NICOLE C. HUGHES, 211 RUE LANDRY, ST ROSE, LA 70087-3667 |
| cr | + | NICOLE HUEBENEC, 2527 CORAL WAY E, DAYTONA BEACH, FL 32118-5516 |
| cr | + | NICOLE HUEBENER, 2527 CORAL WAY E, DAYTONA BEACH, FL 32118-5516 |
| cr | + | NIKI DE SARIO, 14047 NE 181ST ST, #D106, WOODINVILLE, WA 98072-3507 |
| cr | + | NIKKI MONETA, 2820 DORSET, THE COLONY, TX 75056-3592 |
| cr | + | NIKKI PHAM, 872 E 3450 N, NORTH OGDEN, UT 84414-7592 |
| cr | | NIKOLAY TYNDA, 1608 SYNDER SVE, MODESTO, CA 95356 |
| cr | + | NIRMALA SANTHI, 187 WAMBAW DR, SAINT JOHNS, FL 32259-7499 |
| cr | + | NITTIYA NUANPLOY, 319 40TH STREET, 2ND FLOOR, BROOKLYN, NY 11232-3403 |
| cr | + | NOLA WHETHAM, 4 LUPEA PLACE, PUKALANI, HI 96768-8893 |
| cr | | NOREEN AU-YEUNG, 457 LAKELOUISE BLVD, WATERLOO ON, N2V2K6, CANADA |
| cr | + | NORMA BARNETT, 201 WEST ST, XENIA, IL 62899-1298 |
| cr | + | NORMA S. MARTINS, 362 HOLOLANI ST., MAKAWAO, HI 96768-8617 |
| cr | | NORMAN DEAN CATUNGAL, PO BOX 28006, SEATTLE, WA 98118-1006 |
| cr | + | NORMAN R AND MARY M KOLTYS REVOCABLE TRUST, 321 SWEETBRIAR CIRCLE, WOODSTOCK, GA 30188-1898 |
| cr | + | NOSAKHARE ERHABOR, 1992 NW 183RD AVE, PEMBROKE PINES, FL 33029-3715 |
| cr | + | NUON JOHNSON, 7915 WESTMORELAND AVE, PARKVILLE, MD 21234-5421 |
| cr | + | ODESSA DANN, DANN LIVING TRUST, 701 KING FARM BLVD, APT 642, ROCKVILLE, MD 20850-6187 |
| cr | | OLADIMEJI ADEBAYO, 69 CHAD STEET, LIMOGES, ON K0A2N0, CANADA |
| cr | | OLADIPO OLATAYO, 16823 84 ST NW UNIT 12, EDMONTON, AB T5Z 3S4, CANADA |
| cr | + | OLIVER LAMAR POOLE, 8328 CYPRESS LAKE DR, BATON ROUGE, LA 70809-1767 |
| cr | | OPEYEMI O. FAJIMI, 239 EVANS GLEN CIR. NW, CALGARY, AB T3P0W7, CANADA |
| cr | | ORI PEJO, 8808 GARFIELD STRED, BETHESDA, MD 20817 |
| cr | + | OSCAR ARRIAGA, JR., 3209 CANYON CREST, BULVERDE, TX 78163-3244 |
| cr | + | OSCAR ECHEGARAY, 17565 OSPREY INLET COURT, FORT MYERS, FL 33908-6120 |

| | | |
|---|---|---|
| cr | + | OSCAR LEE, 6232 FALKIRK RD, BALTIMORE, MD 21239-1901 |
| cr | | OSCAR NOEL JR EREDIANO LLOSE, 605 ELIAS ROAD, ELIAS VIEW #09-198, SINGAPORE |
| cr | + | OSIEL PEREZ, 5372 W 5TH LN, HIALEAH, FL 33012-2509 |
| cr | + | OWEN PERKINS, P.O. BOX 432, NANTUCKET, MA 02554-0432 |
| cr | + | PAIGE W PENDLETON, 10 STONEY HILL, ROCKPORT, ME 04856-6320 |
| cr | + | PAMELA COULTER, 42104 N VENTURE DR, BLDG d#114, ANTHEM, AZ 85086-3837 |
| cr | #+ | PAMELA HAIGH, 18961 MCGRATH CIR, PORT CHARLOTTE, FL 33948-9443 |
| cr | + | PAMELA LYNGSTAD, 50516 ROBIN WAY, MARCELLUS, MI 49067-9752 |
| cr | | PANAGIOTIS KOSMAS, 26 TAYGETOU ST, VRILISSA, ATHENS, 15235, GREECE |
| cr | + | PANDORA ENERGY, LP, 8449 GREENWOOD DR, NIWOT, CO 80503, UNITED STATES 80503-7245 |
| cr | | PARK HYUNJOO, 973-202, 21-39 DONGTANGONGWON-RO, HWAESEONG-SI, GYEONGGI-D, KOREA |
| cr | + | PATRICIA A SPEIRS, 71 AZALEA RD., LEVITTOWN, NY 11756-2300 |
| cr | + | PATRICIA SAGE, 110 S. MARION, UNIT 306, OAK PARK, IL 60302-2875 |
| cr | + | PATRICK DIBSIE, 672 GEMSTONE CT, UNIT B, GRAND JUCTION, CO 81505-7010 |
| cr | + | PATRICK STUBBERS, 240 POUND ST, ATHENS, GA 30601-1724 |
| cr | + | PATRICK THORSON, 510 E MAINE STREET, AMBOY, MN 56010-4201 |
| cr | | PATTY MAY JEAN MACLEOD, 4 SWEETBRIAR GATE, EASTERN PASSAGE, NS B3G0A6, CANADA |
| cr | + | PATTY MOORE, 119 HILLVIEW DRIVE, LYNCHBURG, VA 24502-4107 |
| cr | + | PAUL APUZZO, 19917 MIZNER TER, ASHBURN, VA 20147-5254 |
| cr | | PAUL BECKER, 1114 WEBER STREET EAST, KITCHENER, ON N2A1B9, CANADA |
| cr | | PAUL CORRIVEAU, 8 LINNWOOD AVE., CAMBRIDGE, ON N1R1V1, CANADA |
| intp | + | PAUL GEORGE BULKA, 7811 INCEPTION WAY, SAN DIEGO, CA 92108-5122 |
| cr | | PAUL MCLAUGHLIN, 130 MAIN ST., FREDERICTON, NB, E3A 1C7, CANADA |
| cr | + | PAUL S MODLINGER, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601 |
| cr | + | PAULA MASSEY, P.O. BOX 486, RICHMOND HILL, GA 31324-0486 |
| cr | + | PAULYNE LE, 8609 MEADE AVE, BURBANK, IL 60459-2519 |
| cr | + | PAWEL CHROBAK, 8531 YEARLING LN., NEW PORT RICHEY, FL 34653-7015 |
| cr | + | PAYTON & MICHAEL AINSWORTH, 4171 US HWY 190 W, LIVINGSTON, TX 77351-8768 |
| cr | | PEARL BENJAMIN, 14 PINE HOV CIRCLE, #D2, GREENACRES, FL 33463 |
| cr | | PERRY F. MURPHY, 710 KINGSTON MILLS ROAD, KINSTON, ON K7L5H6, CANADA |
| cr | + | PESCADERO ENERGY, LLLP, 8449 GREENWOOD DR, NIWOT, CO 80503, UNITED STATES 80503-7245 |
| cr | + | PETE MARESKA, 309 SW 29TH AVE, DELRAY BEACH, FL 33445-4409 |
| cr | + | PETE SMART, 1440 W. TAYLOR ST, APT 745, CHICAGO, IL 60607-4623 |
| cr | + | PETE SMARTT, 1440 W. TAYLOR ST., APT. 1105, CHICAGO, IL 60607-4623 |
| cr | + | PETER BRITTON, 5606 218TH CT SW, MOUNTLAKE TERRACE, WA 98043-3249 |
| cr | + | PETER GRUODIS, 1839 KENNEDY ROAD, WILMINGTON, NC 28409-4225 |
| cr | + | PETER HURTADO, 17533 S. VIRGINIA DR, PLAINFIELD, IL 60586-9549 |
| cr | + | PETER JAMES SPITZER, 7777 CARMELITA WAY, VACAVILLE, CA 95688-9041 |
| cr | + | PETER LYNGSTAD, 2226 N DAVIDSON ST, APT 3223, CHARLOTTE, NC 28205-2498 |
| cr | + | PHAT MANH TANG, 14612 CORK ST, GARDEN GROVE, CA 92844-3205 |
| cr | + | PINE RIVER RANCH, LLC, 8449 GREENWOOD DR, NIWOT, CO 80503-7245 |
| cr | + | QIANG SHEN, 15810 EL DORADO OAKS DR., HOUSTON, TX 77059-4044 |
| cr | + | QU MEISHENG, 518 KULIOUOU RD, HONOLULU, HI 96821-2401 |
| cr | + | QUI T. PHAN, 816 NORTHVIEW DR., FOREST PARK, GA 30297-3700 |
| cr | | RACHAEL ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | | RACHELLE YEW QING YUN, 154A BEDOK SOUTH ROAD, SINGAPORE |
| cr | + | RADIM VIDLICKA, 20405 ANZA AVENUE #30, TORRANCE, CA 90503-7404 |
| cr | | RADU LUCA FICIP, IZBICENI 102F, AP7, BUCHAREST, 013254, ROMANIA |
| cr | + | RAGHU BABU MANDAVA, 294 MICHELLE CIR, EDISON, NJ 08820-4609 |
| cr | + | RAKESH SAINI, 575 W. MADISON ST., APT 4106, CHICAGO, IL 60661-2623 |
| cr | | RALF SIMON, RHEINSTR 1, 78337 OHNINGEN, GERMANY |
| cr | + | RALPH PHAN, 63 BAINTON RD., WEST HARTFORD, CT 06117-2814 |
| cr | + | RAMA KALYAN PUVVADA, 13242 164TH AVE, SE, MONROE, WA 98272-7401 |
| cr | # | RAMPANT GRYPHON TRUST, C/O JEFFREY PEMBERTON REED, 24928 103RD AVE SE, APT D302, KENT, WA 98030-5195 |
| cr | + | RAMSEY ATTAR, 4105 NEWCASTLE DR., CLARKSTON, MI 48348-3659 |
| cr | + | RANCE EDWARD ALLEN, PO BOX 788, LIVINGSTON, TX 77351-0014 |
| cr | + | RANDALL DAVIS, 7460 ROYAL MEADOWS CIRCLE, PORT ARTHUR, TX 77642-6862 |
| cr | + | RANDI CHERILL, 6 HIGHLAND BLVD, EAST HAMPTON, NY 11937-2044 |
| cr | + | RANDY BINGHAM, 13852 ANNAPOLIS DR., CEDAR LAKE, IN 46303-0851 |
| cr | + | RANIN LUMAGBAS CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890 |
| cr | + | RANJIT K CHERIYAN, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601 |
| cr | | RANK INCORPORATED, 4007-7071 BAYERS ROAD, HALIFAX, NS, B3L-2C2, CANADA |

District/off: 0978-3 | User: admin | Page 17 of 30
--- | --- | ---
Date Rcvd: Mar 02, 2026 | Form ID: adibktrn | Total Noticed: 1617

| | | |
|---|---|---|
| cr | + | RAVI KUMAR PATTEM, 187 WAMBAW DR, SAINT JOHNS, FL 32259-7499 |
| cr | + | RAY DHANRAJ, 3342 WEST 95TH STREET, CLEVELAND, OH 44102-4704 |
| cr | + | RAYMOND AIELLO, 118 HIGH RIVER RANCH DR., LIBERTY HILL, TX 78642-5785 |
| cr | + | RAYMOND COUSINO, 15210 HOWARD, SOUTHGATE, MI 48195-1351 |
| cr | + | RAYMOND R. CALUPITAN, 3643 MALLORY PLACE, WILLIAMSBURG, VA 23188-9425 |
| cr | + | RAYMOND SCHMOLTZE, 1515 BRIDGETOWN PUJE, LANGHORNE, PA 19053-4315 |
| | | REBECCA DIXON, 2 DAWSON CRT, SIMCOE, N3Y 4KI, CANADA |
| cr | + | REINA LUMAGBAS CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890 |
| cr | + | RENEE JODIE MURRAY, 4003 BUFFALO RD., NEWARK, NY 14513-9319 |
| cr | + | RENUKA SOTHINATHAN, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22105-3601 |
| cr | + | RENUKA SOTHINATHAN, 1240 PROVIDENCE TER, MC LEAN, VA 22101-2648 |
| cr | + | RIANNE KASSANDRA CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890 |
| cr | + | RICARDO CERVANTES, 1233 E WILLOW ST, ANAHEIM, CA 92805-4235 |
| cr | + | RICHARD A. DAHLMAN, 2903 GREAT LAKES, SUGARLAND, TX 77479-2006 |
| cr | + | RICHARD ALLEN PAUL, 3140 W. 142ND STREET, CLEVELAND, OH 44111-1403 |
| cr | + | RICHARD ANDREW MCLELLAN, 6237 PUGET RD. NE, OLYMPIA, WA 98516-9132 |
| cr | + | RICHARD BEDOYA, 5353 SILVEYVILLE DR, DIXON, CA 95620-9722 |
| cr | + | RICHARD GREGORIO, 2601 GREENWAY BLVD, ROSELLE, NJ 07203-3092 |
| cr | + | RICHARD ISAAC YBARRA, 9604 N. SHARY RD., MISSION, TX 78573-0963 |
| cr | + | RICHARD L LEUR, JR., 10218 N SUMMERLIN, CONROE, TX 77302-3570 |
| cr | + | RICHARD MERRILL, JR., 212 NORTHWIND DRIVE, BRONDON, MS 39047-8682 |
| cr | + | RICHARD R. SCHMIDT, 4178 CLOUGH LANE, CINCINNATI, OH 45245-1709 |
| cr | + | RICHARD SELF, 806 FALKIRK AVE, VALRICO, FL 33594-4127 |
| cr | + | RICHARD T. KURJANSKI, 38 CLAFFORD LA., MELVILLE, NY 11747-1310 |
| cr | + | RICKY L. MARKHAM, 695 S. RAMONA AVE., LAKE ALFRED, FL 33850-3139 |
| cr | + | RICKY OSBORNE, 7602 UNION MILLS RD SE, LACEY, WA 98503-1864 |
| | | RICKY TOMPKINS, II, 145 NORTH ROAD, NEWBURGH, ME 04444 |
| cr | + | RIELLE KARISSA CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890 |
| cr | + | RIGOBERTO CARDENAS, 509 SHELLEY ST, SANTA ANA, CA 92703-4221 |
| cr | + | RIZALIE GUARNES, 5249 LIKINI ST, HONOLULU, HI 96818-3063 |
| cr | + | ROBERT & KATHLEEN KERSMARKI, 7451 GRAND CT, WINTER PARK, FL 32792-7319 |
| cr | + | ROBERT B. JACKSON, 3996 SECLUDED CIRCLE, LILBURN, GA 30047-2233 |
| cr | + | ROBERT BARRETT, 6646 LITTLE SATTERWHITE RD, OXFORD, NC 27565-8246 |
| cr | + | ROBERT BISHOP, 6795 N. ST. RD 1, HAGERSTOWN, IN 47346-9787 |
| cr | + | ROBERT DANN, DANN LIVING TRUST, 701 KING FARM BLVD, APT 642, ROCKVILLE, MD 20850-6187 |
| cr | + | ROBERT E. TURNER, 7 HOMESTEAD LANE, COLUMBIA, CT 06237-1346 |
| cr | + | ROBERT ELLWOOD, 1568 SABINA WAY, SAN JOSE, CA 95118-2144 |
| cr | + | ROBERT F. HOEFLER, 4920 BIBY ALY, WILMINGTON, NC 28412-0412 |
| cr | + | ROBERT HALLEX, 811 AIRPORT RD, MARTINSBURG, WV 25405-6824 |
| cr | + | ROBERT HOYT, 2810 RESERVOIR ST, #304, LOS ANGELES, CA 90026-2264 |
| cr | + | ROBERT J SPEIRS, 71 AZALEA RD., LEVITTOWN, NY 11756-2300 |
| cr | + | ROBERT KALINA, 7168 CLIFFROSE DR., COLORADO SPRINGS, CO 80925-9413 |
| cr | + | ROBERT LEE CROCKARELL, 5920 SCHAEFER ROAD, EDINA, MN 55436-1815 |
| intp | + | ROBERT M. ARRELL, 1342 WORTHINTON DRIVE, MOUNT JOY, PA 17552-7233 |
| intp | + | ROBERT MADDEN, 281 FORECAST LN, ROCKLEDGE, FL 32955-5645 |
| cr | + | ROBERT NELSON, 3927 VINEYARD DR., HOUSTON, TX 77082-2844 |
| cr | + | ROBERT RICKARD, 2216 PADRE BLVD, SUITE B, PMB 511, SOUTH PADRE ISLAND, TX 78597-0204 |
| cr | + | ROBERT RUSNIAK, 632 SEA SCAPE WAY, TAMPA, FL 33602-5907 |
| cr | + | ROBERT S. PETERS, 19 MONTELLO ST., LEWISTON, ME 04240-5242 |
| cr | + | ROBERT S. STEVENS, 2982 FALLNG WATERS LN, LINDENHURST, IL 60046-6782 |
| cr | + | ROBERT SCHMIDT, 3212 PANDOLA AVE, JOLIET, IL 60431-8439 |
| cr | + | ROBERT STAKLE, 515 SHREWSBURY DR., CLARKSTON, MI 48348-3673 |
| | | ROBERT STEIN, OS 541 ARDMORE AVE, VILLA PARK, IL 60181 |
| cr | + | ROBERT T. SICKINGER, 6045 N SILVER MAPLE AVE., MERIDIAN, ID 83646-6077 |
| cr | + | ROBERT WADE, JR., 22220 PEAR ORCHARD ROAD, MOSELEY, VA 23120-1358 |
| cr | + | ROBIN A CLARK, 11228 SAM LEE RD., KNOXVILLE, TN 37932-1305 |
| cr | + | ROBINHOOD MARKETS INC., 85 WILLOW ROAD, MENLO PARK, CA 94025-3656 |
| cr | + | ROCKY W. STAHL, 4991 GREENVILLE PALESTINE RD, GREENVILLE, OH 45331-9513 |
| cr | + | RODOLFO LUIZ COELHO, 1301 NE MIAMI GARDENS DRIVE, APT 1526, MIAMI, FL 33179-4778 |
| cr | + | ROGER N. WURTELE, 5913 GLEN HEATHER DR, PLANO, TX 75093-4561 |
| | | ROLANDO SANTOS SOLIMAN, 13525 VICTORY BLVD APT A, VAN NUYS, CA 91401-1725 |
| cr | + | ROLLY S. SOLIMAN, 5116 HARTWICK ST., LOS ANGELES, CA 90041-1513 |

District/off: 0978-3                          User: admin                          Page 18 of 30
Date Rcvd: Mar 02, 2026                       Form ID: adibktrn                    Total Noticed: 1617

| | | |
|---|---|---|
| cr | + | ROMICHELLEAH D. O'SANTOS, 5116 HARTWICK ST., LOS ANGELES, CA 90041-1513 |
| cr | + | RONALD CHRISTOPHER MCLAUGHLIN, 2200 WOODWYCK WAY, RALEIGH, NC 27604-6129 |
| cr | + | RONALD F HACKNEY, 893 BILL WATKINS RD., HOSCHTON, GA 30548-2419 |
| cr | + | RONALD FRANCIS HOWARD, II, 1655 BUTLER PIKE, MERCER, PA 16137-4013 |
| cr | + | RONALD T. MONTEZ, JR., 5195 PONY BACK COURT, COOL, CA 95614-9448 |
| cr | | RONAN MCDERMOTT, 5 O'BRIEN'S PLACE, JOYCE ROAD, DRUMCONDRA, DUBLIN 9 IRELAND |
| cr | + | ROSEMARY FASOLO, 606A N TALBOT ST, ST MICHAELS, MD 21663-2110 |
| cr | | ROSEMARY WALKER, 17 CHURCHVIEW EDEN GATE, DELGANY, A63HP23, IRELAND |
| cr | + | ROSIE KLARITA CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890 |
| cr | | ROSIE PARMAR, 219-701 STERLING LYON PARKWAY, WINNIPEG, MANITO BA, R39 2VI, CANADA |
| cr | + | ROWENA MOTSCHMANN, 5268 NICHOLSON LANE, G222, KENSINGTON, MD 20895-1009 |
| cr | + | ROY SESSIONS, 558 N 1120 E, OREM, UT 84097-4347 |
| cr | + | RUBEN REVELES, 9257 HOUGHTON AVE, SANTA FE SPRINGS, CA 90670-2854 |
| cr | | RUBY ESCOTO, 31 ED GOLDING BAY, WINNIPEG, MB R2C 4Y2, CANDADA |
| cr | + | RUBY PITT, 211 AMBER RIDGE DR., MADISON HEIGHTS, VA 24572-6264 |
| cr | | RUPA SIVA, 1240 PROVIDENCE TER, MC LEAN, VA 22101-2648 |
| cr | | RUSLANAS VRISTIUK, FLAT 10 POTTERS LODGE, 50 MANCHESTER ROAD, LONDON, E143BE, UNITED KINGDOM |
| cr | + | RUSSELL GENE SEEKATZ, 6837 E. OSBORN RD, UNIT G, SCOTTSDALE, AZ 85251-6221 |
| cr | + | RYAN BALZANTO, 4N410 BRIAR LANE, BENSENVILLE, IL 60106-2922 |
| cr | + | RYAN BIANCHI, 6 MISTY OAKS DRIVE, GREER, SC 29651-6811 |
| cr | | RYAN BUDER, 167 SCHAUNEMAN RD, GOLDEN LAKE, ON, KOY1XO, CANADA |
| cr | + | RYAN FABRY, 32 CALICO LANE, AGAWAM, MA 01001-3833 |
| cr | | RYAN FLANNERY, 18 SIMPSON ROAD, STONEY STANTON, LEICESTER, LEQ 4AF, ENGLAND |
| cr | + | RYAN FORTIER, 41 INDIAN LEDGE DRIVE, SPRINVALE, ME 04083-1413 |
| cr | + | RYAN GLYNN, 853 TYLERTON, GRAYSLAKE, IL 60030-7901 |
| cr | + | RYAN JASTRAM, 5304 17TH ST S., FARGO, ND 58104-6335 |
| cr | + | RYAN JONATHAN HIRST, 1213 LARSWOOD LANE, CRYSTAL LAKE, IL 60012-3809 |
| cr | + | RYAN KWUN, 217 CLERMONT DRIVE, NEWTOWN SQUARE, PA 19073-4437 |
| cr | | RYAN MCMILLAN, 62 PRINCE EDWARD DR, NORTH BAY, ON P1A 2T9 |
| cr | + | RYAN NADELSON, 632 RIO VISTA COURT, SUWANEE, GA 30024-4466 |
| cr | + | RYAN O'DONNELL, 1060 41 AVE W, WEST FARGO, ND 58078-8841 |
| cr | | RYAN P AND JENNIFER CARRION, 29739 EASTON FARMS LN, EASTON, MD 21601-6200 |
| cr | | RYAN P CARRION, 29739 EASTON FARMS LN, EASTON, MD 21601-6200 |
| cr | + | RYAN RITZ, 26W211 ARROW GLEN CT, WHEATON, IL 60189-1628 |
| cr | + | RYAN SOBOLIK, 636 WILSON AVE, MINTO, ND 58261-6116 |
| cr | + | RYAN SYKORA, 29927 CHERRY SAGE LN, BROOKSHIRE, TX 77423-3062 |
| cr | + | RYAN T FRANZ, 94 SILVER HERON WAY, SAINT AUGUSTINE, FL 32092-3809 |
| cr | + | RYAN THOMPSON, 1544 SARANELL AVE, NAPERVILLE, IL 60540-0367 |
| cr | + | SAADA HABIB, 617 CONCERTO LN, SILVER SPRINGS, MD 20901-5009 |
| cr | + | SAJID MAJID, 26W561 WOODVALE CT, WINFIELD, IL 60190-1300 |
| cr | + | SALAH OTHMAN, 4421 MAYFAIR RD, ANNISTON, AL 36207-7193 |
| cr | | SALE MEDIA STOCKHOLM AB, VOLTAVAGEN 13, BROMMA, 16869, SWEDEN |
| cr | + | SAMANTHA NAUGHTON, 20028 N. 48TH LANE, LANE, AZ 85308-5101 |
| cr | + | SAMANTHA SESOK, JR., 6640 CARMEL DR, MACUNGIE, PA 18062-8763 |
| cr | + | SAMUEL BRADFORD DINARDO, 2375 SOUTH NEWTON ST., DENVER, CO 80219-5219 |
| cr | + | SAMUEL MARC WALLACE, 215 COUNTY ROAD 361, TRINITY, AL 35673-5541 |
| cr | | SANA AHMED, 7 GRANGE ROAD, BOLTON, BL4 0HN, UNITED KINGDOM |
| cr | + | SANDRA LUCZYNSKI, 4 GLENDALE DR., ADAMS, MA 01220-1826 |
| cr | | SANEER CHOPRA, 718 PARIS BLVD, WATERLOO ON, N2T2X9, CANADA |
| cr | | SANJAY CHOPRA, 718 PARIS BLVD, WATERLOO ON, N2T2X9, CANADA |
| cr | + | SANTO CASTILLO, 6535 BROADWAY APT 4G, BRONX, NY 10471-2025 |
| cr | | SANTOS TRAQUINO, 27 COLESTRETE CLOSE, STEVENAGE, HERTFORDSHIRE, EN SG11RG, UNITED KINGDOM |
| cr | + | SAQIB MAJID, 3130 HERITAGE PKWY, ELGIN, IL 60124-3804 |
| cr | + | SARAH DODDS, 12995 CR 237, BROWNWOOD, TX 76801-8726 |
| cr | + | SARAH LACHAUSSEE, 6224 CULTUS BAY RD, CLINTON, WA 98236-8603 |
| cr | | SARAH YEONG SEON YOO, 402 2410 33 AVE SW, CALGARY, AB T2T6W9, CANADA |
| cr | + | SATINDER PAL SINGH, 7119 HAWKINS COVE DR, BAKERSFIELD, CA 93313-6225 |
| cr | + | SAWTOOTH PROPERTIES, LLLP, 8449 GREENWOOD DR, NIWOT, CO 80503-7245 |
| sp | + | SBW LAW GROUP, 3600 MAYBERRY DR, RENO, NV 89509-2100 |
| cr | | SCHOETERS GUIDO, ROBSONPLEIN 17, 2300 TURNHOUT, BELGIUM |
| cr | + | SCOTT HOOPER, 5839 WILLIAMSBURG CIR., HUDSON, OH 44236-3774 |
| cr | + | SCOTT LOIGNON, 6 JENNY DR, GRAY, ME 04039-9796 |
| cr | + | SCOTT MONETA, 2820 DORSET, THE COLONY, TX 75056-3592 |

| | | |
|---|---|---|
| cr | + | SCOTT O GESCHWILL, 73189 STATE HIGHWAY 23, BRUNO, MN 55712-3206 |
| cr | + | SCOTT OGLETREE, 110 SEARCHERS COURT, MILLSAP, TX 76066-1400 |
| cr | + | SCOTT TRAUDT, 191 KIBLING HILL RD., STRAFFORD, VT 05072-9770 |
| cr | | SCOTT WALLS, 929 21 STREET S, LETHBRIDGE, AB, T1J3L2, CANADA |
| cr | + | SCOTT WEIS, 3934 MONROE AVE, HAMBURG, NY 14075-3723 |
| intp | | SEAN D. WEDDLE, 3036 SW BISWEKK AVE,, TOPEKA, KS 66611 |
| cr | + | SEAN JOHNSON, 311 EMMANS RD, FLANDERS, NJ 07836-9057 |
| cr | + | SEAN LEE, 1401 S. ST. ANDREWS PL #210, LOS ANGELES, CA 90019-4697 |
| cr | | SEAN SMITH, 3308 6TH LINE NORTH, COLDWATER, ON LOK IEO |
| cr | | SEBASTIEN DE MARIA, 13 RUE DU CLOS DES CHENES, 34170 CASTELNAU LE LEZ, FRANCE |
| cr | + | SEMINAL CHURCH, 2852 GRAY RD, NEWPORT, WA 99156-7008 |
| cr | | SERVICOM VENTURES INC., ATTN: ROMAULD DERRIBLE, SUITE 201, 516 TOPSAIL ROAD, ST JOHN'S NL, A1E 2C5, CANADA |
| cr | + | SETH VAWTERS, 2140 IDLEWOOD DR, GRAPEVINE, TX 76051-7801 |
| cr | + | SEUNG RHO, 1 PARK AVE, APT 649, HACKENSACK, NJ 07601-7567 |
| cr | + | SHAMON BENTON, 2716 RALEIGH AVENUE, WINSTON-SALEM, NC 27105-4732 |
| cr | | SHANE ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | SHANE DANIEL COLBERT, 10150 CITY WALK DR., #406W, WOODBURY, MN 55129-9267 |
| cr | + | SHANNON CONNELL, 1100 JEFFERSON RD, SUITE 12 PMB#1087, ROCHESTER, NY 14623-3200 |
| cr | + | SHARON FARLEY, 5261 OGLETHORPE CT, POWDER SPRINGS, GA 30127-3782 |
| cr | + | SHARON ROGER FARLEY, 5261 OGLETHORPE CT, POWDER SPRINGS, GA 30127-3782 |
| cr | + | SHAWN GARRETT, 626 N 2200 ST, ST. PETER, IL 62880-0224 |
| cr | | SHAWN O'LEARY, 3206 HEINISH AVE, HALIFAX, NS B3L3Y6, CANADA |
| cr | + | SHEENA ELLIS, 107 SUMMERFIELD DR, DRY RIDGE, KY 41035-7057 |
| cr | + | SHELLEY BERTO, 3867 VISTACREST DR., RENO, NV 89509-7433 |
| cr | | SHELLEY TENORIO TEN ENT, 9530 COMPASS POINT DR S UNIT 7, SAN DIEGO, CA 92126-8526 |
| cr | | SHELLY ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | SHEREE SESOK, 1168 MORNING STAR DRIVE, ALLENTOWN, PA 18106-8762 |
| cr | + | SHERI SCHNELL, 2919 S. RODEO DR, GREENACRES, WA 99016-9708 |
| cr | + | SHERI VONBEHREN, 806 AKER DR, ALTAMONT, IL 62411-1741 |
| cr | | SHIRLEY CLAIRE FOENANDER, 9 JALAN SETIAKASHIII 9, BUKIT BANDARARYA, KUALA LUMPUR, MALAYSIA |
| cr | | SIM SIVA SALLY, 241 TAMPINES STREET 21, #03-433, SINGAPORE |
| cr | | SIMMY KAUR, PO BOX 2262, NAPERVILLE, IL 60567-2262 |
| cr | + | SIMON MICHAEL LOURENCO, 5633 GULFSTREAM ROW, COLUMBIA, MD 21044-2910 |
| cr | + | SIMON MURRAY BOYD, 937 KENSINGTON DRIVE, ORLANDO, FL 32808-8040 |
| intp | + | SOHEE PARK BULKA, 7811 INCEPTION WAY, SAN DIEGO, CA 92108-5122 |
| cr | | SOPHIE DE MARIA, 13 RUE DU CLOS DES CHENES, 34170 CASTELNAU LE LEZ, FRANCE |
| cr | + | SOUA VUE, 180 COUNTY RD B2E, APT 25, LITTLE CANADA, MN 55117-1517 |
| cr | | STACEY CECATO, 12 CARDIGAN PLACE, STONEY CREEK, ONTARIO, L8E6C3, CANADA |
| cr | + | STACEY LOVELESS, 130 FOUNTAINHEAD CT., LENOIR CITY, TN 37772-6919 |
| cr | + | STACIE BLATZ, 2634 FIELDVIEW DR, MACUNGIE, PA 18062-8416 |
| cr | + | STACY BURK, 9240 POPULAR ST, ATASCADERO, CA 93422-6620 |
| cr | + | STACY STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974 |
| cr | + | STAN STANART, 11811 BOURGEOIS FOREST DR, HOUSTON, TX 77066-3207 |
| cr | + | STANLEY DON SPARKS, 672 N SADDLE ROCK DRIVE, GRAND JUNCTION, CO 81504-4041 |
| cr | + | STANLEY HO, 1183 WUNDERLICH DR., SAN JOSE, CA 95129-3164 |
| cr | + | STANLEY J DAHLE, 6 MOHAWK DRIVE, CLINTON, CT 06413-2013 |
| cr | + | STARS AND STRIPES LAWN AND LANDSCAPE INC., C/O CHAD HAGMAN, 6710 ARGENTA TRAIL, INVER GROVE HEIGHTS, MN 55077-2209 |
| cr | + | STEFAN JAROG, 132 N. SYCAMORE ST, GENOA, IL 60135, UNITED STATES 60135-1258 |
| cr | + | STEFANIE A HALL, 1334 W. FOOTHILL BLVD APT 15A, UPLAND, CA 91786-3671 |
| cr | | STEPHANIE AYOTTE, 97 KING STREET N, PO BOX 631, RICHMOND, ON K0A2Z0, CANADA |
| cr | + | STEPHANIE E FORD, 44405 N 16TH ST, NEW RIVER, AZ 85087-7503 |
| cr | | STEPHEN ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | STEPHEN L. STINSON, 638 OLD RIVER RD., SCOTTSVILLE, KY 42164-7440 |
| cr | + | STEVEN CHRISTOPHER GRAY, 1520 KNIGHT CIRCLE, LOGANVILLE, GA 30052-5141 |
| cr | + | STEVEN GERVASIO, 1520 CORNELL AVE, TRENTON, NJ 08619-3523 |
| cr | #+ | STEVEN INNEH, 7512 PARKWOOD CT APT 303, FALLS CHURCH, VA 22042-7581 |
| cr | + | STEVEN J. KNODEL, 11198 BRISTOL CT., NORTH ROYALTON, OH 44133-2977 |
| cr | + | STEVEN LAM, 268 RALSTON STREET, SAN FRANCISCO, CA 94132-2607 |
| cr | + | STEVEN LAZROVE, 103 FOXCROFT RD, WEST HARTFORD, CT 06119-1018 |
| cr | | STONE SEED HOLDINGS INC., 114 EPWORTH CIRCLE, FREDERICTON, NB, E3A 2M6, CANADA |
| cr | + | STRAHIL ISKROV, 915 4TH AVE, HONOLULU, HI 96816-1601 |

| cr | | | SUNNY GILL, PO BOX 2262, NAPERVILLE, IL 60567-2262 |
|----|----|----|----|
| cr | + | | SUSAN GALJOUR, 402 CHURCH ST., LOCKPORT, LA 70374-2921 |
| cr | + | | SUSAN J. PANZARINO, 117 TROPIC PLACE, ROCKLEDGE, FL 32955-5614 |
| cr | | | SUSAN M CECALA, 1419 SUNDERLAND LN, KESWICK, VA 22947-2750 |
| cr | | | SUSAN M and THOMAS G CECALA MCLAUGHLIN, 1419 SUNDERLAND LN, KESWICK, VA 22947-2750 |
| cr | | | SVENJA NICOLE HOLDENER, BADENERSTR. 23, 8104 WEININGEN, SWITZERLAND |
| cr | + | | TABETHA DAWN PRICE, 242 CHEROKEE TRL, WILMINGTON, NC 28409-3408 |
| cr | + | | TAIT J. SIMPSON, 701 FOSTER DRIVE, LENOIR CITY, TN 37772-5983 |
| cr | #+ | | TANNER KAVADAS, 3412 TIMBER TRAIL SE, MINOT, ND 58701-7308 |
| cr | #+ | | TANYA L PEDERSON, 18544 PERDIDO BAY TER, LEESBURG, VA 20176-7405 |
| cr | + | | TAVIS GREPHART, 13903 E 300TH AVE, MASON, IL 62443-2841 |
| cr | | | TAYLOR HUFF, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | | TAYSEER I. SHAHIN, 47624 LINDENHURST BLVD, CANTON, MI 48188-3291 |
| cr | + | | TERI SMALLEY, 928 S GRANDVIEW AVE., SIOUX FALLS, SD 57103-3031 |
| cr | + | | TERRENCE STEIN, 10737 41ST AVE, PLEASANT PRARIE, WI 53158-3803 |
| cr | | | TERRI-LYNN F. YOUNG, 13 POWER ST., DARMOUTH, B2W 1M3, CANADA |
| cr | + | | TERRY C. BEATTY, 222 LETOURNEAU DR., TOCCOA, GA 30577-3158 |
| cr | + | | TERRY P DETRICH, 2987 JAMAICA POINT RD, TRAPPE, MD 21673-1622 |
| cr | + | | THANG NGUYEN, 5183 CONRAD AVE., SAN DIEGO, CA 92117-1404 |
| cr | + | | THANH NGUYEN, 8352 S MOODY AV, BURBANK, IL 60459-2524 |
| intp | + | | THE NASDAQ STOCK MARKET LLC, C/O BALLARD SPAHR, JACQUELYN SCHELL, 1675 BROADWAY, 19TH FLOOR, NEW YORK, NY 10019-7759 |
| cr | | | THEODOROS XIDIS, 4533 MADISON ST, HOLLYWOOD, FL 33021-7633 |
| cr | + | | THERESA C AND WAYNE MORRIS, 611 KREAMER AVE, LEWISBURG, PA 17837-6858 |
| cr | + | | THO THIANH NGUYEN, 403 LION CT, SAN JUAN, TX 78589-3463 |
| cr | + | | THOMAS ACQUILANO, 19 WILLOWVIEW DRIVE, PENFILED, NY 14526-2430 |
| cr | + | | THOMAS BANNON, 7229 CANYON POINT, ARGYLE, TX 76226-4045 |
| cr | + | | THOMAS BECKNER, 26119 ROCK ST. SW, WESTERNPORT, MD 21562-2015 |
| cr | + | | THOMAS CODY WHEELIS, 2901 AVE J, SANTA FE, TX 77510-8581 |
| cr | + | | THOMAS GARY LEFRANCIS, 91 WHITETAIL ARCHERY AVENUE, NORTH LAS VEGAS, NV 89084-5215 |
| cr | + | | THOMAS HAMILTON, 1511 HICKORY LAKE CT, CLIVE, IA 50325-8160 |
| cr | + | | THOMAS JOSEPH MALLOY, 17 BASILDON CIRCLE, BELLA VISTA, AR 72715-8842 |
| cr | + | | THOMAS MICHAEL DONAHUE, 6358 AUGUSTA AVE NW, CANTON, OH 44718-4019 |
| cr | + | | THOMAS RAKOWSKI, 6040 25TH ST N, ARLINGTON, VA 22207-1203 |
| cr | + | | THOMAS RAKOWSKI, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601 |
| cr | + | | THOMAS SAMILO, 48 LEEWATER AVENUE, MASSAPEQUA, NY 11758-8315 |
| cr | + | | THOMAS STUART TAYLOR, 306 RAPTOR BEAK WAY, CEDAR CREEK, TX 78612-2098 |
| cr | | | THOMAS WINGET, 364 ST. JOHNS RD EAST, SIMCOED, ON N3Y4K2, CANADA |
| cr | + | | THURMAN INVESTMENTS, INC., C/O WILLIAM R. STUART, 4962 EL CAMINO REAL, #201, LOS ALTOS, CA 94022-1455 |
| cr | + | | THURMOND DEAN, 3535 MONROE AVE, UNIT 48, SAN DIEGO, CA 92116-3593 |
| cr | + | | THUY MAI, 8078 MOONSTONE DR, SARASOTA, FL 34233-3315 |
| cr | + | | TIEN BRITTON, 5606 218TH CT SW, MOUNTLAKE TERRACE, WA 98043-3249 |
| cr | + | | TIM TOWNSEND, 17061 MAIN ST., LA PUENTE, CA 91744-5017 |
| cr | + | | TIMOTHY A. MURRAY, 4003 BUFFALO RD., NEWARK, NY 14513-9319 |
| cr | + | | TIMOTHY AND SHANNON DONOGHUE, 7 LAKE ST., MILLBURY, MA 01527-3315 |
| cr | + | | TIMOTHY GAVIGAN, 15 STRAWBERRY HILL LN, WEST NYACK, NY 10994-1613 |
| cr | | | TIMOTHY HASTMAN, 433 HARTFORD AVE., WINNIPEG, MA R2V0W9, CANADA |
| cr | + | | TIMOTHY SHANAHAN, 25690 EDGEVIEW RD, ROYAL OAK, MD 21662-1408 |
| cr | | | TIMOTHY STURGEON, 167 ANGLO ST., BRACEBRIDGE, ON P1L2H3, CANADA |
| cr | + | | TIMOTHY VAUGHN, 4 GLENDALE DR., ADAMS, MA 01220-1826 |
| cr | + | | TINA P TRAN, 1011 COMMERCE DR, STE G, PRESCOTT, AZ 86305-3702 |
| cr | + | | TINA SHU HUNG WANG, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603 |
| cr | + | | TINA WANG, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603 |
| cr | + | | TOD OVERHOLSER, 1564 SABINA WAY, SAN JOSE, CA 95118-2144 |
| cr | + | | TODD DENNIS BLUMD, 12460 160TH ST, MILACA, MN 56353-3319 |
| cr | | | TODD M KLAVER, 511 GUELPH, NORVAL, ST THOMAS, ON L0P-1KO, CANADA |
| cr | | | TODD POTH, 188 PINE DR BX 2782, STATELINE, NV 89449 |
| cr | + | | TODD WALKOWICZ, 6601 S WALDEN ST, AURORA, CO 80016-1144 |
| cr | + | | TOM LACHAUSSEE, 2631 BALLS FERRY RD., ANDERSON, CA 96007-3507 |
| cr | | | TONI KALENI MIKAEL AHOLA, HIETANIEMENTIE 61, OLHAVA, 91170, FINLAND |
| cr | + | | TONY SPAGNOLETTI, PO BOX 263, RIVER GROVE, IL 60171-0263 |
| cr | + | | TONYA R JENKINS, 1860 E 1200 N, MILFORD, IN 46542-9709 |

| | | |
|---|---|---|
| cr | + | TRAVIS GEPHART, 13903 E 300TH AVE, MASON, IL 62443-2841 |
| cr | | TREVOR BLACK, 12 CARDIGAN PLACE, STONEY CREEK, L8E6C3, CANADA |
| cr | | TREVOR SMULLEN, BALLMAHON, CO. LONGFORD, IRELAND |
| cr | + | TRICIA SMITH, 296 KELSEY PARK CR., PALM BEACH GARDENS, FL 33410-3262 |
| cr | | TSO CHIEN CHOU, 8F-3, NO. 12, LANE 330, YANSHOU ST, SONGSHAN DIST., TAIPEI CITY, 105 TAIWAN |
| cr | | TYLER AYOTTE, 24 KING STREET N, PO BOX 265, RICHMOND, ON K0A2Z0, CANADA |
| cr | + | TYLER HOPKINS, 2813 LANGLEY AVE, UNIT 217, PENSACOLA, FL 32504-7376 |
| cr | + | UMAR BAPORIA, 43 MIWOK WAY, MILL VALLEY, CA 94941-2501 |
| cr | + | UMESH MONAHAN NAIR, 8873 STANWELL CT, SAN DIEGO, CA 92126-2813 |
| cr | + | UNA WILDING, 6701 ETON AVE, APT 430, WOODLAND HILLS, CA 91303-4064 |
| cr | | UPPLEVELSER ANDREN AB, VOLTAVAGEN 13, BROMMA, 16869, SWEDEN |
| cr | + | VEERAPANENI C SRINIVASA, 8458 ROSEMARY WAY, HARRISBURG, NC 28075-9657 |
| cr | + | VENELIN STEFANOV, 7035 KAMILO ST., HONOLULU, HI 96825-1606 |
| cr | + | VERONICA M DAHLE, 6 MOHAWK DRIVE, CLINTON, CT 06413-2013 |
| cr | | VICTOR A. GOMEZ, 287 NE 50TH ST., KINGMAN, KS 67068 |
| cr | + | VICTOR CHELENA, 12 NAVIGATION POINTE SE, CARTERSVILLE, GA 30121-8180 |
| cr | + | VICTOR DORSO, 4440 JOHNNY CAKE RIDGE RD, EAGAN, MN 55122-2510 |
| cr | + | VICTOR G LORICA, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601 |
| cr | | VICTOR TAN YEOW CHONG, BLOCK 291B COMPASSVALE STREET, #12-248, SINGAPORE |
| cr | + | VICTORIA CURRALL, 9054 SWANS CREEK WAY, LORTON, VA 22079-3262 |
| cr | | VIJAYKUMAR D LAD, 55 VERSAILLES CRESECENT, BRAMPTON, ON L6P 3K1, CANADA |
| cr | + | VINCENT ANNESE, 6 WACONAH ROAD, #2, WORCESTER, MA 01609-1726 |
| cr | + | VINDI JEAN WELLS, 4340 KAIKALA ST, KILAUEA, HI 96754-5203 |
| cr | + | VINH TRINH, 10161 S. BOLTON CT., SOUTH JORDAN, UT 84009-7123 |
| cr | #+ | VIVIAN F HUSKEY, 6005 MASON DR, GREENSBURG, PA 15601-9051 |
| cr | + | VIVIAN JOSHLIN, 3451 PORTERSVILLE RD, ATOKA, TN 38004-7647 |
| cr | #+ | VLADIMIR ARNAUDOV, 451 CRESTDALE LN, APT 191, LAS VEGAS, NV 89144-1011 |
| cr | | VLLAZNIM BYTYQI, ZAGREB, BUILDING NO. 92, APARTMENT NO. 19, PRISHTINA, 10000, REPUBLIC OF KOSOVO |
| cr | + | VY DIXON, 2090 WIDDING ROAD, GROVE CITY, OH 43123-4870 |
| cr | + | WADE BREGFOGLE, 52 JALYM DR, COTTONWOOD, MN 56229-2223 |
| cr | | WALID A. DAHHAN JT TEN, P.O. BOX 352, RIYADHI, 11411, SAUDI ARABIA |
| cr | + | WANDA NORGARD, 2389 BARTON CRK, SMITHVILLE, TX 78957-5328 |
| cr | | WARREN TIBBOTTS, 8 LAKE DRIVE, KARAKA, AUCKLAND, NEW ZEALAND |
| cr | + | WARREN WINDHAM, 2600 CYPRESS VILLAGE DR., BENTON, LA 71006-9112 |
| cr | | WAY KUTU, 929 AUDREY PLACE, KITCHENER, ON N2E0B9, CANADA |
| cr | + | WAYDIN J. ARWAN, 10878 WESTHEIMER RD., #161, HOUSTON, TX 77042-3202 |
| cr | + | WAYNE GALJOUR, 402 CHURCH ST., LOCKPORT, LA 70374-2921 |
| cr | + | WAYNE K. LAFFERTY, 1156 ORCHARD BEACH RD, NORHT EAST, PA 16428-3128 |
| cr | + | WAYNE MORRIS, 611 KREAMER AVE, LEWISBURG, PA 17837-6858 |
| cr | | WEN FEN LO, 8F-3, NO. 12, LANE 330, YANSHOU ST, SONGSHAN DIST., TAIPEI CITY, 105 TAIWAN |
| cr | + | WESLEY ALFONSI, 45670 PENTWATER DR., MACOMB, MI 48044-4237 |
| cr | + | WESLEY BURK, 9247 POPLAR ST, ATASCADERO, CA 93422-6620 |
| cr | | WILL LUSH, 5358 LINBROOK RD, BURLINGTON, ON L7L3T9, CANADA |
| cr | + | WILLETTA TAYLOR, 15714 PRINCE DR, SOUTH HOLLAND, IL 60473-1832 |
| cr | | WILLIAM & JULIA STUART, C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022 |
| cr | + | WILLIAM COOPER, III, 6801 MITCHELL STREET, JUPITER, FL 33458-3861 |
| cr | + | WILLIAM E ALBERS MD, 2719 HURDLE HILL RD, LYNCHBURG, VA 24503-3211 |
| cr | + | WILLIAM FOSTER, 11301 174TH AVE, BONNEY LAKE, WA 98391-8102 |
| cr | + | WILLIAM J. LIPKA, JR., 140 E ROLAND RD, BROOKHAVEN, PA 19015-3327 |
| cr | + | WILLIAM J. STEVENS, 521 WEXFORD DR., WENICE, FL 34293-4479 |
| cr | + | WILLIAM J. WANTZ, 3400 COVECAY DRIVE, 7C, CLEARWATER, FL 33760-1258 |
| cr | + | WILLIAM JOSEPH FREEMAN, 1120 ISLAND RD., RIVIERA BEACH, FL 33404-4708 |
| cr | + | WILLIAM LOMAX, 12035 BISHOP CASTLE DR, CHARLOTTE, NC 28273-7499 |
| cr | + | WILLIAM PADGETT, 200 PINE KNOLL LANE, EDGEFIELD, SC 29824-4304 |
| cr | + | WILLIAM PAGEL, 3738 KNOX ST, ST. JOSEPH, MI 49085-9510 |
| cr | | WILLIAM PARSONS, 40 WINDWARD AVE, DARTMOUTH, NS B2C 2HZ, CANADA |
| cr | + | WILLIAM R. STUART, ROTH IRA Z, 4962 EL CAMINO REAL, #201, LOS ALTOS, CA 94022-1455 |
| cr | + | WILLIE R. WIGGINS, 3323 MCCASKEY RD., WILLIAMSTON, NC 27892-8992 |
| cr | + | WILMA C J STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974 |
| cr | + | WILMA CONNIE JEAN STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974 |
| cr | + | WILSON SAAVEDRA, 12703 NW 102ND CT, HIALEAH, FL 33018-6022 |
| cr | + | XAVIER MCCOLLIN, 730 ROCKAWAY AVE, APT 6B, BROOKLYN, NV 11212-5557 |
| cr | + | YAN LIU, 15810 EL DORADO OAKS DR., HOUSTON, TX 77059-4044 |

| | | |
|---|---|---|
| cr | + | YANCEY LONG, 840 HORACE BONDS RD., LIVINGSTON, TX 77351-0064 |
| cr | | YANIK LEMIEUX, 2218 RUE PATRICK, SAINT- JEROME, QUEBEC, J7Y 4K2, CANADA |
| cr | + | YANINA GALAN, 4024 THORNHILL WAY, MODESTO, CA 95356-9351 |
| cr | | YEE CHUAI LUAN, #03-205, BLOCK 333A, YISHUN STREET 31, SINGAPORE |
| cr | + | YENG YANG, 355 RIVERVIEW DR, THIENSVILLE, WI 53092-1713 |
| cr | + | YOGESH DESAI, 36 ALLERTON RD., PARSIPPANY, NJ 07054-2946 |
| cr | | YOLANDA S. JIAO, 7466 LAUREL CANYON BLVD., APT. 101, NORTH HOLLYWOOD, CA 91605-3180 |
| cr | + | YUNILEIDYS PADRON, 15401 SW 81 CIRCLE LANE, #15, MIAMI, FL 33193-2681 |
| cr | + | ZACHARY KERMIZIAN, 45734 HEATHERWOODE LANE, MACOMB, MI 48044-4165 |
| cr | + | ZACKARY DALE WARNER, 108 RASBERRY HILL COURT, LEXINGTON, SC 29073-6806 |
| cr | + | ZAHIR RAWJI, 135 PINE DR., INTERLACHEN, FL 32148-5746 |
| cr | | ZALINA SABDIN, C-FF-2 BUKIT GITA BAYU, JALAN BAYU 3, 43300 SERI KEMBANGAN, SELANGOR MALAYSIA |
| cr | | ZARA AHMED, 79A BERKELEY ROAD, KINGSBURY, LONDON, NW9, 9DH-U-K |
| cr | #+ | ZENAIDA VOGT, 3917 DRAGOO PARK DR., MODESTO, CA 95356-1861 |
| cr | + | ZHI YONG ZHONG, 24451 PERCEVAL LN, NOVI, MI 48375-2354 |
| cr | + | ZHU LI, 16322 WESTMINSTER DR., NORTHVILLE, MI 48168-6864 |
| 12545933 | + | 350 ARBOR, LLC, C/O KAEMPFER CROWELL, LOUIS M. BUBALA III, 50 W. LIBERTY STREET, SUITE 1100, RENO, NV 89501-1951 |
| 12375527 | + | 350 Arbor, LLC et al., c/o Todd Rothbard, Law Office of Todd Rothbard, 100 Saratoga, Santa Clara, CA 95051-7337 |
| 12375528 | | A Friend GmbH, Sternenstrasse 14, 8002, Zurich, Switzerland |
| 12390767 | | ALESSANDRA POSTEMA-DROLET, 180 W GRAY ST APT 1526, HOUSTON, TX 77019-5586 |
| 12390743 | | ALEXANDER P MCCRORY, 35 ST JAMES'S CRESCENT, BELFAST GB-ANN BT12 6DW, UNITED KINGDOM |
| 12390640 | | ALTERNATIVE EQUITIES LLC, PO BOX 10464, PHOENIX, AZ 85064-0464 |
| 12390770 | | AMBER OLDHAM, 2032 INA MAE AVE, DEL CITY, OK 73115-1558 |
| 12390794 | | ANDREA L SWYDEN, 10133 NW 99TH ST, YUKON OK 73099-8753 |
| 12483577 | + | ANDREW GARDNER WADE, 7388 SPRINGRIDGE ROAD NE, BAINBRIDGE ISLAND, WA 98110-1660 |
| 12390769 | | ANDREW M ROBERTSON, 1000 SPRINGHARBOR WALK, WOODSTOCK, WOODSTOCK, GA 30188-5725 |
| 12390741 | | ANGELA D MANN, 1885 FM 2673, H-46, CANYON LAKE, TX 78133-4765 |
| 12390645 | + | ANGLER OIL AND GAS, 3300 NORTH A STREET BLDG 8 #190, MIDLAND, TX 79705-5405 |
| 12390786 | | ANN SIUDZINSKI, 1056 SOUTH ALKIRE ST, LAKEWOOD CO 80228 |
| 12390682 | | ANNE GABRIEL, 1853 KELBERG AVE, HOFFMAN EST, IL 60192-4807 |
| 12390733 | | ANNE LAMBERT, 47 PLEASANT STREET, CHESTER NOVA SCOTIA B0J1J0, CANADA |
| 12390777 | | ANNE SMITH, 117 CHARLOTTE ST, FREDERICTON, NEW BRUNSWICK E3B 1L3 CANADA |
| 12390650 | | ANTHONY ANTONIADES, 8523 EDENTON ROAD, FULTON, MD 20759-9635 |
| 12390792 | + | ANTHONY M SPAGNOLETTI-DIMINUCO, 2101 UNIT 2, DIVISION ST, MELROSE PARK IL 60160-1952 |
| 12390687 | | ANTHONY MICHAEL GABRIEL, 1853 KELBERG AVE, HOFFMAN EST, IL 60192-4807 |
| 12390636 | | AST TRUST COMPANY (CANADA), AS DEPOSITORY, 1 TORONTO STREET SUITE 1200, TORONTO, ON M5C2V6 CANADA |
| 12375535 | + | ASTRO CHEMICALS, INC, 126 MEMORIAL DRIVE, Springfield, MA 01104-3227 |
| 12481773 | + | ATANU DHAR, 30557 OHMER DRIVE, WARREN, MI 48092-1949 |
| 12375529 | + | Allison Christilaw, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12436260 | | Allison Christilaw, 359 Spruce Street, Oakville, Ontario, Canada L6J 2H2 |
| 12375530 | + | Amster, Rothstein & Ebenstein LLP, 405 Lexington Avenue, 48th Floor, New York, NY 10174-0002 |
| 12375531 | + | Analytical Answer, Inc., 4 Arrow Drive, Woburn, MA 01801-2087 |
| 12375532 | + | Andrea Alu, 221 Engle St., Tenafly, NJ 07670-2139 |
| 12482826 | + | Anthony Francis Serra, 211 Dwight Road, Burlingame, CA 94010-2812 |
| 12375533 | | Apaton Finance GmbH, Ellernstra?e 34, 30175 Hannover, Germany |
| 12375536 | + | BDO USA, LLP, One International Place, 4th Floor, Boston, MA 02110-2672 |
| 12390760 | | BEN NIELSEN, 440 S ALDER ST, COLVILLE, WA 99114-3302 |
| 12390638 | | BLACK HILLS PROPERTIES, LLLP, 8449 GREENWOOD DRIVE, NIWOT, CO 80503-7245 |
| 12390745 | | BLIAXU LO, 2915 W 4TH ST APT 7, APPLETON, WI 54914-4346 |
| 12390781 | | BONNIE SEGGELINK, 2604 SKPWITH DRIVE, PLANO, TX 75023-1428 |
| 12705425 | + | BRADLEY DAVIS, KF LAW, C/O KAWA FOAD, ESQ., 1000 BRICKELL AVENUE, STE. 715, MIAMI, FL 33131-3047 |
| 12472710 | | BRADLEY RAINS, 33033 CR 178, GAINSVILLE TX 76227 |
| 12390664 | | BRANDON DERKSEN, 1258 ORION WAY, ST PETERS, MO 63376-5224 |
| 12390739 | | BRENDEN MORROW, 3528 CENTENARY AVE, DALLAS, TX 75225-5013 |
| 12390809 | | BRENT WHITLEY REVOCABLE TRUST, ATTN: BRENT WHITLEY, 23830 30 ROAD, NESS CITY, KS 67560-6113 |
| 12390693 | | BROOKS J GRAVES, 9 LAKEWAY DRIVE, HEATH, TX 75032-7610 |
| 12375537 | | Borden Ladner Gervais LLP, World Exchange Plaza, 100 Queen Street, Suite 1300 Ottawa, ON, Canada K1P 1J9 |
| 12375538 | | Brian M Leavitt, dba Process Innovations, PO Box 70734, North Dartmouth, MA 02747-0703 |
| 12413175 | + | Brown Rudnick LLP, Brown Rudnick LLP (Attn: Kenneth J. Aule, Seven Times Square, New York, NY 10036-6548 |
| 12375540 | + | Brown Rudnick LLP, One Financial Center, Boston, MA 02111-2600 |
| 12390655 | | CARLSON FAMILY OPTODOT TRUST, 29 STAGE HARBOR RD, CHATHAM, MA 02633-2268 |
| 12390665 | | CEDE & CO (FAST ACCOUNT), 570 WASHINGTON BLVD, JERSEY CITY, NJ 07310-1617 |

| | | |
|---|---|---|
| 12390658 | | CHARLES A DAVIS, 220 N. RESIDENT ST, WHARTON, TX 77488-3952 |
| 12390790 | | CHARLES SCHROEDER, 8293 E. CARRIAGE LANE, PARKER, CO 80134-6303 |
| 12390670 | + | CHARLES SCHWAB & CO INC, ATTN: SEC OPS, 2423 E LINCOLN DR, PHOENIX AZ 85016-1215 |
| 12390804 | | CHARLES WHEELER, 1797 QUEENSBURY CIR, HOFFMAN EST, IL 60169-6837 |
| 12390653 | | CHRIS BRITTEN, 3711 N PURDUE AVE, FRESNO, CA 93727-7946 |
| 12390754 | | CHRIS MUELLER, 449 MARMORA AVE, TAMPA, FL 33606-3821 |
| 12548886 | | CHRISTIAN ATTAR, 1177 WEST LOOP S, STE 1700, HOUSTON, TX 77027-9031 |
| 12390654 | | CHRISTINE BYRNE, 5227 NY-22, AMENIA NY 12501 |
| 12390723 | | CHRISTOFI KONTOS, 189 VICTORIA DR, CLARK, NJ 07066-2035 |
| 12390712 | | CHRISTOPHER HOLGUIN, 3595 S ORION CIR, APT V, WEST VALLEY CITY, UT 84119-6130 |
| 12390800 | | CHRISTOPHER K TAYLOR, 1689 ABBEY OAK DR, VIENNA, VA 22182-1972 |
| 12390750 | | CHRISTOPHER MADISON, 4829 ORINDA AVE, VIEW PARK, CA 90043-1605 |
| 12390808 | + | CHRISTOPHER WALLACE, 3000 S HULEN, SUITE 124 NUMBER 153, FORT WORTH, TX 76109-1914 |
| 12375543 | | CO Match GmbH, Wilhelmstra?e 118, Berlin, 10963 |
| 12390662 | | CRE INVESTMENTS LLC, 4260 COURT DRIVE, SANTA CRUZ, CA 95062-5213 |
| 12390667 | | CYRUS ENTERPRISES, LLC, 5801 PIEDMONT DR, ENGLEWOOD, CO 80111-1132 |
| 12436725 | | Cornell University, c/o Adam Pence, 118 Sage Place, Ithaca, NY 14850 |
| 12577900 | | Cornerstone Research Inc., Two Embarcadero Center 20th Floor, San Francisco, CA 94111-3922 |
| 12375545 | + | Cornerstone Research, Inc., 2 Embarcadero Ctr FI 20, San Francisco, CA 94111-3922 |
| 12390680 | | D&L MOTORS INC, 130 MAIN STREET, FREDERICTON NEW BRUNSWICK E3A1C7, CANADA |
| 12375546 | + | D.F. KING & CO., INC., 48 Wall Street, New York, NY 10005-2922 |
| 12390695 | | DANIEL GEORGE HAAS, 901 MARLBORO RD, LOTHIAN, MD 20711-2414 |
| 12812750 | + | DANIELLE SPEARS, 12206 WEST HARRISON STREET, AVONDALE AZ 85323-8072 |
| 12390783 | | DAVID A STRAZ JR FOUNDATION TRUST, C/O SEACOST BANK RENAI CRABTREE, 1031 W MORSE BLVD STE 323, WINTER PARK, FL 32789-3750 |
| 12390744 | | DAVID MOSHER, 35 KESTREL COURT, HALIBUT BAY B3V1P5, CANADA |
| 12390787 | | DAVID SOKOLOVE, 6231 PGA BOULEVARD, SUITE 104, BOX 388, PALM BEACH GARDENS, FL 33418-4033 |
| 12390641 | | DAVID W AVISON, 31D LIBERTY SQUARE RD, BOXBORO, MA 01719-1641 |
| 12390676 | # | DEANNA EVERHART, 311 W WALLACE ST, APT 311, BURGAW, NC 28425-5240 |
| 12390771 | | DEBRA A PAULISON, 828 E LEMON ST, LAKELAND, FL 33801-5157 |
| 12390663 | | DECOMPIEGNE PROPERTY COMPANY, NO 20 LTD, 500 W TEXAS AVENUE STE 940, MIDLAND, TX 79701-4292 |
| 12390674 | | DICOT HOLDINGS LTD, 483 RUSSELL HILL ROAD,, TORONTO, ONTARIO M5P2S8, CANADA |
| 12390675 | | DIG MEDIA INC., 1200-736 GRANVILLE ST, VANCOUVER BRITISH COLUMBIA V6Z1G3, CANADA |
| 12375549 | + | DLA Piper LLP (US), 650 South Exeter Street, Suite 1100, Baltimore, MD 21202-4576 |
| 12375552 | | DST CONTROL AB, Gillbergagatan 41c, Link?ping, 58273 |
| 12402711 | | DST CONTROL AB, 41C GILLBERGAGATAN, LINK PING, SW 58273 |
| 12436052 | + | Dan Eaton, 1706 Paseo De Peralta, Santa Fe, NM 87501-3726 |
| 12375547 | + | Dan Eaton, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12400093 | + | David Chester, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Avenue, Las Vegas, NV 89117-5865 |
| 12405798 | + | David Sokolove, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| 12498624 | + | Dayforce US, Inc., 3311 East Old Shakopee Road, Minneapolis, Minneapolis, MN 55425, Minneapolis, MN 55425-1361 |
| 12375548 | + | Diversified Benefit Services, Inc., PO Box 260, Hartland, WI 53029-0260 |
| 12375551 | + | Donnelley Financial Solutions, PO Box 842282, Boston, MA 02284-2282 |
| 12375553 | + | Ducera Partners LLC, 11 Times Square, 36th Floor, New York, NY 10036-6622 |
| 12390780 | | ELLIOT RAY RUSSELL, 2511 DOUGLAS DR N, MINNEAPOLIS, MN 55422-3361 |
| 12637709 | | EMELIE SEIDL, FINNHYTTEVAGEN 16, 791 94, FALUN, SWEDEN |
| 12390685 | + | EQUINITI AS EXCHANGE AGENT FOR, 24438 META MATERIALS INC OLD, 55 CHALLENGER ROAD, RIDGEFIELD PARK NJ 07660-2102 |
| 12390690 | + | EQUINITI AS EXCHANGE AGENT FOR 29153, TORCHLIGHT ENERGY RESOURCES INC, 55 CHALLENGER ROAD, RIDGEFIELD PARK NJ 07660-2102 |
| 12390734 | | ERIC M LESLIE, 1414 8TH STREET SW SUITE 610, CALGARY, AB T2R1J6, CANADA |
| 12390672 | | ERIKA NAVARRO COELLO, 19 MONTELLO ST, LEWISTON, ME 04240-5242 |
| 12375554 | + | ETrade Financial Corporate Services, Inc., 3 Edison Drive, Alpharetta, GA 30005-3912 |
| 12390657 | + | EUGENIA CORRALES, 14134 AMHERST COURT, LOS ALTOS CA 94022-1801 |
| 12433478 | | EVERTY PROPERTY AP10 SINGLE MEMBER SOCIETE ANONYME, 30 VASSILEOS GEORGIOU B' AVE. AND MIKRAS, CHALANDRI, ATTICA, GREECE 15233 |
| 12375555 | | EquityEdge by Morgan Stanley, Solium Capital ULC, Suite 1500, 600-3rd Ave SW, Calgary, AB T2 |
| 12375556 | | Everty Property AP10, Single Member Societe Anonyme, Municipality of Chalandri, Attica, at 30, Vasileos Georgiou B'av. & Mikras Asias s, Greece |
| 12390649 | | FABIAN BUSTAMANTE, UNIT 1608 125 PARKWAY FOREST DRIVE, TORONTO ON M2J1L9, CANADA |
| 12390642 | | FREDERICO BASTOS, PRACETA DIONISIO MATIAS 2, 1ESQ, 2770-051 PACO DE ARCOS, OEIRAS PORTUGAL |
| 12375559 | + | FW Cook, Two Allen Center, 1200 Smith Street, Suite 1100, Houston, TX 77002-4372 |
| 12375557 | | Financial Accounting Standards Board, PO Box 418272, Boston, MA 02241-8272 |
| 12375558 | | Fish & Richardson P.C., One Marina Park Drive, Boston, MA 02210-1878 |

| | | |
|---|---|---|
| 12442097 | + | Fish and Richardson PC, 1 Marina Park Dr, Boston, MA 02210-1878 |
| 12390788 | | GARY STURM, 124 SUNSET DR, SAINT JAMES, MN 56081-1304 |
| 12390761 | | GEORGE PALIKARAS, 17 JULIES WALK, HALIFAX NOVA SCOTIA B3M2Z8, CANADA |
| 12483498 | + | GEORGIOS PALIKARAS, C/O MICHAEL R. BRUNET, ESQ., 3016 W. CHARLESTON BLVD., SUITE 195, LAS VEGAS, NV 89102-1973 |
| 12390738 | | GREG MCCABE, P.O. BOX 11188, MIDLAND, TX 79702-8188 |
| 12390647 | | HARJIT BHAMBRA, 111,212 EAST 3RD STREET, NORTH VANCOUVER BC V7L0C6, CANADA |
| 12390697 | | HILLTECH PROPERTIES LTD, 113 CORPORATE DRIVE, MIDLAND, TX 79705-2105 |
| 12545935 | + | HMH ARBOR, LLC, C/O KAEMPFER CROWELL, LOUIS M. BUBALA III, 50 W. LIBERTY STREET, SUITE 1100, RENO, NV 89501-1951 |
| 12390704 | + | HUMBERTO IBARRA, 480 ROOSEVELT AVE, REDWOOD CITY, CA 94061-2243 |
| 12375560 | | Hybrid Financial Ltd, 222 Bay Street, Suite 2600, PO Box 37 Toronto, ON, M5K 1B7 |
| 12390699 | + | IB HOLDINGS NY LLC, 168 COLERIDGE ST, BROOKLYN, NY 11235-4131 |
| 12375561 | + | ICR LLC, 761 Main Ave, Norwalk, CT 06851-1080 |
| 12428064 | | ID TECHEX LTD, Nine Hills Road, Cambridge, CB2 1GE, UK |
| 12390714 | | IGNITE TECHNOLOGY VENTURES, 436 UTTERBACK STORE RD, GREAT FALLS, VA 22066-3009 |
| 12390715 | + | INCUBATOR VENTURES LLC, 1 SENECA TOWER SUITE 2400, BUFFALO, NY 14203-2850 |
| 12390762 | | IRA FBO JACK PIRKEY PERSHING LLC, AS CUST ROLLOVER ACCOUNT, 4517 HWY 275 N, CUMBY TX 75433 |
| 12390684 | | IRENE C GRAVIER, 4614 CELIA WAY UNIT 101, BELLINGHAM, WA 98226-7226 |
| 12375562 | + | Idtechex, One Boston Place Suite 2600, Boston, MA 02108-4420 |
| 12375563 | + | Infinite Equity, PO Box 720151, San Francisco, CA 94172-0151 |
| 12375565 | + | Inteum Company, 9720 NE 120th PL, #101, Kirkland, WA 98034-4285 |
| 12477591 | + | Isidoro Baly, 5651 WILKINSON AVENUE, 5651 WILKINSON AVENUE, VALLEY VILLAGE, CA 91607-1629 |
| 12390728 | | JEFFREY MEAD KURZON, 216A OLD JAFFREY RD, PETERBOROUGH, NH 03458-1825 |
| 12500822 | + | JEFFREY MEAD KURZON, 216A OLD JAFFREY ROAD, PETERBOROUGH NH 03458-1825 |
| 12390764 | | JEFFREY P REED TR FBO RAMPART GRYPHON TRUST, UA 04-21-2021, 24928 103RD AVE SE APT D302, KENT, WA 98030-5195 |
| 12390785 | | JENS SCHAUMANN, PFRONDORFER STRASSE 44, TUBINGEN 72074, GERMANY |
| 12390806 | | JEREMIAH J TWEEDY, 1029 CUMBERLAND HEIGHTS RD, CLARKSVILLE, TN 37040-6907 |
| 12390683 | | JIMMY JACOB GEORGE &, RIBA JACOB JT TEN, 407 BURGUNDY BLVD, WARRINGTON, PA 18976-2465 |
| 12390716 | | JOHN & THERESA HILLMAN FAMILY, PROPERTIES LP, 1501 COUNTRY CLUB DRIVE, MIDLAND, TX 79701-5732 |
| 12390721 | | JOHN & THERESA HILLMAN PROPERTIES LP, PO BOX 50187, MIDLAND, TX 79710-0187 |
| 12390644 | | JOHN ALLEN BURGE, 421 ROOSEVELT ST, SAN MARCOS, TX 78666-6231 |
| 12390730 | | JOHN AND THERESA HILLMAN PROPERTIES, PO BOX 50187, MIDLAND, TX 79710-0187 |
| 12390703 | # | JOHN P HOPPE &, PAMELA L HOPPE JT TEN, 416 HUBBARD CIR, PLANO, IL 60545-1976 |
| 12390701 | | JOHN R HARDING, P.O. BOX 1071, DAVIDSON, NC 28036-1071 |
| 12791528 | + | JOHN THANH PHAM, 2082 E SWAIN RD, STOCKTON, CA 95210-5602 |
| 12390763 | | JOHN WILLIAM PUSSEHL, 2192 WILDERNESS TRL, BARNHART, MO 63012-1266 |
| 12390711 | | JONATHON PATRICK HEWITT, BOX 1936, VENICE, FL 34284-1936 |
| 12390652 | | JORDAN C BILLUPS &, JANA BILLUPS JT TEN, 4605 HAPPY HOLLOW RD, ASHEBORO, NC 27205-1691 |
| 12390774 | | JOSPEH G ROTH, 7258 MARBLEHEAD DRIVE, HUDSON, OH 44236-1732 |
| 12390726 | | JSTM ENERGY, PO BOX 5441, MIDLAND, TX 79704-5441 |
| 12390748 | | JULIE K MEYERS, 27 WADSWORTH RD, ASHLAND, MA 01721-2522 |
| 12426352 | | JUPIA CONSULTANTS INC., 55 RUE ACADIE, COCAGNE, NB, E4R 0A3 CANADA |
| 12436264 | + | Jack Harding, PO Box 515, Dorset, VT 05251-0515 |
| 12872568 | + | James A Fish, 6018 Hawthorn Dr, Coraopolis, PA 15108-9064 |
| 12375566 | + | Jennifer Charaso, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12375567 | + | John R. Harding, 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12400094 | + | Jonathan Edwards, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Avenue, Las Vegas, NV 89117-5865 |
| 12375568 | | Jupia Consultants Inc, 71 Park Street, Moncton, New Brunswick E1C 2B2 |
| 12390736 | | KASHIF MALIK, 2965 JADE LANE, OTTAWA ONTARIO K4B1K1, CANADA |
| 12435624 | + | KENNETH RICE, 221 SARGENT ROAD, BOXBOROUGH, MA 01719-1242 |
| 12390698 | | KEVIN HONDERS, 6 RUE DES BOUQUETINS C2-12, TOULOUSE FR-J 31200, FRANCE |
| 12545936 | + | KP ARBOR, LLC, C/O KAEMPFER CROWELL, LOUIS M. BUBALA III, 50 W. LIBERTY STREET, SUITE 1100, RENO, NV 89501-1951 |
| 12390702 | + | KYLE HINDS, 311 N PROSPECT ST, APT B, AMARILLO TX 79106-7402 |
| 12436929 | + | Kenneth Hannah, 76 Trent Drive, St Louis, MO 63124-1033 |
| 12375569 | + | Kenneth Hannah, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12375570 | + | LADENBURG THALMANN & CO INC., 640 5th Ave, 4th floor, New York, NY 10019-6102 |
| 12390724 | | LARK INVESTMENTS INC., 220 DUNCAN MILL ROAD, SUITE 615, TORONTO ONTARIO, M3B 3J5, CANADA |
| 12390819 | | LARS H WOHLFAHRT, ELPER HOEHE 2, HERTEN DE-NW 45701, GERMANY |
| 12390755 | | LAURA MULROONEY, 12 REGENT STREET,, CHESTER, NOVA SCOTIA B0J1J0, CANADA |
| 12390668 | | LINDA DEFALCO, 4220 SCHOOL RD, TEMPERANCE, MI 48182-9755 |
| 12390749 | | LINDA MOSHER, 35 KESTREL COURT, HALIBUT BAY B3V1P5, CANADA |

| | | |
|---|---|---|
| 12496236 | + | LUCIANO ALLEN SAGARDIA, 18 RES LA MONTANA APT #163, AGUADILLA PUERO RICO 00603-7241 |
| 12390689 | | LUKE A GRYBOWSKI, 517 ONTARIO ST, FULTON, NY 13069-1330 |
| 12436753 | + | Lamda Guard Technologies Ltd., c/o Eric Browndorf, Esq., Cooper Levenson, 1125 Atlantic Ave., Atlantic City, NJ 08401-4812 |
| 12375571 | | Lathrop GPM, P.O. Box 7410148, Chicago, IL 60674-0148 |
| 12375573 | + | LeBlanc Flanery PLLC, 2929 Allen Parkway, Suite 200, Houston, TX 77019-7123 |
| 12545051 | + | Lincoln Park Capital, LLC, 415 North LaSalle Street,, Suite 700B, Chicago, IL 60654-2743 |
| 12375577 | + | Lux Research Inc., 100 Franklin St. 8th Floor, Boston, MA 02110-1537 |
| 12375578 | | MAJOR & GROVE International Law Firm, 95 Akti Miaouli, Piraeus 18538, Greece |
| 12390637 | | MANUEL J BARRAGAN III, 11121 PINON AVE, HESPERIA, CA 92345-2257 |
| 12705426 | + | MARCOS E. MONTEIRO, KF LAW, C/O KAWA FOAD, ESQ., 1000 BRICKELL AVENUE, STE. 715, MIAMI, FL 33131-3047 |
| 12577892 | | MARGUS RAAG, KAO STREET 30, TALLINN, ESTONIA 11311 |
| 12390805 | | MARK TENORIO &, SHELLEY TENORIO TEN ENT, 9530 COMPASS POINT DR S UNIT 7, SAN DIEGO, CA 92126-8526 |
| 12390746 | | MATTHEW J MARCUS &, CLAIRE MARCUS JT TEN, 728 S 28TH ST, HARRISBURG, PA 17111-1124 |
| 12545052 | | MATTHEW J MARCUS &, CLAIRE MARCUS JT TEN, 4310 LAKEVIEW RD, HARRISBURG, PA 17112-2021 |
| 12390751 | | MATTHEW J MARCUS CUST EVELYN G MARCUS, UNDER THE PA UNIF TRAN MIN ACT UNTIL AGE, 728 S 28TH ST, HARRISBURG, PA 17111-1124 |
| 12390700 | | MATTHEW RYAN HAID, 94 ROSEBUD LN, HURRICANE, WV 25526-5677 |
| 12390694 | | MAURICE GUITTON, 42 DUFFERIN STREET PO BOX 627, LUNENBURG NOVA SCOTIA, CANADA B0J2C0 |
| 12390651 | | MELVIN T BARON, 3117 LECANTO ST, HOLIDAY, FL 34691-3151 |
| 12390765 | | MICHAEL ANTHONY NUNZIATA, 232 3RD AVE NE, CALGARY ALBERTA T2E0H2, CANADA |
| 12390709 | | MICHAEL D. IBSEN, PO BOX 250565, LITTLE ROCK, AR 72225-0565 |
| 12390679 | | MICHAEL GRAVES, 4559 HAMILTON BLVD, SIOUX CITY, IA 51104-1142 |
| 12390747 | | MICHAEL MARTIN, 126 CIRCLE DR, SPRINGFIELD, IL 62703-4807 |
| 12390815 | | MICHAEL WILLYOUNG, 57 RIVERS EDGE LANE, PALM COAST, FL 32137-4506 |
| 12390648 | + | MICHELLE LYNN BRIENT, 33561 VIA DE AGUA, SAN JUAN CAPISTRANO CA 92675-4932 |
| 12390802 | | MIKE VAN DONGEN, VENLOONSTRAAT 18, LOON OP ZAND NL-NB 5175 CB, NETHERLANDS |
| 12375584 | + | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, One Financial Center, Boston, MA 02111-2657 |
| 12437134 | + | Marc L. Abramson, WestPark Capital Group, PLLC, 1800 Century Park East, Suite 220, Los Angeles, CA 90067-1505 |
| 12437191 | | Mark Brongersma, c/o Georgios Palikaras, 333 Bay St, Toronto ON M5H 2T6 |
| 12375579 | + | Mark L Brongersma, 1011 Lemon Street, Menlo Park, CA 94025-6112 |
| 12375580 | + | McAndrews, Held & Malloy, Ltd, 500 W Madison St. 34th Fl, Chicago, IL 60661-4584 |
| 12375582 | | Medical Wireless Sensing, QMB Innovation Centre, 42 New Road London, F12AX, UK |
| 12437133 | + | Metamaterial Exchange Co. Inc., Georgios Palikaras, c/o Eric Browndorf, Esquire, 1125 Atlantic Avenue, Atlantic City, NJ 08401-4806 |
| 12437132 | | Metamaterial Exchange Co. Inc. Shareholder Class (, 333 Bay Street, Toronto ON M5H2T6 |
| 12375585 | + | Molecular Rebar Design, 13477 Fitzhugh Rd, Austin, TX 78736-6514 |
| 12375586 | + | Morgan Stanley, ETRADE Financial Corporate, Services, Inc., 3 Edison Drive, Alpharetta, GA 30005-3912 |
| 12472506 | + | Moutushi Dhar-Gandhi, 39095 Plumbrook Drive, 39095 Plumbrook Dr, Farmington Hills, MI 48331-2971 |
| 12390727 | | NAN DORA KINGSLEY TR UA 05/18/16, THE KINGSLEY FAMILY TRUST, 803 COUNTRY CLUB DR, OJAI, CA 93023-3711 |
| 12390646 | | NELSON BAQUET, 14 HYDE RD, BLOOMFIELD, NJ 07003-3019 |
| 12390688 | | NEVILLE GOVENDER, 5 CAMDEN, HEATH, TX 75032-6675 |
| 12390729 | | NHAN LE, 123 HENDON DR NW, CALGARY ALBERTA T2L 1Y9, CANADA |
| 12390759 | | NICHOLAS B REARICH, 8032 HESPERIDES AVE, LAS VEGAS, NV 89131-8132 |
| 12548768 | + | NILE SMITH, 206 SUNDANCE SHORES DR., LAUGHLIN, NV 89029-1806 |
| 12437161 | | Nader Engheta, c/o Georgios Palikaras, 333 Bay St, Toronto ON M5H 2T6 |
| 12375587 | + | Nader Engheta, 2077 Fox Creek Road, Berwyn, PA 19312-2142 |
| 12827350 | + | Nicole Woodall, 3425 Hunting Wood Court, Gastonia, NC 28052-6091 |
| 12853115 | + | Norm Morton, 20680 Balinski Drive, Clinton Twp, MI 48038-5611 |
| 12390643 | | OLIVIA BRADLEY, 7716 MARY EVE RD, SHREVEPORT, LA 71106-6015 |
| 12390810 | | OMAR B THANNOUN, 6419 N VANDIVER RD APT 2315, SAN ANTONIO, TX 78209-4485 |
| 12375589 | | ONE MAN SUPPORT, 21-23 RUE DU DEPART, PARIS 75014 |
| 12481854 | + | ORLANDO RAVELO, 5509 OCEAN FRONT WALK, #2, MARINA DEL REY, CA 90292-7131 |
| 12375588 | + | On Search Partners, LLC, 102 First Street, Suite 201, Hudson, OH 44236-5386 |
| 12578016 | + | PAMELA J. HAIGH, 9490 20TH ST SE, EYOTA MN 55934-2821 |
| 12433477 | | PANASONIC CANADA INC., 5770 AMBLER DRIVE, MISSISSAUGA, ONTARIO L4W2T3 |
| 12390732 | | PATRICK KNIGHT, 7026 ROBB ST, ARVADA, CO 80004-1361 |
| 12390669 | | PETER DESISTO, 4 TILDEN RD, CANTON, MA 02021-1652 |
| 12390778 | | PETER STAUDUHAR, 121 SPRING ST, DULUTH, MN 55808-1144 |
| 12390661 | | PHILIP J CLAYTON, 6 VINE AVENUE CLECKHEATON, BRADFORD GB-BRD BD19 3DW, UNITED KINGDOM |
| 12390691 | | PIERRE FOURNIER, 114 CENTURY DRIVE, MONCTON NEWS BRUNSWICK E1E2Y3, CANADA |
| 12375593 | + | PPG Industries, 264 Bodwell St, Avon, MA 02322-1119 |
| 12390758 | | PRABIN PRADHAN, 86 GASTON ROAD APT 318, DARTMOUTH NS B2Y3W6, CANADA |
| 12436259 | + | Philippe Morali, 3021 Brittan Ave, San Carlos, CA 94070-3518 |
| 12375591 | + | Philippe Morali, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |

District/off: 0978-3 | User: admin | Page 26 of 30
Date Rcvd: Mar 02, 2026 | Form ID: adibktrn | Total Noticed: 1617

| 12375592 | + | Polsinelli PC, 900 W 48th Place, Suite 900, Kansas City, MO 64112-1899 |
| 12375594 | | Public Company Account Oversight Board, PO Box 418631, Boston, MA 02241-8631 |
| 12390768 | + | QUALITY SERVICES INC, 559 RODI ROAD, PITTSBURGH, PA 15235-4579 |
| 12390773 | | RAM RAMKUMAR, 38 PHEASANT LANE, ETOBICOKE, ONTARIO M9A 1T4 CANADA |
| 12390666 | | RAMON A CLAYTON, 1474 E 250TH ST, EUCLID, OH 44117-1205 |
| 12390678 | | RAY GARCIA, 3710 ALMOND CREEK DR, HOUSTON, TX 77059-3701 |
| 12390671 | | RICHARD J D'AMATO, 19 CHAPEL HILL DRIVE, SOUTH HADLEY, MA 01075-1605 |
| 12390706 | | RICHARD M HART, 603 BELMONT AVE, MONTREAL QCH3Y2WI, CANADA |
| 12550268 | + | ROBERT BARRETT #1678 1959, 6646 LITTLE SATTERWHITE RD, OXFORD, NC 27565-8246 |
| 12390817 | | ROBERT JOSEPH WIRE III, 2251 NE PINECREST LAKES BLVD, JENSEN BEACH, FL 34957-5094 |
| 12390753 | | ROBERT MONTGOMERY, 496 LOIS LANE, LINO LAKES, MN 55014-3011 |
| 12390757 | | ROBERT PETERS, 19 MONTELLO ST, LEWISTON, ME 04240-5242 |
| 12390791 | | ROBERT S SLATTERY, 126 HENDERSON BEND RD, KNOXVILLE, TN 37931-6127 |
| 12390740 | | ROBIN LIONHEART, 4501 RIVERSHYRE WAY, RALEIGH, NC 27616-7412 |
| 12390659 | | ROGER DENT, 7 WYCHWOOD PARK, TORONTO ONTARIO M6G 2V5, CANADA |
| 12390816 | | ROGER WURTELE, 5913 GLEN HEATHER DRIVE, PLANO, TX 75093-4561 |
| 12390820 | | RONALD ZELAZO, 772 SANTA FE TRL, FRANKLIN LAKES, NJ 07417-2224 |
| 12390735 | | ROSCOE T LINSTADT, 5191 UNIONTOWN RD, SAN DIEGO, CA 92117-1267 |
| 12390782 | | RYAN MICHAEL SOBOLIK &, JESSICA JEAN SOBOLIK JT TEN, 636 WILSON AVE, MINTO ND 58261-6116 |
| 12386528 | + | Ronke Adeyemo, 7301 Parkway Drive, Hanover, MD 21076-1159 |
| 12390772 | | SANDRA POSTMAN, 8523 EDENTON ROAD, FULTON, MD 20759-9635 |
| 12390784 | | SCOTT SWAZEY, 1260 WINDIMER DR, LOS ALTOS, CA 94024-7115 |
| 12390673 | | SEAN THORNTON DENNEY, 744 W GARY AVE, GILBERT, AZ 85233-2068 |
| 12390776 | + | SEED CAPITAL PARTNERS II LLC, 1 SENECA TOWER SUITE 2400, BUFFALO, NY 14203-2850 |
| 12791181 | + | SERGEY MASLINIKOV, 2226 N DAVIDSON ST., APT 3223, CHARLOTTE, NC 28205-2498 |
| 12390635 | | SETH ALLEN, 3438 W. LILY GARDEN LN., SOUTH JORDAN, UT 84095-2804 |
| 12390707 | | SETH HODGES, 1914 MADRONA DR SE, PORT ORCHARD, WA 98366-2735 |
| 12412133 | + | SILVERSON MACHINES INC., PO BOX 589, EAST LONGMEADOW, MA 01028-0589 |
| 12375598 | + | SRAX, Inc., 2629 Townsgate Rd, Suite 215, Westlake Village, CA 91361-2985 |
| 12390686 | + | STEFANO FASULO, 10 CARDINAL DR, WALLINGFORD CT 06492-4828 |
| 12390779 | | SUNDANCE VENTURES LLC, ATTN:PETER SOUNDANCE TOUREK, 20829 GRANADA AVENUE CT N, FOREST LAKE, MN 55025-8151 |
| 12628850 | | SUSAN FAZIL, 777 DUNSMUIR STREET, VANCOUVER BC |
| 12390719 | | SUSAN LAMBIE, 7 WYCHWOOD PARK, TORONTO, ONTARIO M6G 2V5, CANADA |
| 12375595 | + | Say Technologies LLC, 85 Willow Road, Menlo Park, CA 94025-3656 |
| 12375596 | + | Shareholder Intelligence Service LLC, 151 Rowayton Avenue, Rowayton, CT 06853-1433 |
| 12464825 | #+ | Solutions PCD Inc. (Converge Technology Solutions), 130 Technology Parkway, Peachtree Corners, GA 30092, 5929 Route Transcanadienne Suite 150, Sa 30092-290 |
| 12375597 | + | Squire Patton Boggs, 1841 Page Mill Road, Suite 150, Palo Alto, CA 94304-1217 |
| 12436265 | | Steen Karsbo, Roen Alle 5, DK-4690, Haslev Denmark |
| 12390795 | | TANGLEWOOD EQUITIES L P, ATTN:TOM KENNEDY GENERAL PARTNER, 225 GREENFIELD PKWY STE 202, LIVERPOOL, NY 13088-6667 |
| 12390639 | | TARQUINUS BUNCH, 1496 MARJORIE AVE, CLAREMONT, CA 91711-3542 |
| 12472709 | + | THANHVAN NGUYEN, 9432 BEAVER BROOK DR., COLORADO SPRINGS CO 80908-4443 |
| 12390789 | | THE SCOTT SWAZEY TRUST, AS AMENDED AND RESTATED IN 2021, 1260 WINDIMER DR, LOS ALTOS, CA 94024-7115 |
| 12390720 | | THOMAS B JAHNCKE LIVING TR, UTAA 1/15/81 ATTN:THOMAS JAHNCKE, 21779 TAHOE LANE, LAKE FOREST, CA 92630-1932 |
| 12390752 | | THOMAS MAYBERRY, 119 SOUTH 7TH ST, SAINT JAMES, MN 56081-1755 |
| 12390807 | | THOMAS VOGL, DECHBETTENER WEINBERG 1, REGENSBURG DE-BY 93051, GERMANY |
| 12390801 | | THOROUGHBRED CAPITAL ADVISORS LLC, 478 STOCKS GROVE, UPPER BLACK EDDY, PA 18972-9642 |
| 12390710 | | TIMOTHY HAMEL &, DANIELLE HAMEL JT TEN TOD, BOX 54, BARNSTABLE, MA 02630-0054 |
| 12390696 | | TIMOTHY S HAMEL, BOX 54, BARNSTABLE, MA 02630-0054 |
| 12390718 | | TOBI KNIGHT, 7026 ROBB ST, ARVADA, CO 80004-1361 |
| 12390731 | | TOM KENNEDY, 225 GREENFIELD PKWY, SUITE 202, LIVERPOOL, NY 13088-6667 |
| 12390813 | | TOM WELCH, 47 PLEASANT STREET, CHESTER, NOVA SCOTIA B0J1J0 CANADA |
| 12375600 | | TRGR Advertising Ltd., 1215 13 Street SW 106, Calgary, AB T2G 3J4, CA |
| 12791527 | + | TRON KEEFER, 2007 FIELDBROOK LN., MT. AIRY, MD 21771-4054 |
| 12375599 | + | The Nasdaq Stock Market, LLC, 151 W. 42nd Street, New York, NY 10036-6563 |
| 12804528 | + | Tracy Mumford, 137 Remington Park Drive, Braselton, GA 30517-5024 |
| 12389328 | + | U.S. Securities and Exchange Commission, 801 Cherry Street, Suite 1900, Fort Worth, TX 76102-6819 |
| 12436051 | + | Uzi Sasson, 161 Sonora Ave, Danville, CA 94526-3833 |
| 12375601 | + | Uzi Sasson, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12390656 | | VINCENT CHEN, 76 E BRADFORD AVE, CEDAR GROVE, NJ 07009-1987 |
| 12390796 | | VINCENT THOMAS, 38149 ANASTASIA WAY, PALMDALE, CA 93550-5144 |

| | | |
|---|---|---|
| 12390705 | | VREJ HAMAYAN, 1754 N NORMANDIE AVE, LOS ANGELES, CA 90027-3905 |
| 12390798 | | VTB CAPITAL DE INVESTMENT HOLDING, CYPRUS LIMITED, EKATERINIS KORNAROV 30, NICOSIA, CYPRUS |
| 12472708 | + | VUONG M. TRAN, PSC 808 BOX 3367, FPO, AE 09618-0034 |
| 12436002 | + | Vyomesh Joshi, 17343 Via Del Campo, San Diego, CA 92127-2131 |
| 12375602 | + | Vyomesh Joshi, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12390797 | | WALTER K VANATTA AND CATHY J. VANATTA, 957 SLOANS CIR, CRAIG, CO 81625-1430 |
| 12390799 | | WES-TEX DRILLING COMPANY, L.P., PO BOX 3739, ABILENE, TX 79604-3739 |
| 12390681 | | WESTON FARRY, 2823 SURFRIDER AVE, VENTURA, CA 93001-4137 |
| 12390660 | | WILLIAM C CARPENTER JR &, PAMELA S CAPLES JT TEN, 680 T STREET, SPRINGFIELD, OR 97477-2395 |
| 12390708 | | WILLIAM HUFF, 304 SKIPPING CEDAR ST, SAN MARCOS, TX 78666-3855 |
| 12390814 | | WILLIS PETROLEUM SERVICES, 4910 RUSTIC TRAIL, MIDLAND, TX 79707-1418 |
| 12390821 | | WS INVESTMENT COMPANY LLC, 650 PAGE MILL ROAD, PALO ALTO, CA 94304-1001 |
| 12545934 | + | WVP ARBOR, LLC, C/O KAEMPFER CROWELL, LOUIS M. BUBALA III, 50 W. LIBERTY STREET, SUITE 1100, RENO, NV 89501-1951 |
| 12375603 | + | Water Tower Research, 200 2nd Ave South, Suite 718, Saint Petersburg, FL 33701-4313 |
| 12437135 | + | WestPark Capital Inc., 1800 Century Park East, Suite 220, Los Angeles, CA 90067-1505 |
| 12390793 | | YEQING SU, 1028 ROBIE STREET, HALIFAX NOVA SCOTIA B3H3C5, CANADA |
| 12375605 | + | YPC - Streetwise Reports, 295 Palmas Inn Way, Suite 104, PMB 115, Humacao, PR 00791-6257 |
| 12390822 | | ZENITH PETROLEUM CORPORATION, 7951 E MAPLEWOOD AVE, GREENWOOD VILLAGE, CO 80111-4723 |
| 12390692 | + | ZENITHKUMAR GANDHI, 39095 PLUMBROOK DRIVE, FARMINGTON HILLS MI 48331-2971 |
| 12465697 | + | x, 222 hawthorne dr, detroit, MI 48222-0001 |

TOTAL: 1608

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | ^ | MEBN | Mar 03 2026 01:23:15 | ROBINHOOD MARKETS INC., 85 WILLOW ROAD, MENLO PARK, CA 94025-3656 |
| 12389210 | | Email/Text: creditadministration@broadridge.com | Mar 03 2026 01:25:00 | Broadridge Financial Solutions, 1155 long Island Avanue, Edgewood, NY 11717 |
| 12375541 | | Email/Text: bankruptcynotices@bhfs.com | Mar 03 2026 01:26:00 | Brownstein Hyatt Farber Schreck LLP, 675 15th Street, Suit 2900, Denver, CO 80202 |
| 12375539 | ^ | MEBN | Mar 03 2026 01:23:01 | Broadridge ICS, PO Box 416423, Boston, MA 02241-6423 |
| 12375544 | + | Email/Text: mflanagan@consilio.com | Mar 03 2026 01:25:00 | Consilio LLC, 1828 L Street NW Suite 1070, Washington, DC 20036-5146 |
| 12375550 | + | Email/Text: billing@docusign.com | Mar 03 2026 01:26:00 | DocuSign, Inc., 221 Main Street Suite 1550, San Francisco, CA 94105-1947 |
| 12375581 | | Email/Text: billingsupport@mediantonline.com | Mar 03 2026 01:25:00 | Mediant Communications Inc., PO Box 29976, New York, NY 10087-9976 |
| 12390564 | + | Email/Text: arbankruptcy@uline.com | Mar 03 2026 01:26:00 | ULINE, 12575 ULINE DRIVE, PLEASANT PRAIRIE, WI 53158-3686 |
| 12548769 | | Email/Text: bankruptcy@wpcu.coop | Mar 03 2026 01:26:00 | WRIGHT-PATT CREDIT UNION, INC., 3560 PENTAGON BLVD., BEAVERCREEK, OH 45431 |
| 12375604 | + | Email/Text: tbyard@wsgr.com | Mar 03 2026 01:25:00 | Wilson Sonsini Goodrich & Rosati, PO Box 742866, Los Angeles, CA 90074-2866 |

TOTAL: 10

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | 350 ARBOR, LLC |
| cr | | ANNETTE BERNARD |

| | | |
|---|---|---|
| op | | Anson Funds Management LP |
| op | | Anson Funds Management LP |
| cr | | BERNADETTE M.K. GRUBER, PO BOX 131, KAUNAKAKAI |
| sp | | CHRISTIAN ATTAR |
| cr | | CHRISTOPHER PERCIVAL, 315STAINCLIFFE DEUSBURY, WEST YORKSHIRE, EN WFB4RB |
| cr | | EDDY YOENIZAF |
| cr | | GEORGIOS PALIKARAS |
| auc | | GREAT AMERICAN GLOBAL PARTNERS, INC |
| cr | | HAMID FAQIRI, 31 BETCHWORTH WAY, NEW ADDINGTON, CROYDON CRO OTT |
| cr | | HMH ARBOR, LLC |
| cr | | HOK WONG, 94 BROWNFIELD ST |
| cr | | JAMES SHANE CHRISTENSEN, 312 HEIGHTS LOOP |
| cr | | JASON GRIMALDO, 9326 MARBLEMOUNT DR. |
| cr | | JUAN ESTEBAN PABON RINCON |
| sp | | KASOWITZ BENSON TORRES LLP |
| cr | | KIMBERLY SMITH |
| cr | | KP ARBOR, LLC |
| cr | | LISA WHITTINGTON, 113 CAMPBELL AVE. WEST, BOX 424 |
| cr | | MICHAEL AND KIMBERLY SMITH TRUST |
| cr | | MICHAEL SMITH |
| cr | | MIIEYA MENDOZA |
| cr | | MOHAMED DHIA AHMED, B11 RESIDENCE CORALIA, 1053 BERGES DU LAC, TUNIS, TU |
| cr | | RANDALL HOGAN |
| cr | | RICHARD HULS |
| sp | | ROBISON, SHARP, SULLIVAN & BRUST |
| cr | | SABINA KIER |
| sp | | SCHNEIDER WALLACE COTTRELL KIM LLP |
| sp | | SCHNEIDER WALLACE COTTRELL KONECKY LLP |
| intp | | SCOTT TRAUDT |
| intp | | VIRTU FINANCIAL LLC |
| cr | | WVP ARBOR, LLC |
| 12544955 | | 350 ARBOR, LLC |
| 12375534 | | ARDUCAM TECHNOLOGY CO., LIMITED, 4th floor, Building C10, East District, Zidong International Creative Park, No., Zidong Road, Qixia District., Nanjing, Jiangsu, 210000 |
| 12436730 | | Georgios Palikaras |
| 12544957 | | HMH ARBOR, LLC |
| 12390766 | | IOANNIS PAPAGIANNIS, FLAT 84 GREENHILL, PRINCE ARTHUR ROAD, CAMDEN NW3 5TZ LONDON |
| 12544958 | | KR ARBOR, LLC |
| 12375575 | | LG Energy Solution, Ltd., Parc. 1 Tower 108, Yeoui-dacro, Yeongdeungpo-gu, Seoul, 0733 |
| 12375572 | | Law office of Kim & Chang, 39, Sajik-ro 8-gil, Jongno-gu, Seoul, Gyeonggi-do, 03170 |
| 12375574 | | Lewis Silkin LLP, Arbor, 255 Blackfriars Road, London SE1 9AX |
| 12375590 | | Patsnap UK LTD, Building 3, Chiswick Business Park, 566 Chiswick High road, London W4 5YA |
| 12390812 | | VTB CAPITAL NANOTECHNOLOGY, INVESTMENT LTD., FOURTH FL, ONE CAPITAL PL, PO BOX 847 GRAND CAYMAN |
| 12544956 | | WVP ARBOR, LLC |
| cr | *+ | ANTHONY FRANCIS SERRA, 211 DWIGHT ROAD, BURLINGAME, CA 94010-2812 |
| cr | *+ | David Chester, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| cr | *+ | David Sokolove, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| cr | * | EMELIE SEIDL, FINNHYTTEVAGEN 16, 791 94, FALUN, SWEDEN |
| cr | *+ | GREG MCCABE, P.O. BOX 11188, MIDLAND, TX 79702-8188 |
| intp | *+ | JEFFREY MEAD KURZON, 216A OLD JAFFREY ROAD, PETERBOROUGH, NH 03458-1825 |
| cr | *+ | JOHN ALLEN BURGE, 421 ROOSEVELT ST., SAN MARCOS, TX 78666-6231 |
| intp | *+ | JOHN C. PERVEL JR., 3 VEEDA COURT, RIVER RIDGE, LA 70123-2082 |
| cr | *+ | Jonathan Edwards, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| cr | *+ | KIMBERLY KEPLING, 4729 BETTY DAVIS DR, YORK, SC 29745-8622 |
| cr | * | MARGUS RAAG, KAO STREET 30, TALLINN ESTONIA, 11311 |
| intp | *+ | MICHAEL GRAVES, 4559 HAMILTON BLVD, SIOUX CITY, IA 51104-1142 |
| cr | *+ | ORLANDO RAVELO, 5509 OCEAN FRONT WALK #2, MARINA DEL REY, CA 90292-7131 |
| cr | *+ | PETER STAUDUHAR, 121 SPRING ST., DULUTH, MN 55808-1144 |
| cr | *+ | PHILIPPE MORALI, 3021 BRITTAN AVE, SAN CARLOS, CA 94070-3518 |
| cr | *+ | SERGEY MASLINIKOV, 2226 N DAVIDSON ST, APT 3223, CHARLOTTE, NC 28205-2498 |
| cr | *+ | STEFANO FASULO, 10 CARDINAL DRIVE, WALLINGFORD, CT 06492-4828 |
| cr | * | THANHVAN NGUYEN, 9432 BEAVER BROOK DR., COLORADO SPRINGS, CO 80908-4443 |

| | | |
|---|---|---|
| intp | *+ | TOM LACHAUSSEE, 2631 BALLS FERRY RD., ANDERSON, CA 96007-3507 |
| cr | *+ | TRACY MUMFORD, 137 REMINGTON PARK DRIVE, BRASELTON, GA 30517-5024 |
| cr | *+ | TRON KEEFER, 2007 FIELDBROOK LN., MT. AIRY, MD 21771-4054 |
| cr | *+ | VUONG M. TRAN, PSC 808 BOX 3367, FPO, AE 09618-0034 |
| cr | *+ | VYOMESH JOSHI, 17343 VIA EL CAMPO, SAN DIEGO, CA 92127-2131 |
| 12428069 | *+ | Amster Rothstein & Ebenstein LLP, 405 Lexington Avenue, 48th Floor, New York, NY 10174-0002 |
| 12405799 | *+ | David Chester, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| 12375564 | *+ | Infinite Equity Inc., PO Box 720151, San Francisco, CA 94172-0151 |
| 12390725 | * | JOHN AND THERESA HILLMAN, PROPERTIES LP, PO BOX 50187, MIDLAND, TX 79710-0187 |
| 12405800 | *+ | Jonathan Edwards, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| 12390722 | * | NAN KINGSLEY, 1125 BROOKMEADE DR, NASHVILLE, TN 37204-4149 |
| 12628851 | * | SUSAN FAZIL, 777 DUNSMUIR STREET, VANCOUVER BC |
| 12390803 | * | VTB CAPITAL DE INVESTMENT, HOLDING CYPRUS LIMITED, EKATERINIS KORNAROV 30 NICOSIA, CYPRUS |
| cr | ##+ | AIMEN SARSOUR, 3440 GREENVIEW TER E, MARGATE, FL 33063-9317 |
| cr | ##+ | CIANNI KWON, 94-1060 WAIPAHU STREET, #320, WAIPAHU, HI 96797-3652 |
| cr | ##+ | JAMES I. ROSS, 3000 FAST LN, APT 217, INDIAN LAND, SC 29707-8014 |
| cr | ##+ | KENNETH ROSEN, 7706 APACHE PLUME, HOUSTON, TX 77071-2606 |
| cr | ##+ | MICHELLE BAILEY, 20607 ELDERWOOD TERRACE, RICHMOND, TX 77406-1973 |
| 12375526 | ##+ | 30 CCC, LLC, 10960 Grantchester Way, Suite 110, Columbia, MD 21044-6112 |
| 12390818 | ## | CALVIN XIONG, 4617 W WETHERSFIELD RD, GLENDALE, AZ 85304-2331 |
| 12390811 | ## | CHAD URBANSKI, 7596 SENECA PLACE, LA MESA, CA 91942-8867 |
| 12375542 | ##+ | Christian Attar, 2302 Pasture St., Suite 500, Houston, TX 77002-9136 |
| 12390713 | ## | ELEN HUNANYAN, 118 N EVERETT ST APT 7, GLENDALE, CA 91206-4447 |
| 12375576 | ##+ | Lincoln Park Capital Fund, LLC, 440 North Wells St., Suite 410, Chicago, IL 60654-4975 |
| 12390737 | ## | MATTHEW J MARCUS, 728 S 28TH ST, HARRISBURG, PA 17111-1124 |
| 12375583 | ##+ | MentumTech LLC, 18694 Sea Turtle Ln, Boca Raton, FL 33498-4923 |
| 12390717 | ## | NAN KINGSLEY, 1125 BROOKMEADE DR, NASHVILLE, TN 37204-4149 |
| 12390756 | ## | OPTODOT CORPORATION, 31 MACARTHUR AVE, ATTN: STEVEN A. CARLSON, DEVENS, MA 01434-4443 |
| 12390775 | ## | PATRYK WOJCIECH ROZKUSZKA, 696 ROOSEVELT ST, HAZLETON, PA 18201-2643 |
| 12390677 | ## | RYAN THOMAS FRANZ, 6750 LONG LEAF BRANCH DR, JACKSONVILLE, FL 32222-4228 |
| 12390742 | ## | WAYNE M MARIANI, 209 WHITE HAWK DR, VONORE, TN 37885-5369 |

TOTAL: 45 Undeliverable, 31 Duplicate, 18 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 04, 2026        Signature:      /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on February 27, 2026 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| BRADLEY A. COSMAN | on behalf of Debtor META MATERIALS INC. bcosman@perkinscoie.com |
| CHRISTINA W. LOVATO | trusteelovato@att.net  NV26@ecfcbis.com |
| CLAYTON BRUST | on behalf of Trustee CHRISTINA W. LOVATO cbrust@sbwlawgroup.com  iesguerra@rssblaw.com |

District/off: 0978-3

Date Rcvd: Mar 02, 2026

User: admin

Form ID: adibktrn

Page 30 of 30

Total Noticed: 1617

DAVID ERNESTO CHAVEZ
on behalf of Interested Party THE NASDAQ STOCK MARKET LLC chavezd@ballardspahr.com LitDocket_West@ballardspahr.com

DAVID ERNESTO CHAVEZ
on behalf of Defendant THE NASDAQ STOCK MARKET LLC chavezd@ballardspahr.com  LitDocket_West@ballardspahr.com

HANNAH E. WINSTON
on behalf of Trustee CHRISTINA W. LOVATO HWINSTON@SBWLAWGROUP.COM  cobrien@rssblaw.com

JARROD L RICKARD
on behalf of Interested Party VIRTU FINANCIAL LLC jlr@semenzarickard.com oak@semenzarickard.com,alb@semenzarickard.com

JEFFREY L HARTMAN
on behalf of Trustee CHRISTINA W. LOVATO notices@bankruptcyreno.com  abg@bankruptcyreno.com

JIMMY F. DAHU
on behalf of Other Prof. CITADEL SECURITIES LLC jdahu@mcdonaldcarano.com  sbettinger@mcdonaldcarano.com

KAWA FOAD
on behalf of Creditor Marcos Monteiro kfoad@kf-law.com

KAWA FOAD
on behalf of Creditor DANIEL R. AUXIER kfoad@kf-law.com

KAWA FOAD
on behalf of Creditor BRAD DAVIS kfoad@kf-law.com

MATTHEW L. JOHNSON
on behalf of Creditor David Sokolove mjohnson@mjohnsonlaw.com annabelle@mjohnsonlaw.com;kristi@mjohnsonlaw.com;kathra@mjohnsonlaw.com;admin@mjohnsonlaw.com

MATTHEW L. JOHNSON
on behalf of Creditor David Chester mjohnson@mjohnsonlaw.com annabelle@mjohnsonlaw.com;kristi@mjohnsonlaw.com;kathra@mjohnsonlaw.com;admin@mjohnsonlaw.com

MATTHEW L. JOHNSON
on behalf of Creditor Jonathan Edwards mjohnson@mjohnsonlaw.com annabelle@mjohnsonlaw.com;kristi@mjohnsonlaw.com;kathra@mjohnsonlaw.com;admin@mjohnsonlaw.com

MICHAEL R. BRUNET
on behalf of Creditor GEORGIOS PALIKARAS mbrunet@cooperlevenson.com

MICHAEL R. HOGUE
on behalf of Other Prof. Anson Funds Management LP hoguem@gtlaw.com michael-hogue-0383@ecf.pacerpro.com;flintza@gtlaw.com;JavieAnne.Bauer@gtlaw.com;andersonel@gtlaw.com;navarrom@gtlaw.com

RYAN J. WORKS
on behalf of Other Prof. CITADEL SECURITIES LLC rworks@mcdonaldcarano.com kkirn@mcdonaldcarano.com;bgrubb@mcdonaldcarano.com

U.S. TRUSTEE - RN - 7
USTPRegion17.RE.ECF@usdoj.gov

TOTAL: 19

NVB 9037 (Rev. 2/16)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

IN RE:                                          BK−24−50792−gs
                                                CHAPTER 7
META MATERIALS INC.

                          Debtor(s)             NOTICE OF FILING OFFICIAL
                                                TRANSCRIPT AND OF DEADLINES
                                                RELATED TO RESTRICTION AND
                                                REDACTION

_____

**NOTICE IS GIVEN** that a transcript has been filed on February 27, 2026 as referenced in the following document:

*2607 −* Amended Transcript regarding Hearing Held on 2/20/26. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, you may contact the Transcriber Access Transcripts, Telephone number (855) 873−2223. Purchasing Party: Michael Hogue. Redaction Request Due By 03/20/2026. Redacted Transcript Submission Due By 03/30/2026. Transcript access will be restricted through 05/28/2026. (ACCESS TRANSCRIPTS, LLC)

The deadline for filing a *Request for Redaction* is March 20, 2026.

If a Request for Redaction is filed, the redacted transcript is due March 30, 2026. If no such request is filed, the transcript may be made available for remote electronic access upon expiration of the restriction period, which is May 28, 2026, unless extended by court order.

To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or you may view the document at the clerk's office public terminal. The transcriber's contact information is available on the case docket, or by calling the Help Desk at 1−866−232−1266. You may review the court's transcript policy on its web site: www.nvb.uscourts.gov.

Dated: 2/27/26

                                                *Dan Owens*

                                                Dan Owens
                                                Clerk of Court