United States Bankruptcy Court

District of Nevada

In re:                                                                    Case No. 24-50792-gs

META MATERIALS INC.                                                       Chapter 7

     Debtor

# CERTIFICATE OF NOTICE

District/off: 0978-3                    User: admin                       Page 1 of 30

Date Rcvd: Mar 30, 2026                Form ID: adibktrn                  Total Noticed: 1630

The following symbols are used throughout this certificate:

| Symbol | Definition |
| --- | --- |
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Apr 01, 2026:**

| Recip ID | | Recipient Name and Address |
| --- | --- | --- |
| db | + | META MATERIALS INC., 5880 W. LAS POSITAS BLVD, SUITE 51, PLEASANTON, CA 94588-8552 |
| aty | + | ALAN J. BRODY, GREENBERG TRAURIG, LLP, 500 CAMPUS DRIVE, SUITE 400, FLORHAM PARK, NJ 07932-1024 |
| aty | + | BRADLEY A. COSMAN, PERKINS COIE LLP, 2525 E. CAMELBACK ROAD, SUITE 500, PHOENIX, AZ 85016-4227 |
| aty | + | CHRISTOPHER D. KERCHER, QUINN EMANUEL URQUHART & SULLIVAN, LLP, 295 5TH AVENUE, NEW YORK, NY 10016-7103 |
| aty | + | DAVID D. BURNETT, SCHNEIDER WALLACE COTTRELL KONECKY LLP, 1050 30TH STREET NW, WASHINGTON, DC 20007-3822 |
| aty | + | DAVID S. NORRIS, SQUIRE PATTON BOGGS (US) LLP, 2550 M STREET, NW, WASHINGTON, DC 20037-1350 |
| aty | + | HARTMAN & HARTMAN, 510 WEST PLUMB LANE SUITE B, RENO, NV 89509-3693 |
| aty | + | JACQUELYN NICOLE SCHELL, BALLARD SPAHR LLP (NYC), 1675 BROADWAY, 19TH FLOOR, NEW YORK, NY 10019-7759 |
| aty | + | JAMES W. CHRISTIAN, CHRISTIAN ATTAR, 1177 W LOOP SOUTH, SUITE 1700, HOUSTON, TX 77027-9031 |
| aty | #+ | JASON H. KIM, SCHNEIDER WALLACE COTTRELL KONECKY LLP, 300 S. GRAND AVE., SUITE 2700, LOS ANGELS, CA 90071-3165 |
| aty | + | MADELEINE P. ZABRISKIE, QUINN EMANUEL URQUHART & SULLIVAN LLP, 295 5TH AVE, NEW YORK, NY 10016-7103 |
| aty | + | MICHAEL R. HOGUE, GREENBERG TRAURIG, LLP, 10845 GRIFFITH PEAK DRIVE, SUITE 600, LAS VEGAS, NV 89135-1557 |
| aty | + | MICHAEL V. RELLA, DAVIS WRIGHT TREMAINE, 1251 AVENUE OF THE AMERICAS, 21ST FLOOR, NEW YORK, NY 10020-1104 |
| aty | + | PETER H. FOUNTAIN, QUINN EMANUEL URQUHART & SULLIVAN LLP, 295 5TH AVE, NEW YORK, NY 10016-7103 |
| aty | + | RYAN R.C. HICKS, SCHNEIDER WALLACE COTTRELL KONECKY LLP, 3700 BUFFALO SPEEDWAY, SUITE 960, HOUSTON, TX 77098-3708 |
| aty | + | Ryan J Works, McDonald Carano LLP, 2300 West Sahara Avenue, Suite 1200, Las Vegas, NV 89102-4395 |
| aty | | SHANAYE CARVAJAL, DAVIS WRIGHT TREMAINE, 1251 AVENUE OF THE AMERICAS, 21ST FLOOR, NEW YORK, NY 10020-1104 |
| aty | + | STEPHEN W. TOUNTAS, KASOWITZ LLP, 1633 BROADWAY, 21ST FLOOR, NEW YORK, NY 10019-7589 |
| aty | + | SYLVIA E. SIMON, GREENBERG, LLP, ONE VANDERBILT AVENUE, NEW YORK, NY 10017-3978 |
| cr | | 1087301 ONTARIO LTD, C/O MARTHA LUSH, 2400 ROCK HAVEN LUSH LANE, DOURO-DUMMER, ON K0L2H0, CANADA |
| cr | + | AARON HORNE, 312 W 23RD, HUTCHINSON, KS 67502-3626 |
| cr | #+ | AARON RICHARD BENORDEN, 290 WEDGEWOOD DR., LENOIR CITY, TN 37772-6942 |
| cr | + | ABDULBASET SHAGRUN, 6845 SW NYBERG ST, APT i105, TUALATIN, OR 97062-8243 |
| cr | + | ABRAHAM ARISTEDES VASQUEZ, 27226 KENDAL RIDGE LANE, CYPRESS, TX 77433-1662 |
| cr | + | ABRIE EDWARDS, 152 CARRIE LN., WATERBURY, VT 05676-4483 |
| cr | + | ADAM BRIMMER, 1725 MONTANA AVE., FLINT, MI 48506-4626 |
| cr | + | ADAM LOYSON, 217 PROSPECT ST, APT B6, HONOLULU, HI 96813-1754 |
| cr | | ADAM MALIQUE BIN NADZARIN, 70, JALAN LEE WOON,, TAMAN 200 VIEW,, AMPANG SELANGOR, 68000, MALAYSIA |
| cr | + | ADNREJ TAZBERIK, 5189 VIA DEL VALLE ST, LA VERNE, CA 91750-1706 |
| intp | + | AKLILE GEBREMICHEAL, 29317 19TH PL SOUTH, FEDERAL WAY, WA 98003-3853 |
| cr | + | AKLILE T GEBREMICHEAL, 29317 19TH PL SOUTH, FEDERAL WAY, WA 98003-3853 |
| cr | + | AL GRAHAM, 167 OVERMOUNT AVE., APT. G, WOODLAND PARK, NJ 07424-3231 |
| cr | | ALAIN PARE, 5 CH. SAINT-FRANCOIS, HONFLEUR, QC G0R1N0, CANADA |
| cr | + | ALAN WEISS, 5029 EAST HOBART ST., MESA, AZ 85205-6882 |
| cr | + | ALEX NAP, 5102 N MCINTOSH COURT, SPOKANE, WA 99206-6078 |
| cr | + | ALEXANDER SMITH, 3000 SCHWAB WAY, WESTLAKE, TX 76262-8104 |

| | | |
|---|---|---|
| cr | + | ALEXANDER WALDRUFF, 301 W. 7TH ST, SYCAMORE, OH 44882-9769 |
| cr | + | ALEXANDER YON, 4516 REBECCA CT, ELLICOTT CITY, MD 21043-6098 |
| cr | + | ALEXANDRA CARDI, 1017 TIMBERLAKE PT, BELMONT, NC 28012-8885 |
| cr | + | ALEXIS KEANE, 804 N. HARVEY, OAK PARK, IL 60302-1449 |
| cr | + | ALEXIS SERPAS, 911 PINE ST, IMMOKALEE, FL 34142-2607 |
| cr | + | ALICIA HALLERBACH, 507 JANICE LANE, PLACENTIA, CA 92870-5157 |
| cr | + | ALINA IRIMIAN, 10620 WHIPPLE ST. #305, TOLUCA LAKE, CA 91602-2932 |
| cr | + | ALISHA HELTON, 4464 PLEASANT GAP DR, POWEEL, TN 37849-2456 |
| cr | + | ALLA EDDINE BENHAMIMI, 847 THORNHILL DR., DALY CITY, CA 94015-3649 |
| intp | + | ALLAN S. BILLEHUS, 3585 RAYMOND DR, DORAVILLE, GA 30340-1902 |
| cr | + | ALLAN TAHAR, 1830 S TREASURE DR, #10, NORTH BAY VILLAGE, FL 33141-4341 |
| cr | | ALLISON CHRISTILAW, 359 SPRUCE STREET, OAKVILLE, ON L6J 2H2, CANADA |
| cr | + | ALONZO KIRBY, 133 57TH PLACE S.E., WASHINGTON, DC 20019-6540 |
| cr | + | ALVIN NOFTSIER, P.O. BOX 6, BEAVER FALLS, PA 13305-0006 |
| cr | + | AMANDA CALL, 500 E 1ST, VALLEY CENTER, KS 67147-2358 |
| cr | + | AMR SALEM, 1751 2ND AVENUE, APT 22T, NEW YORK, NY 10128-5380 |
| cr | + | ANA LAZALA, 331 ST ANDREWS DR, RINCON, GA 31326-4741 |
| cr | + | ANDRE YACOBENAS, 107 RIVER RD, WILMINGTON, DE 19809-3207 |
| cr | + | ANDREA ALEMAN-WEBBER, 5517 N. 1ST LN, MCALLEN, TX 78504-2210 |
| cr | + | ANDREA SCHWARTZ, 20725 WOOD QUAY DR #415, STERLING, VA 20166-7078 |
| cr | + | ANDREE DONNELL, 1514 KYLEMORE WAY, BEAUMONT, CA 92223-3481 |
| cr | + | ANDRES FELSHEIM, 1930 N 3RD ST, HARRISBURG, PA 17102-1812 |
| cr | | ANDREW AVERY, 18 DURHAM ROAD, SPENNYMOOR, DL166SH, ENGLAND |
| cr | + | ANDREW BARNETT, 7819 REESE RD., CLARKSTON, MI 48348-4337 |
| cr | + | ANDREW ESTUPINAN, 700 SHADOW LN, PASADENA, TX 77506-4304 |
| cr | | ANDREW GIBBS, 3 HOLLY ROAD, GOLBORNE, WARRINGTON, CHESHIRE, WA33JT UK |
| cr | + | ANDREW GRAHAM MOUNGER, 185 IRWIN MILL RD, CLINTON, TN 37716-6920 |
| cr | + | ANDREW JAROG, 132 N. SYCAMORE ST, GENOA, IL 60135-1258 |
| cr | + | ANDREW KLARR, 3212 HUNTINGTON CIRCLE S., WASHINGTON, MI 48094-1173 |
| cr | | ANDREW MARUCCI, 1006-800 WONDERLAND RD. S, LONDON, ON N6K 4LB, CANADA |
| cr | | ANDREW SHEHADI, 42448 LEGACY PARK DR, ASHBURN, VA 20148 |
| cr | + | ANDREW WILSON, 2502 DAKOTA TRAIL, FERN PARK, FL 32730-3004 |
| cr | + | ANGELA HENKENS, 11618 NE 102ND PLACE, KIRKLAND, WA 98033-5182 |
| cr | | ANGELA PONDAAG, DORPSWEG 104-C, 3083 LG ROTTERDAM, THE NETHERLANDS |
| cr | + | ANGELA ST. CLAIR LLOYD, 801 TIMBERLINE DRIVE, LENOIR CITY, TN 37772-6937 |
| cr | + | ANGELO BIANCHI, 3414 CAMBRIGE CIRCLE, ALLENTOWN, PA 18104-2608 |
| cr | | ANNA & MARIO ALFANO, 38 IMPALA CRES., WOODBRIDGE, ON L4L 3T8, CANADA |
| cr | | ANNA KELLY, APARTMENT 67, 40 HULME HIGH STREET, MANCHESTER, M15FJS, ENGLAND |
| cr | + | ANNETTE T ACQUILANO, 19 WILLOWVIEW DRIVE, PENFILED, NY 14526-2430 |
| cr | + | ANTHONY BERTO, 3867 VISTACREST DR., RENO, NV 89509-7433 |
| cr | + | ANTHONY CALDERONE, 20574 LARINO LOOP, ESTERO, FL 33928-6372 |
| cr | + | ANTHONY CARREON, 205 GRANT ST, HUACHUCA CITY, AZ 85616-9744 |
| cr | + | ANTHONY DICKENS, PO BOX 855, CHARLOTTE, TX 78011-0855 |
| cr | + | ANTHONY HENLEY, 16 RIDGEVIEW RD, SIOUX CITY, IA 51104-4052 |
| cr | + | ANTHONY HOLT, 26320 LEGION HEIGHTS DR, DENTON, MD 21629-2813 |
| cr | + | ANTHONY KINCADE, 117 TAYLOR AVE, BEAVER FALLS, PA 15010-1441 |
| cr | + | ANTHONY LAMANTIA, 2185 CHARLOTTE CT, WHEATON, IL 60189-7882 |
| crcmch | + | ANTHONY MURRAY, 6 BROUSSEAU DR, OLD ORCHD BCH, ME 04064-1404 |
| cr | + | ANTHONY NGUYEN, 223 ROSEMARIE COURT, APTOS, CA 95003-3176 |
| cr | + | ANTHONY PAYTON, 1671 AUGUSTA DR W, MOBILE, AL 36695-9276 |
| cr | + | ANTHONY R. MIKELS JR., 5 W. HAZEL DELL LN., SPRINGFIELD, IL 62703-5277 |
| cr | + | ANTHONY TUAN UONG, 2738 MIGNON DRIVE, SAN JOSE, CA 95132-2119 |
| cr | | ANTONIO RAMIE, 7071 BAYRS RD, SUITE 4007, HELIFAO, WS, B3L2C2, CANADA |
| cr | | ANTONIO VIRGILIO, 1444 RUE PAGE, LAVAL, QC, H7W 354, CANADA |
| cr | + | ANTONIO W BERTO, 3867 VISTACREST DR., RENO, NV 89509-7433 |
| cr | + | ANURADHA ALAPATI, 12426 STEEPLECHASE LN., STRONGSVILLE, OH 44149-9276 |
| cr | + | ANWAR GHUZLAN, 12365 ELVAN RD, LOVETTSVILLE, VA 20180-2701 |
| cr | + | APRIL R. CLARK, 11228 SAM LEE RD., KNOXVILLE, TN 37932-1305 |
| cr | + | ARBEN PEJO, 8808 GARFILED ST, BETHESDA, MD 20817-6708 |
| cr | + | ARBO INC, 3224 BORDEAUX DR, EL DORADO HILLS, CA 95762-3982 |
| cr | + | ARMAN TENORIO, 2189 PUEBLO GLEN, ESCONDIDO, CA 92027-1277 |
| cr | | ARMANDO C TENORIO, BOX 232020, SAN DIEGO, CA 92196-2020 |
| cr | | ARNOD CANOTAL CARINO, 7375 HUDSON STREET, VANCOUVER, BC V6P4LI |

| District/off: 0978-3 | User: admin | Page 3 of 30 |
|---|---|---|
| Date Rcvd: Mar 30, 2026 | Form ID: adibktrn | Total Noticed: 1630 |

| | | |
|---|---|---|
| cr | | ARNOLD CANOTAL CARINO, 7375 HUDSON STREET, VANCOUVER, BC V6P4LI |
| cr | + | ARNOLD SMITH, 222 LEVERITTS LOOP, WIMBERLEY, TX 78676-9486 |
| cr | + | ARTHUR SONNENSCHEIN, 828 W. RIVERVIEW DR., GLENDALE, WI 53209-4532 |
| cr | | ARVID ANDREN, PIPERSGATAN 45B, STOCKHOLM, 11228, SWEDEN |
| cr | + | ASHLEY B. SIMPSON, 701 FOSTER DRIVE, LENOIR CITY, TN 37772-5983 |
| cr | + | ASHLEY M CHILDS, 26 E 60TH ST, SAVANNAH, GA 31405-4112 |
| cr | + | ASHLEY MCLAUGHLIN, 2200 WOODWYCK WAY, RALEIGH, NC 27604-6129 |
| cr | + | ASHWINI KUMAR GURUNG, 34-17 72ND STREET FL 3RD, JACKSON HEIGHTS, NY 11372-1061 |
| cr | + | ASNAKECH N GEDAMU, 29317 19TH PL SOUTH, FEDERAL WAY, WA 98003-3853 |
| intp | + | ATTA ANZOUA, 6354 SHANNON PKWY 7E, UNION CITY, GA 30291-1537 |
| cr | | AUDREY ANG, 8 OAKVILLE DRIVE, BOURNVILLE, B31 2AE, UNITED KINGDOM |
| cr | | AUDRIUS MILISAUSKAS, 14A.THE DRUMLINS, GLENSID ROAD, CAVAN TOWN, H12TH56 CO., IRELAND |
| cr | | AUSTIN AYOTTE, 24 KING STREET N, PO BOX 265, RICHMOND, ON K0A2Z0, CANADA |
| cr | + | BAEK RHO, 702 MARPLE WOOD DR, SPRINGFIELD, PA 19064-1047 |
| cr | | BAHATTIN BADEMCI, 2 DANTE PLACE, LSBU RECEPTION, LONDON, SE114RX, UNITED KINGDOM |
| cr | | BAHRI MOHAMMED, 482 LUCAS WAY NW, CALGARY, AB T3P 1HG, CANADA |
| cr | + | BAOJIAN LIAO, 16322 WESTMINSTER DR., NORTHVILLE, MI 48168-6864 |
| cr | | BARBARA D. LAWRENCE, 121 EDWARDS ST., QUINCEY, MA 02169-6903 |
| cr | + | BARBARA J JOHNSON, 7406 ROOSES DR, INDIANAPOLIS, IN 46217-5489 |
| cr | | BART WILLEMS, DIEPVENNEKE 51, 2350 VOSSELAAR, BELGIUM |
| cr | | BART WILLIAMS, DIEPVENNEKE 51, 2350 VOSSELAAR, BELGIUM |
| cr | + | BASIT MAJID, 863 SAN FRANCISCO TER, BARTLETT, IL 60103-4727 |
| cr | | BBV PROFIT SHARING PLAN, C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022 |
| cr | + | BELLE MOUA, 1169 BLACKWOOD AVE, CLOVIS, CA 93619-8927 |
| cr | | BENJAMIN FRIEDMAN, 68 BLUE FOREST DRIVE, TORONTO, ON M3H4W5, CANADA |
| cr | + | BENJAMIN PATRICK TUCKER, 2601 BELLE CROSING DR., ENID, OK 73703-7053 |
| cr | + | BENJAMIN YON, 4516 REBECCA CT, ELLICOTT CITY, MD 21043-6098 |
| cr | + | BERNARD G. MACY, 181 LONG HILL ROAD, APT 5-3, LITTLE FALLS, NJ 07424-2036 |
| cr | + | BERNARD MENGER, 8 LAKEVIEW AVENUE, NORTH HALEDON, NJ 07508-2417 |
| cr | + | BILL CHEUNG, 24553 63RD AVE., DOUGLASTON, NY 11362-2022 |
| cr | + | BLACK HILLS PROPERTIES, LLLP, 8449 GREENWOOD DR, NIWOT, CO 80503, UNITED STATES 80503-7245 |
| cr | + | BLAINE BENKOVICS, 106 UMMER MORNING CT, LAFAYETTE, LA 70508-7211 |
| cr | + | BLAKE HENLEY, 16 RIDGEVIEW RD, SIOUX CITY, IA 51104-4052 |
| cr | + | BLAKE VOGT, 9345 OBSERVATORY ST., LAS VEGAS, NV 89143-1445 |
| cr | + | BO COFFMAN, 6 TYLER LN., HOOKS, TX 75561-7013 |
| cr | + | BOBBY BLAKE JOHNSON, 512 LONGLEAF DR. EAST, BROOKELAND, TX 75931-6274 |
| cr | | BOBBY BRYANT, 202 TOURNAMENT RD, PONTE VEDRA BEACH, FL 32082-3643 |
| cr | + | BOBBY EVANS, 783 HENLEY CT., JACKSONVILLE, FL 32218-4254 |
| cr | | BOBBY JARAMILLO, 6206 BRADHIRE COURT, SEABROOK, TX 77586 |
| cr | + | BOGUSLAW SIEMOSZKO, 2325 DELANEY AVE, OTTA, IL 61350, UNITED STATES 61350-1279 |
| cr | + | BOGUSLOW SIEMASZKO, 2325 DELANEY AVE, OTTA, IL 61350-1279 |
| cr | + | BONNIE R. LAFFERTY, 1156 ORCHARD BEACH RD, NORHT EAST, PA 16428-3128 |
| cr | | BRAD DAVIS, 4117 SWEETWATER BLVD, 188, SUGARLAND, TX 77479 |
| cr | + | BRADLEY E. TATE, 1365 148TH AVE, SAN LEANDRO, CA 94578-2901 |
| cr | + | BRADLEY M BRETTSCHNEIDER, 7900 WINTHROP, MONROE, MI 48161-3855 |
| cr | + | BRADLEY RAINS, 3033 CR 178, GAINSVILLE, TX 76240-7592 |
| cr | | BRANDON BALNOSCHAN, 4715 MESQUITE MEADOWS LN, KATY, TX 77494-3235 |
| cr | + | BRANDON BERGLUND, 2405 BIRCH ST NE, TACOMA, WA 98422-1039 |
| cr | + | BRANDON D. HAYS, 107 SAM DRIVE, WEST MONROE, LA 71291-6978 |
| cr | | BRANDON RUSSELL, PARK HOMES NAGAREYAMA CENTRAL PARK 1111, 170 USHIROHIRAI, NAGAREYAMA, CHIBA, 270-0151, JAPAN |
| cr | + | BRENDA A DADDS, 2148 ROYAL TERN CIRCLE, PUNTA GORDA, FL 33983-6706 |
| cr | + | BRENDAN RUSSELL, 23948 SKYFLOWER CT, VENICE, FL 34293-1249 |
| cr | | BRENT INDSETH, 101-204 AGNES ST., NEW WESTMINSTER, B.C., V3L IE6, CANADA |
| cr | | BRETT KEENE, 12 HARBOUR VIEW RD, OMOKOROA, 3114, NEW ZEALAND |
| cr | + | BRETT MONTGOMERY, 147 COON DEN ROAD, HIGHLAND LAKES, NJ 07422-2004 |
| cr | + | BRETT W. ARNOLD, 2683 EXECUTIVE DRIVE, TROY, OH 45373-7637 |
| cr | + | BRIAN CABRBONELL, 1975 MIDDLESEX ST, UNIT 69, LOWELL, MA 01851-1059 |
| cr | + | BRIAN JOYNER, 1521 BLANCHARD BEND, ROCK HILL, SC 29732-9658 |
| cr | + | BRIAN STRICKLAND, 444 AVIONICS AVE, OZARK, MO 65721-5165 |
| cr | #+ | BRIAN THOMAS TROSKEY, 1924 CAPITAL DRIVE SE, PALM BAY, FL 32909-1330 |
| cr | + | BRIAN TULK, 720 PROFESSOR DRIVE, LADSON, SC 29456-5320 |
| cr | + | BRIAN TURK, 720 PROFESSOR DRIVE, LADSON, SC 29456-5320 |

District/off: 0978-3 | User: admin | Page 4 of 30
Date Rcvd: Mar 30, 2026 | Form ID: adibktrn | Total Noticed: 1630

cr + BRIAN VON EGMOND, 6158 MARINA DR S SLIP #27, MOBILE, AL 36605-9677
cr + BRUCE KLEPPER, 811 SE 4TH AVE, UNIT C101, DANIA BEACH, FL 33004-4451
cr + BRUCE TRAN, 10621 LAKESIDE OAK CT, BURKE, VA 22015-2221
cr   BRYAN JOSE, 5938 LEBOR DR, FREDERICK, MD 21703
cr + BUCK ARMSTRONG, 5408 SONOMA DR., FT. WORTH, TX 76244-6266
cr + BUNTHAVROATH CHEA, 85 CASHIN STREET, LOWELL, MA 01851-2001
cr   BYEONG CHUL KIM, 402 2410 33 AVE SW, CALGARY, AB T2T 6W9, CANADA
cr + BYRON WARRINTON, JR., 718 3RD ST SE, SIDNEY, MT 59270-4721
acc + C. TROY HAGGARD, EXCELSIS ACCOUNTING GROUP, 5335 KIETZKE LANE, SUITE 110, RENO, NV 89511-4032
cr + CALEB STEPHEN PRICE, 242 CHEROKEE TRL, WILMINGTON, NC 28409-3408
cr + CALVIN BELTON, 2020 S. VETERANS BLVD., APT 533, GONZALES, LA 70737-5773
cr + CAMERON BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048-7856
cr #+ CANALP CANER, 1693 2ND AVE N APT 6, SAINT PETERSBURG, FL 33713-8917
cr + CARIE PERDUE, 6509 CRITTENDEN LANE, SPOTSYLVANIA, VA 22553-1893
cr + CARL ARCILESI, 232 STATE ROUTE 32 SOUTH, APT 2, NEW PALTZ, NY 12561-3933
cr + CARLOS M. RODRIGUEZ, 2205 BUTTERHERD RD, #26, YAKIMA, WA 98901-1069
cr + CAROL J. BURGESON, 2005 E. EUCLID, MOUNT PROSPECT, IL 60056-1863
cr + CAROLYN BERRIGAN, 904 STATION ST, HERNDON, VA 20170-3220
cr   CAROLYN R. HOOPER, 6 OLD OAK LANE, MONO ONTARIO, LAW 4B1, CANADA
cr   CAROLYN T. STUART, C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022
cr   CARY WALLACE, 17442 MELANCON RD, LIVINGSTON, LA 70754-3014
cr + CASEY BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048-7856
cr   CATHAL WALKER, 17 CHURCHVIEW EDEN GATE, DELGANY, A63HP23, IRELAND
cr + CATHERINE E. TANNER, 105 D SCHILLER ST, HERMANN, MO 65041-1180
cr + CATHERINE M. COLLINS, PO BOX 1901, EATONVILLE, WA 98328-1901
cr + CATHY BROWN, 10368 TURNPLOW DR., DAVIDSON, NC 28036-9777
cr   CATHY MCDERMOTT, 5 O'BRIEN PLACE, JOYCE ROAD, DRUMCONDRA, DUBLIN IRELAND
cr + CENOBIO DAVALOS, 454 BENTLEY DR., MIDLOTHIAN, TX 76065-1666
cr + CESAR P TAYE, 5652 LITTLE BEN CIR, APT #B, COLUMBUS, OH 43231-3097
cr + CESAR RODRIGUES, 5 DOANE ST, APT 106, WORCESTER, MA 01607-1133
cr + CHAD HAGMAN, 6710 ARGENTA TRAIL, INVER GROVE HEIGHTS, MN 55077-2209
cr + CHAD HEATH, 727 GRIFFEY WAY, GALT, CA 95632-3065
cr + CHAD STRUVE, 318 WESTBURY DRIVE, IOWA CITY, IA 52245-2718
cr + CHADWICK JONES, 2668 BEACH BLVD, UNIT 302A, BILOXI, MS 39531-4558
cr + CHAKRADHAR GANGINENI, 199 SENECA PL, MARS, PA 16046-4003
cr + CHARLES A YOAKLEY, 45 BELOIT DR., HEBER SPRINGS, AR 72543-7615
cr   CHARLES ALLEN, 5977 CHIDHAM CRES, MISSISSAUGA, ON L5N 2R8, CANADA
cr + CHARLES BONTOMASI, 4461 PROSPECT AVE, ONEKAMA, MI 49675-9700
cr + CHARLES HILL, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014
cr + CHARLES JOHNSON, 121 REGIS DRIVE, STATEN ISLAND, NY 10314-1421
cr + CHARLES PALACIO, 876 SOUTH HAKAU PLACE, LAHAINA, HI 96761-2111
cr + CHARLES R RAWLINGS, 3911 WEST HWY 21, PAIGE, TX 78659-4223
cr + CHARLES SMITH, 289 COUNTY ROAD 142, TUSCOLA, TX 79562-2335
intp + CHARLEY ESTES, 1353 DOWNINGTON TR. WW, ACWORTH, GA 30101-8434
cr + CHARLIE GOH, 1550 W HORIZON RIDGE PKWY, SUITE R-851, HENDERSON, NV 89012-3600
cr + CHARLIE HOCK CHUAN GOH, 1550 W HORIZON RIDGE PKWY, SUITE R-851, HENDERSON, NV 89012-3600
cr + CHARLOTTE RAYMOND, 9281 SW 102ND PLACE, OCALA, FL 34481-9542
cr + CHELSA C. STIRLING, 6960 W q AVE, KALAMAZOO, MI 49009-8942
cr + CHER MOUA, 1169 BLACKWOOD AVE, CLOVIS, CA 93619-8927
cr + CHERE AHILIO, 200 VALLEY VISA RD, WIMBERLEY, TX 78676-6126
cr + CHERYL A. STERLING, 6237 PUGET RD NE, OLYMPIA, WA 98516-9132
cr + CHERYL J ALFES, 8376 COLONY CIR, EASTON, MD 21601-7197
cr   CHEYENNE FUNDING INC., C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022
cr + CHING SHU HUNG WANG, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603
cr + CHRIS ADAMS, 965 MALE BARN DR, CAPE FAIR, MD 65624-9641
cr   CHRIS HUISMAN, RICHARD HOLSTRAAT 9, 2551 HL, 'S-GRAVENHAGE, NETHERLANDS
cr   CHRIS MEDLEY, 109-2131 WEST 3RD AVENUE, VANCOUVER, BC VGK IL3, CANADA
cr + CHRISTINA TULLY, 601 PARKDALE AVE, ROCHESTER, MI 48307-1619
cr + CHRISTINA WILLIAMS, 811 SE 4TH AVE, UNIT c101, DANIA BEACH, FL 33004-4451
cr   CHRISTINE AU-YEUNG, 457 LAKELOUISE BLVD, WATERLOO, ON N2V 2K6
cr + CHRISTINE HAGMAN, 6710 ARGENTA TRAIL, INVER GROVE HEIGHTS, MN 55077-2209
cr + CHRISTINE M. BRINLEE-ROSS, 1133 BLESSED ISLES DR NW, PALM BAY, FL 32907-8129
cr   CHRISTOPHER BRUNT, LITTLE ROCK, KNOCKNAGOUL, FARANAES CO., CORK, P14YD57 IRELAND

District/off: 0978-3                    User: admin                    Page 5 of 30

Date Rcvd: Mar 30, 2026                 Form ID: adibktrn               Total Noticed: 1630

cr      #+ CHRISTOPHER CADORETTE, 134 SOUTH ST #8, PORTSMOUTH, NH 03801-4538
cr       + CHRISTOPHER DAVID COX, 2882 MADISON GROVE RD, GREENVILLE, NC 27858-7237
cr         CHRISTOPHER DIDOMENICO, 130 GRANT AVE, WINDSOR, ON N8N 2X8, CANADA
cr       + CHRISTOPHER ENTREKIN, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014
cr       + CHRISTOPHER GRUBER, 3133 NEVELSON WALK, HENDERSON, NV 89044-0292
cr       + CHRISTOPHER J. LLANES, 42 HIGH STREET, BRIDGEWATER, MA 02324-1504
cr       + CHRISTOPHER LAMPORT, 23 LAWRENCE ROAD, DERRY, NH 03038-4189
cr      #+ CHRISTOPHER P.K. GRUBER, 8088 SMOKING JACKET PLACE, LAS VEGAS, NV 89166-3792
cr       + CHRISTOPHER PERDUE, 6509 CRITTENDEN LANE, SPOTSYLVANIA, VA 22553-1893
cr       + CHRISTOPHER SCHENKEL, 1302 SPRINGHOUSE RD, SINKING SPRING, PA 19608-9535
op       + CITADEL SECURITIES LLC, McDONALD CARANO LLP, C/O RYAN J. WORKS, ESQ., 2300 WEST SAHARA AVENUE, SUITE
           1200, LAS VEGAS, NV 89102-4395
cr       + CLARA KENNEDY, 1828 HELEN AVE, N LAS VEGAS, NV 89032-3703
cr       + CLIFFORD SAGE, 110 S. MARION, UNIT 306, OAK PARK, IL 60302-2875
cr       + CLIFFORD SAGE, III, 1421 RIDGEPORT, BLOOMINGTON, IL 61704-2335
cr       + CLINTON SESSIONS, 537 S 1100 W, OREM, UT 84058-5833
cr       + COLE STEIL, 20390 243RD ST, RICHMOND, MN 56368-8493
cr       + COLIN GOBOURNE, 2642 LOS NOGALES WAY, RANCHO CORDOVA, CA 95670-5117
cr       + COLTON BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048-7856
cr       + CONSTANCE R WEISNER, 1586 RUNNING DEER DR, KERNERSVILLE, NC 27284-7173
intp     + CONTIQUE WILLCOT, 6940 SW 10TH CT, PEMBROKE PINES, FL 33023-1616
cr       + CORDERO PETERSON, 3746 TOWER POND DRIVE, ANOKA, MN 55303-8308
cr       + COREY-ALLEN WARNER, 197 HOPE SPRINGS RD, LEXINGTON, SC 29072-7289
cr       + CORNELIUS L GUDE, 493 MILLSTREAM ROAD, LEXINGTON, SC 29072-9384
cr         CORY CHAPALA, 56 SANDALWOOD CRT NW, CALGARY ALBERTA, T3K 4B7, CANADA
cr       + CORY KERSMARKI, 1624 ROOSEVELT AVE., ORLANDO, FL 32804-4348
cr         CORY KNAPP, 915 12TH STREET SOUTH, PO BOX 2671, GOLDEN BRITISH COLUMBIA, VOA 1HO, CANADA
cr      #+ CORY NEAL, 1510 N SABIN, WICHITA, KS 67212-1856
cr       + COUNG MGUYEN, 4306 COMPTON CIR, BELLAIRE, TX 77401-3205
cr       + COURTNEY LYNN TUCKER, 2601 BELLE CROSSING DR., ENID, OK 73703-7053
cr       + COURTNEY WASHINGTON, 30166 HALE CREEK, RONULUS, MI 48174-3132
cr       + CRAIG A JOHN, 3909 BUCKEYE BEND, MELISSA, TX 75454-2257
cr       + CRAIG BROOME, 10208 GOLDEN EAGLE DR, LARGO, FL 33778-3829
cr       + CRISTIAN TAVAREZ, 76-15 35TH AVE, #BSMT, JACKSON HEIGHTS, NY 11372-4617
cr       + CRYSTAL M SMITH, 111 PROSPECT BAY DR W, GRASONVILLE, MD 21638-1185
cr       + CRYSTAL S HEATH, 727 GRIFFEY WAY, GALT, CA 95632-3065
cr       + CYNTHIA & TIMOTHY WEST, 2884 CHANCERY LANE, CRESTVIEW, FL 32539-4346
cr         CYNTHIA ROBERTS, 15 KINGS COURT, BEDFORD, NS B4A3K6
cr         D.A., APT 3 44 HALL LANE, L9-OEX, ENGLAND
cr         DAB HOLDINGS INC., 130 MAIN ST., FREDERICTON, NB, E3A 1C7, CANADA
cr       + DAISY PORTER JOHNSON, 512 LONGLEAF DR. EAST, BROOKELAND, TX 75931-6274
intp     + DALAZ CORPORATION BENEFICIAL AND ONLY OWNER: DEBOR, 8677-1103 VILLA LA JOLLA DRIVE, LA JOLLA, CA
           92037-2354
cr       + DALE & JUNE SCHMIDT, 1099 SKY MEADOW RD, SWALL MEADOWS, CA 93514-7152
cr       + DALE SCHMIDT, 1099 SKY MEADOW RD, SWALL MEADOWS, CA 93514-7152
cr       + DAN GAFFORD, 4607 91ST STREET, LUBBOCK, TX 79424-5035
cr       + DANA & NICHOLAS DYBDAL-HARGREAVES, 29003 IRVING CIRCLE, FAIR OAKS RANCH, TX 78015-2265
cr       + DANA BAKER, 283 LOWE LN, FRIDAY HARBOUR, WA 98250-6808
cr       + DANE JENKINS, 1860 E 1200 N, MILFORD, IN 46542-9709
cr       + DANIEL A GOLUBEK, 82 WOOD RD, WESTFIELD, MA 01085-4032
cr         DANIEL BRENNAN JEWELL, 8039 SAN BERNARDINO DR., PORT RICHEY, FL 34668-2741
cr       + DANIEL EGGERS, 631 ASHTON PL. NE #6, CEDAR RAPIDS, IA 52402-8363
cr       + DANIEL GOMEZ CAZARES, 1528 137TH AVE, SAN LEANDRO, CA 94578-1602
cr         DANIEL GONDOLI, 3728 W. PERSHING AVE., PHOENIX, AZ 85029
cr         DANIEL MARTIN, 41 BARBER DR, GEORGETOWN, ON L7G6M1, CANADA
cr       + DANIEL R SUAZA, 313 GOUSE AVE, MILBOUK, SD 57252-3609
cr       + DANIEL R. AUXIER, C/O KAWA FOAD, ESQ., 1000 BRICKELL AVENUE, STE. 715, MIAMI, FL 33131-3047
cr       + DANIEL R. JOHNSON, 7406 ROOSES DR, INDIANAPOLIS, IN 46217-5489
cr       + DANIEL RITZ, 26W211 ARROW GLAN CT, WHEATON, IL 60189-1628
cr       + DANIEL WENSESLAO GARCIA, III, 47A 8TH AVE, KEY WEST, FL 33040-5863
cr       + DANIELLE SPEARS, 12206 W HARRISON ST, AVONDALE, AZ 85323-8072
cr       + DANNY WONG, 5183 CONRAD AVE, SAN DIEGO, CA 92117-1404
cr       + DARIN ANDREW WOODS, 16511 HIGHWAY 151, ARCADIA, LA 71001-5207

District/off: 0978-3                               User: admin                                    Page 6 of 30
Date Rcvd: Mar 30, 2026                            Form ID: adibktrn                              Total Noticed: 1630

cr            DARK RUM VENTURES, INC., C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022
cr            DARREL JAY BRIONES, 866 LAALO ST, LAHAINA, HI 96761-2145
cr         +  DARRELL L. PETERSON, 1150 BAILEY BRIDGE RD., LIMESTONE, TN 37681-3328
cr         +  DARREN GLANDON, 720 SE 66TH TERRACE, OCALA, FL 34472-7982
cr         +  DARYL NAP, 5102 N MCINTOSH COURT, SPOKANE, WA 99206-6078
cr            DAVE BUDER, 167 SCHAUNEMAN RD, GOLDEN LAKE, ON, K0Y1X0, CANADA
cr         +  DAVID ALONZO CARDENAS, 27401 PADILLA, MISSION VIEJO, CA 92691-1026
cr         +  DAVID B. REED, 65 MILL ST, UNIT B, WALDOBORO, ME 04572-6430
cr         +  DAVID BERG, 209 9TH ST, JORDAN, MN 55352-1005
cr         +  DAVID C. JACKSON, 9095 HENRY RD, PINCKNEY, MI 48169-9159
cr         +  DAVID DAUGHENBAUGH, 219 HARRIS DR, SUNNYVALE, TX 75182-9345
cr       #+  DAVID HART, 2 CAYUGA TRAIL, WAYNE, NJ 07470-4406
cr         +  DAVID HIBBARD, 21750 POTOMAC AVE, YORBA LINDA, CA 92887-3721
cr            DAVID IRONSIDE, 39 ARBROATH WAY, KINCORTH, ABERDEEN CITY, AB125DB, UNITED KINGDOM
cr         +  DAVID J ALFES, 8376 COLONY CIR, EASTON, MD 21601-7197
cr         +  DAVID LEON MULL, 817 S 14TH ST., WORLAND, WY 82401-4112
cr         +  DAVID LI, 1503 BLENBURY DR., DIAMOND BAR, CA 91765-2420
cr         +  DAVID SESOK, 1168 MORNING STAR DRIVE, ALLENTOWN, PA 18106-8762
cr         +  DAVID SESOK, JR., 6640 CARMEL DR, MACUNGIE, PA 18062-8763
cr         +  DAVID T. JAMES, 691 CORNWALIS CT., MEDINA, OH 44256-7199
cr       #+  DAVID WAYNE KRAMER, 12345 LAMPLIGHT VILLAGE AVE, APT 1537, AUSTIN, TX 78758-2576
cr            DAVID WEST, 39 BRIDGE END, WARWICK, CV346BP, UNITED KINGDOM
cr         +  DEANNE L BENORDEN, 290 WEDGEWOOD DR., LENOIR CITY, TN 37772-6942
cr         +  DEBBIE FOSTER, 130 WINDSWEPT DR., LENOIR CITY, TN 37772-6908
cr         +  DEBIE K PALADINO, 2730 ZARZAMORA ST, LAGRANGE, CA 95329-9471
cr         +  DEBORAH JEANA ALLEN, PO BOX 788, LIVINGSTON, TX 77351-0014
intp       +  DEBORAH LAZERSON, IRA ETRADE CUSTODIAN, 8677-1103 VILLA LA JOLLA DRIVE, L, CA 92037-2354
cr         +  DEBRA LLOYD, 216 OVERLOOK DRIVE, WILMINGTON, NC 28411-0023
cr         +  DEBRA PAULISON, 828 E. LEMON ST., LAKELAND, FL 33801-5157
cr         +  DEEANNA SLOPER-RIEMONDY, 8823 HOWLAND PLACE, BRISTOW, VA 20136-5711
cr         +  DELIVIERA MAGALLANES, 3607 FAIR BLUFF ST., LAS VEGAS, NV 89135-2833
cr         +  DEMETRIUS COOK, 5440 MARINELLI RD, NORTH BETHESDA, MD 20852-2500
cr         +  DENISE M. OVERMOHLE, 1502 FAITH WAY DRIVE, CEDAR FALLS, IA 50613-3912
cr         +  DENNIS A. CEDENO, 235 KNOX AVE APT 3, CLIFFSIDE PARK, NJ 07010-2570
cr         +  DENNY MANUEL GONZALEZ PENA, 43742 CANTABURY ST, LANCASTER, CA 93536-6936
cr         +  DEREK HUY VU, 9 AEGEAN, IRVINE, CA 92614-5308
cr            DEREK STONE, 2617 FALLINGWATER CIRCLE, OTTAWA ONATRIO, K2J-0R7, CANADA
cr         +  DERRICK TRAN, 26557 MAZUR DR, RANCHO PALOS VERDES, CA 90275-2222
cr            DEV TANDON, 70 MARYCROFT COURT, BRAMPTON, ON L7A2G3
cr         +  DIANA ALBERS, 28225 OAKLANDS DR, EASTON, MD 21601-8257
cr         +  DIANA ULTICAN, 9050 POINTS DR NE, YARROW POINT, WA 98004-1612
cr         +  DIANE GRAY, 2200 WOODWYCK WAY, RALEIGH, NC 27604-6129
cr         +  DIANE LOFTIS, 12242 DELLA DR., BRIGHTON, MI 48114-8106
cr         +  DIPTESH PATEL, 19 HAMPSHIRE DRIVE, PLAINSBORO, NJ 08536-4309
cr         +  DMG 20, INC., 5809 CR 7670, LUBBOCK, TX 79424-2451
cr         +  DONALD A & DONNA L MOREL, 44 CAROL DRIVE, HARRISVILLE, RI 02830-1836
cr         +  DONALD D. VONBEHREN, 806 AKER DR, ALTAMONT, IL 62411-1741
cr         +  DONALD HEATH, 983 COLMORE WAY, GALT, CA 95632-3115
cr         +  DONALD MOREL, 44 CAROL DRIVE, HARRISVILLE, RI 02830-1836
cr         +  DONNA HARGROVE, 7894 NORTH 250 EAST, GREENFIELD, IN 46140-9011
cr         +  DONNA I INDAR, 180 E. 163 STREET, APT 4E, BRONX, NY 10451-3244
cr         +  DOREEN HARDEE HADDOCK, 3569 J.C. GALLOWAY RD., GREENVILLE, NC 27858-8241
cr         +  DOROTHY DEMAY, 12145 GILMORE PT., PLAINWELL, MI 49080-9203
cr         +  DOROTHY RAKOWSKI, 6040 25TH ST N, ARLINGTON, VA 22207-1203
cr       #+  DOUGLAS A. HULETT, 58 ELIAS RD, ARENAS VALLEY, NM 88022-9710
cr         +  DOUGLAS BANE, 705 W. QUEEN CREEK RD., #1172, CHANDLER, AZ 85248-3413
cr         +  DOUGLAS D. MCKENZIE, 6309 SOMKE TREE AVE, OAK PARK, CA 91377-1232
cr         +  DOUGLAS DIXON, 367 GREELEY LOOP, DAVENPORT, FL 33897-5654
cr            DOUGLAS M COLLINS, 801 TIMERTIME DRIVE, LENOIR CITY, TN 37772
cr         +  DREW DAULTON LUBBEHUSEN, 4605A ROCHESTER COURT NV, WILSON, NC 27896-7999
cr         +  DREW HIRSH, 259 N. ALMONT DRIVE, BEVERLY HILLS, CA 90211-1615
cr         +  DURMON CARTER, 7238 IVERSON TRAIL, LITHONIA, GA 30058-9019
cr         +  DUSTIN A. HITE, PO BOX 244, MILLSAP, WY 82644-0244

| District/off: 0978-3 | User: admin | Page 7 of 30 |
|---|---|---|
| Date Rcvd: Mar 30, 2026 | Form ID: adibktrn | Total Noticed: 1630 |

cr    + DUSTIN BERK, 1032 N ORLEANS ST, APT 1A, CHICAGO, IL 60610-2522
cr    + DUY DINH, 1212 BLUE HERON DR., DENTON, MD 21629-1167
cr      DWAYNE J. GITTENS, 1881 MCNICOLL AVE, UNIT 617, TORONTO, MIV 5MC, CANADA
cr    + DYLAN ANDERSON, 8968 WATER SONG CIR., ROSEVILLE, CA 95747-7176
cr      DYLAN BRUSH, UNIT 46, 1170 FALCON DRIVE, COQUITLAM, BC, CANADA
cr    + DYLAN WILDMAN, 110 PINTAR LN, WARD, AR 72176-8549
cr    + DZUNG VU, 12 CHATEAU CIRCLE, RIVIERA BEACH, FL 33404-3732
cr    + EBERT REYES, 2421 GRANT AVE UNIT A, REDONDO BEACH, CA 90278-5502
cr      EDAN FRIEDMAN, 18-1363 QUEEN ST E, TORONTO, ON M4L1C7, CANADA
cr    + EDWARD A. CASTILLO, 910 NW 185TH TERRACE, PEMBROKE PINES, FL 33029-3648
cr      EDWARD E. CLARK, 326 BECKER, SNYDER, TX 79549-4466
cr    + EDWARD ESPOSITO, 1100 S MIAMI AVE. APT 1510, MIAMI, FL 33130-4165
cr    + EDWARD G KNEPFLE, 2345 N FORT THOMAS AVE, FORT THOMAS, KY 41075-1025
cr      EDWARD PRINSEN, 793 WEST 20TH AVE, VANCOUVER, BC V5Z 1Y2, CANADA
cr      ELBASRI SIMARI, 1 LAZONBY HALL, PENRILU CAMBRIA, CA10 1AZ, UNITED KINGDOM
cr      ELISABETH AULLEN, 17 RUE KARL MARX, LUNEL, 34400, FRANCE
cr    + ELIZABETH HOFFMAN, N7015 LAKESHORE AVE, ELKHORN, WI 53121-3660
cr    + ELIZABETH LEGORE, 369 SALINAS DR, PALM BEACH GARDENS, FL 33410-4309
cr    + ELLIOTT PENDLETON, 8 LINDEN ST., MANCHESTER, NH 03104-4409
cr    + EMAN KADUR, 2190 AZALEA DR, ROSWELL, GA 30075-4700
cr      ENZO A. CHIARELLO, 90 MURRAY STREET, UNIT 304, AMHERSTBURG, ON N9V4B9, CANADA
cr      ERAHAM THOMSON, 38811 BUCKLEY AVE, P.O. BOX 2182 STN MAIN, SQUAHISH BC, V8B0B5, CANADA
cr    + ERIC ALAN BRADSHAW, 9609 MOUNTAIN LAKE DR., OOLTEWAH, TN 37363-6212
cr    + ERIC CHANG, 33 CHICORY WAY, IRVINE, CA 92612-2710
cr      ERIC DALE BJARNASON, 1430 WILEY BLVD NW, CEDAR RAPIDS, IA 52405-4960
cr    + ERIC M WILKINS, 27260 HAYWARD TRL, EASTON, MD 21601-7357
cr      ERIC MCGUIRE, 746 REMBRANDT, QUEBEC, J3H 5Y3, CANADA
cr    + ERIC P CAMPION, 221 HAWKSWORTH DR, OXFORD, PA 19363-2525
cr    + ERIC THOMPSON, 2145 BRADFORD PLACE, HARVEY, LA 70058-1422
cr    + ERIC TRUJILLO, 4024 THORNHILL WAY, MODESTO, CA 95356-9351
cr    + ERICKA MALLOY, 17 BASILDON CIRCLE, BELLA VISTA, AR 72715-8842
cr      ERIK BURSTROM, HANTVERKARAGATAN 32, GAVLE, 80323, SWEDEN
cr      ERIK G. STARK, 5251 CHESTNUT LAKE DR, JACKSONVILLE, FL 32258-2522
cr    + ERIK LIEN, 3502 RIVERVIEW CIR, MOORHEAD, MN 56560-5523
cr      ERIK MODIG TJALLMAN, STALLBACKEN 22, 89240 DOMSJO, SWEDEN
cr    + ERIKA M. NAVARRO-COELLO, 19MONTELLO ST., LEWISTON, ME 04240-5242
cr    + ERNESTO RIVERA, 3417 W. ADOBE DAM RD., PHOENIX, AZ 85027-1044
cr    + ERVIN COOK, 10547 TWIN RIVERS RD, UNIT D1, COLUMBIA, MD 21044-2115
cr    + ESMERALDA CAZARES CASTRO, 1528 137TH AVE, SAN LEANDRO, CA 94578-1602
cr    + EVA MILLER, 43983 W PALO AMARILLO RD., MARICOPA, AZ 85138-3574
cr    + EVELIN RIVERA, 1542 E CHESTNUT AVE., ORANGE, CA 92867-3841
cr      EWA GADZINSKA, 20-121 FALCOHER DR 643-8659, MISSISSAUGA, ON, CANADA
acc   + EXCELSIS ACCOUNTING GROUP, 5335 KIETZKE LANE, SUITE 110, RENO, NV 89511-4032
cr    + EYAD ABDULHAMEED, 3219 CALIFORNIA RD., SEASIDE, CA 93955-8301
cr      FABIAN THOMAS, 137 MORRISON AVE SW, TORONTO, ON M6E1M5, CANADA
cr      FADI W. DAHHAN, P.O. BOX 352, RIYADHI, 11411, SAUDI ARABIA
cr    + FADI WADE MALOUF, 10240 SW 112 STREET, MIAMI, FL 33176-3422
cr      FARUK MIAH, 4 B GALSFORD ST, LONDON, NW5ZED, UK
cr    + FERDINAND D. LINGAD, 5061 ABUELA DR., SAN DIEGO, CA 92124-2018
cr    + FERDINAND SPAGNA, 33704 BROWNING RD, DENHAM SPRINGS, LA 70706-1014
cr    + FERIYAI MERCHANT, 621 LEXINGTON ST, MILPITAS, CA 95035-4213
intp  + FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC., SQUIRE PATTON BOGGS (US) LLP, 2325 E CAMELBACK ROAD, SUITE 700, PHOENIX, AZ 85016-9087
cr    + FORTUNE TIGER LLC, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603
cr      FRANCESC XAVIER VIDAL BENEITO, COSTA BRAVA 6, ALELLA (BARCELONA), SPAIN
cr      FRANK D CERMINARA, 7010 PERSHING BLVD, KENOSHA, WI 53142-1722
cr    + FRANK JAMES, 4659 INVERNESS AVE., BRUNSWICK, OH 44212-3292
cr    + FRANK TEICH, 2 BURGUNDY CT, MANORVILLE, NY 11949-2805
cr    + FREDRICK E. BRACKMAN, 585 ROHM DR., NAPOLEON, OH 43545-2318
cr    + GAIL LUPICA, 3133 NEVELSON WALK, HENDERSON, NV 89044-0292
cr    + GALE OLEN YOCOM II, PO BOX 637, ADDISON, TX 75001-3015
cr    + GARRET ANIELAK, 105 D SCHILLER ST, HERMANN, MO 65041-1180
cr    + GARY D. ANDERSON, 23674 HILL AVENUE, WARREN, MI 48091-4711

cr     + GARY DIXON, 2090 WIDDING ROAD, GROVE CITY, OH 43123-4870
cr       GARY GALLAGHER, BALLINTOTTY, NENAGH CO., TIPPERARY, REP OF IRELAND
cr       GARY GARFAI CHAN, 62 MARKVIEW RD., STOUFFVILLE, ON L4A4W3
cr       GARY HOOPER, 6 OLD OAK LANE, MONO ONTARIO, LAW 4B1, CANADA
cr     + GARY KUDRNA, 11134 GREEN RIVER DR., DICKINSON, ND 58601-8559
cr     + GARY M KAIBLE, 832 B CANAL ROAD, MOUNT SIANI, NY 11766-3322
cr     + GARY MONTEMURRO, 5331 LAKE LE CLARE RD, LUTZ, FL 33558-8030
cr     + GEORGE THOMAS HOUSE, 601 FIRST ST, CORONADO, CA 92118-1201
cr     + GERALD DAVIS, 4341 FAIRMONT DR, GRAND PRAIRE, TX 75052-4363
cr     + GERALD T. BELL, 2429 CHAPMAN ST, WINTERVILLE, NC 28590-8883
cr       GERARD DOUCET, 10 REXDALE AVE, HALIFAX NOVA SCOTIA, B3P2B5, CANADA
cr     + GERRI LIEN, 15786 BLACKHAWK RD, LAKE PARK, MN 56554-9101
cr     + GHULAM MUSTAFA PASHA, 8550 NORTH SHERMAN CIRCLE, APT 106, MIRAMAR, FL 33025-2153
cr     + GIANFRANCO PERCOVICA, 12714 NEW KENTUCKY RD., CYPRESS, TX 77429-2642
cr     + GILBERT SILVA, 3008 LANGFORD ROAD, MISSION, TX 78574-4803
cr    #+ GINA DONATO, 84-736 LAHAINA ST., WAIANAE, HI 96792-1846
cr       GINETTE BOWEN, 112-800 WONDERLAND ROAD S., LONDON, ON N6K4L8, CANADA
cr     + GLENDON AND DESIREE FOSTER, 1961 URBANE PLACE, THE VILLAGES, FL 32163-2190
cr       GLENN GUNSTEN, 6360 HWY V, UNION, MO 63084-3121
cr       GLENN TEASDALE, 41 BAXTER DR., GUELPH, ON N1L0G4
cr     + GRANT BELTRAMI, 4161 SILVERADO TRI, NAPA, CA 94558-1114
cr     + GRANT TULLY, 601 PARKDALE AVE, ROCHESTER, MI 48307-1619
cr     + GRANT WELLS, 4340 KAIKALA ST., KILAUEA, HI 96754-5203
cr     + GREG H. LOWELL, 14047 NE 181ST ST, #D106, WOODINVILLE, WA 98072-3507
cr       GREGG LEE WHITEHEAD, 3700 MCCANN RD APT 141, LONGVIEW, TX 75605-1703
cr       GREGORY BALNOSCHAN, 4715 MESQUITE MEADOW LN, KATY, TX 77494-3235
cr     + GREGORY FEARS, 56 SOMERSBY DRIVE, DALLAS, GA 30157-8088
cr     + GREGORY J. SISCO, 146 PIUTE ROAD, SHOHOLA, PA 18458-2510
cr     + GREGORY PRINCE, 12466 TROPIC DRIVE, JACKSONVILLE, FL 32225-6239
cr    #+ GREGORY RYAN HELTON, 5244 AVERY WOODS LN, KNOXVILLE, TN 37921-5242
cr     + GREGORY RYAN SILAS HELTON, 4464 PLEASANT GAP DR, POWELL, TN 37849-2456
cr     + GREGORY S. WALSH, 5408 BEACH ROCK LOOP DR, BLAINE, WA 98230-9812
cr       GUILLAUME BACON, 317 39E NUE, SAINTS-GEONGES,QC, G5YOE1, CANADA
cr    #+ GUILLERMO S. LUCEROFABBI, 1693 2ND AVE N APT 6, SAINT PETERSBURG, FL 33713-8917
intp       GUY IRELAND, 12 AVONHURST AVE, NEPEAN, ON K2J4K9
cr     + GWENDOLYN MICKENS, 4318 CROSS RIDGE CT, VALRICO, FL 33594-5544
cr     + HANESTA HAWA, 3529 SEAGRASS LN, LAUREL, MD 20724-2488
cr     + HANNAH LIEN, 3502 RIVERVIEW CIR., MOORHEAD, MN 56560-5523
cr       HARPREET SUNNER, 2035 E 61ST AVE, VANCOUVER, BC V5P2K4
cr     + HARRY EUGENE AINE, JR., 930 TAHOE BLVD SUITE 802, PMB26, INCLINE VILLAGE, NV 89451-9488
cr     + HARRY FOX II, 5426 DANIELLES CT, TRAPPE, MD 21673-1762
cr     + HARRY PITT, 211 AMBER RIDGE DR, MADISON HEIGHTS, VA 24572-6264
cr     + HAYLEY NIXON MCCORD, 947 MYERS ST APT 409, RICHMOND, VA 23230-4833
cr       HAYSTACK SOLUTIONS, INC., C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022
cr     + HEATHER LEVINE, 108 SPILLWAY TRACE, BRUNSWICK, GA 31525-9210
cr     + HECTOR SANTILLANO, 5533 W. SAN MADELE AVE #108, FRESNO, CA 93722-5077
cr     + HEIDI DIMINO, 12 ORESHAY COURT, COHOES, NY 12047-5101
cr     + HEIDI MOGA, 6801 BECKETT RD, UNIT 110-R, AUSTIN, TX 78749-1462
cr     + HENRICH BARI, 20405 ANZA AVE, #52, TORRANCE, CA 90503-7400
cr     + HENRY CEDENO, 4000 NW 36TH AVE #205, MIAMI, FL 33142-4211
cr     + HIEP PHAN, 150 CANAL PL., FAYETTEVILLE, GA 30215-2859
cr     + HILLTOP FUNDING, INC., C/O WILLIAM R. STUART, 4962 EL CAMINO REAL, #201, LOS ALTOS, CA 94022-1455
cr     + HOAI TU, 15022 S RAYMOND AVE, GARDENA, CA 90247-2930
cr     + HOANG VAN, 45898 GOODWILL LN, NACOMB, MI 48044-6252
cr     + HONG THAM NGUYEN, 150 CANAL PL., FAYETTEVILLE, GA 30215-2859
cr     + HUA LIU, 1365 148TH AVE, SAN LEANDRO, CA 94578-2901
cr     + HUNTER STICKLAND, 444 AVIONICS AVE, OZARK, MO 65721-5165
cr     + HYUNG UN LEE, 1401 S. ST. ANDREWS PL #210, LOS ANGELES, CA 90019-4697
cr       IAN DOUGLAS, 50-1250 SAINT MARTINS DRIVE, PICKERING, ON L1W 0A2
cr       IAN MCCORMACK, 142 VAB FKEET TERRACE, MILTON, ON L9T 0Y3, CANADA
cr       IAN WILLIAM WELSH, 6 KINGSLEY PLACE, WALLSEND, NE28 7BG, UNITE KINGDOM
cr     + IDIO CANDE, 600 ELLIOTT AVE W, APT 417, SEATTLE, WA 98119-4080
cr       IFEANYI SUNDAY NWOSU, CALLE CUBA NO 79, 2, VALENCIA, 46006, SPAIN

District/off: 0978-3 | User: admin | Page 9 of 30
Date Rcvd: Mar 30, 2026 | Form ID: adibktrn | Total Noticed: 1630

| | | |
|---|---|---|
| cr | + | ILDIKO NEMETH-AINE, 930 TAHOE BLVD SUITE 802, PMB26, INCLINE VILLAGE, NV 89451-9488 |
| cr | | IMMOBILIER JOSEE BRETON INC, 12 RUE CHRISTIANA, SCOTT, QC G0S3G0, CANADA |
| cr | + | IN TOUCH WITH HEALTH CHIROPRACTIC, 1111 N. NORTHGATE WAY, SEATTLE, WA 98133-8913 |
| cr | + | IRAN D. ELMORE, 944 HALEY DR, DALLAS, TX 75253-5100 |
| cr | + | IRVIN RAY PRIVOTT, 3034 RANCHWOOD TERRACE, THE VILLAGES, FL 32163-2543 |
| cr | + | IRVING H. MENDOZA, 230 SPRUCE BREEZE, SAN ANTONIO, TX 78245-2981 |
| cr | + | ISAAC D. BIRD, 150 DOWNSBURY ROAD, GROVETOWN, GA 30813-0438 |
| cr | | ISAAC MONDSCHEIN, 295 MAXWELL ST, TORONTO, ON M3H5C2, CANADA |
| cr | | ISABELLE SIMON, RHEUSTR 1, 78337 OHNINGEN, GERMANY |
| cr | + | IVAN CABALLERO, 618 BLOSSOM HILL RD, STE 201, SAN JOSE, CA 95123-3048 |
| cr | + | JACK TAYLOR ANDERSON, 1149 W. WOODCREST AVE., FULLERTON, CA 92833-4739 |
| cr | + | JACK W & MARLA GOBER, 11036 SEAHAWK DR., FRISCO, TX 75036-9274 |
| cr | + | JACQUELINE MARIE HEATH, 1026 ARMSTONG WAY, GALT, CA 95632-3469 |
| cr | #+ | JACQULYNE PEREZ, 2025 LAKEWOOD CLUB DR. S., APT F, ST. PETERSBURG, FL 33712-4952 |
| cr | + | JAE H JEON, 1550 DE SOTO WAY, LIVERMORE, CA 94550-5623 |
| cr | + | JAE JIN LEE, 15834 SE 46TH WAY, BELLEVUE, WA 98006-3239 |
| cr | | JAGDISH CHANDRA NARAN VELJI RABADIA, 80 PRESTON ROAD, WEMBLEY, LONDON, HA 9 8 LA, UNITED KINGDOM |
| cr | + | JAHLAL ELMORE, 224 EAST MAIN STREET, JOHNSTOWN, NY 12095-2618 |
| cr | + | JAIME PEREZ, JR., 311 WEST BASELINE RD, SAN DIMAS, CA 91773-1427 |
| cr | | JAMES (JAMIE) ALLEN, 124 HIDDEN VALE CL NW, CALGARY, ALBERTA, T3A-5C7, CANADA |
| cr | + | JAMES A GRIBBLE, 2124 SKYLINE DR., FORT WORTH, TX 76114-1925 |
| cr | + | JAMES B. and JANET G MCDANIEL, 120 N VAL VISTA DR LOT 47, MESA, AZ 85213-8627 |
| cr | + | JAMES BERDAHL, 2315 E. GERBERA WAY, ORO VALLEY, AZ 85755-7168 |
| cr | + | JAMES C. HOLST, 690 SOLANA PKWY, SEQUIM, WA 98382-3559 |
| cr | + | JAMES D. HOPPER, JR., 330 EAST CAMELLIA CIRCLE, MESQUITE, NV 89027-5121 |
| cr | | JAMES E. FRITH, 2809 K ST. SE, AUBURN, WA 98002-7767 |
| cr | | JAMES HOBBS, 6 JERPHY CT, STERLING, VA 20165 |
| cr | | JAMES HUSSANEY, APARTMENT 67 BLOCK 40, HULME HIGH STREET, MANCHESTER, M15FJS, ENGLAND |
| intp | + | JAMES J ROSS, 1133 BLESSED ISLES DR NW, PALM BAY, FL 32907-8129 |
| cr | + | JAMES JONES, P.O. BOX 352, FAYETTEVILLE, OH 45118-0352 |
| cr | + | JAMES JOSHUA OSWALD, 369 MOCKINGBIRD LANE, PIKE ROAD, AL 36064-3544 |
| cr | + | JAMES PEPOON, 5103 RUE VENDOME, LUTZ, FL 33558-2860 |
| cr | + | JAMES R. HILLMAN, 4517 CORSAIR CT, MIDLAND, TX 79707-1401 |
| cr | + | JAMES R. MASSEY, P.O. BOX 486, RICHMOND HILL, GA 31324-0486 |
| cr | + | JAMES RANDOLPH MULL, 817 SO 14TH, WORLAND, WY 82401-4112 |
| cr | + | JAMES RANDOLPH MULL, 1904 GREGG AVE, WORLAND, WY 82401-3736 |
| cr | + | JAMES S. MCCLENDON, 320 ARROWHEAD LANE, COVINGTON, LA 70435-8807 |
| cr | + | JAMES SHANE CHRISTENSEN, 312 HEIGHTS LOOP, BONNERS FERRY, ID 83805-5335 |
| cr | + | JAMES T. PADGETT, 200 PINE KNOLL LANE, EDGEFIELD, SC 29824-4304 |
| cr | + | JAMES TAYLOR, 6412 KELLEY RD, BROOKLYN, MI 49230-9774 |
| cr | + | JANA SCROGGINS, 31 FONTAINE RD, GREENVILLE, SC 29607-3651 |
| cr | + | JANET HALL, 3826 NW VARDON PL, PORTLAND, OR 97229-0918 |
| cr | + | JANIE DAVIS, 4950 COUNTY ROAD 83, CENTRE, AL 35960-8443 |
| cr | | JANNIKE MODIG TJALLMAN, STALLBACKEN 22, 89240 DOMSJO, SWEDEN |
| cr | | JARED DUECK, 15 EAGLEMERE DR., WINNIPEG, MB R2K4K3, CANADA |
| cr | + | JARED SPANGENBERG, 2002 WILLOW ST, HARLAN, IA 51537-1509 |
| cr | + | JARRON CLARK, 5627 SOFIA PLACE, ROUND ROCK, TX 78665-3909 |
| cr | + | JASON AND LORI FROTH, 3709 E 800 N, RUSHVILLE, IN 46173-7587 |
| cr | + | JASON BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048, UNITED STATES 85048-7856 |
| cr | + | JASON BUCK, 7412 VIA LORADO, RANCHO PALOS VERDES, CA 90275-4426 |
| cr | + | JASON FROST, 10387 PRICE ST., CROWN POINT, IN 46307-7608 |
| cr | | JASON HODGSON, 308-66 CORDOVA ST. W., VANCOUVER B.C., V6B0L2, CANADA |
| cr | + | JASON JENKINS, 306 PA ME LANE, BISHOP, CA 93514-2936 |
| cr | + | JASON ROLO, L6 SURRY LN, TORRINGTON, CT 06790-2822 |
| cr | + | JASON SMALLEY, 928 S GRANDVIEW AVE., SIOUX FALLS, SD 57103-3031 |
| cr | + | JASON WILLIAM GROTE, 9414 SANTA CLARA ROAD, ATASCADERO, CA 93422-6230 |
| cr | + | JASON YON, 4516 REBECCA CT, ELLICOTT CITY, MD 21043-6098 |
| cr | | JASPAL MULLAR, 5 TINTAGEL CLOSE, NORMANTON, DERBY, EN DE238EH, UNITED KINGDOM |
| cr | | JASWINDER SUNNER, 2035 61ST AVE E, VANCOUVER, BC V5P2K4, CANADA |
| cr | | JATINDER MALHI, 18315 67 AVENUE, SURREY, BC V3S1E5, CANADA |
| cr | + | JAVIER MARRERO RODRIGUEZ, 12366 160TH TER, MCALPIN, FL 32062-2346 |
| cr | + | JAY FELDMAN, 11021 W WILSHIRE DR, AVONDALE, AZ 85392-5908 |
| cr | + | JAY REES, 6514 BIRCHWOOD RD., GRAND RIDGE, FL 32442-3412 |

District/off: 0978-3                                    User: admin                                    Page 10 of 30

Date Rcvd: Mar 30, 2026                                 Form ID: adibktrn                              Total Noticed: 1630

| | | |
|---|---|---|
| cr | + | JAY ZDONEH, 1617 FREEMAN AVE SW, DECATUR, AL 35601-4825 |
| cr | + | JAYSON VALE PLOURDE, 76 BRIERWOOD DR, FITCHBURG, MA 01420-4764 |
| cr | | JB EMERALD CONSULTING SOLUTIONS INC., ATTN: JONATHAN BRUNT, 1383 W 8TH AVE, VANCOUVER, BC V6H 3W4, CANADA |
| cr | + | JCARDOZOZ RD LLC, 143 SERENITY WOODS LN, ASHEVILLE, NC 28805-0073 |
| cr | + | JEAN PRICE MARS, 1900 QUENTIN RD, APT. A25, BROOKLYN, NY 11229-2379 |
| cr | + | JEFF HANSEN, 610 OLSON DR, WEST SALEM, WI 54669-1944 |
| cr | + | JEFFREY CHRISTENSEN, 26 ELYON LANE, BONNERS FERRY, ID 83805-4000 |
| cr | + | JEFFREY HAGMAN, 1310 WILDERNESS RUN DR, EAGAN, MN 55123-1836 |
| cr | + | JEFFREY LANE, 10 SOUTHRIDGE DR, STANDISH, ME 04084-5437 |
| cr | + | JEFFREY NICHOLS, 170 WRIGHT DRIVE, LAKE IN THE HILLS, IL 60156-6231 |
| cr | + | JEFFREY NORTON, 15595 GARDEN ROAD, POWAY, CA 92064-5241 |
| cr | + | JEFFREY P SCOTT, 134 WYE RD, QUEENSTOWN, MD 21658-1188 |
| cr | # | JEFFREY PEMBERTON REED, 24928 103RD AVE SE, APT D302, KENT, WA 98030-5195 |
| cr | + | JEFFREY S. PITTMAN, PO BOX 461, NEWPORT, WA 99156-0461 |
| cr | + | JEFFREY S. PITTMAN, 2852 GRAY RD., NEWPORT, WA 99156-7008 |
| cr | + | JEFFREY SPENCER, 331 E. 5TH ST., LEADVILLE, CO 80461-3103 |
| cr | | JEFFREY WAYNE MACNEILL, 127 THOMPSON SHORE ROAD, MALPEQUE, PE, COBIMO, CANADA |
| cr | + | JENNIFER DICKENS, PO BOX 855, CHARLOTTE, TX 78011-0855 |
| intp | + | JENNIFER FALCONE, 207 GROLLMAN RD, STEVENSVILLE, MD 21666-2201 |
| cr | + | JENNIFER GORMAN, 44602 PINEBREEZE CIRCLE, CALLAHAN, FL 32011-4176 |
| cr | + | JENNIFER KLAUS, 7740 W. SUNLARK WAY, TUCSON, AZ 85743-1133 |
| cr | + | JENNIFER KLAUS, II, 7740 W. SUNLARK WAY, TUCSON, AZ 85743-1133 |
| cr | | JENNIFER MARENTETTE, 188 ST. GEORGE ST., PO BOX 1281, MITCHELL, ON N0K 1N0, CANADA |
| cr | + | JENNIFER PEACE, 4851 LONG GREEN RD, GLEN ARM, MD 21057-9725 |
| cr | | JENNIFER PORTER, 207-3470 18 ST SW, CALGERY, ALBERTA, T2T623, CANADA |
| cr | + | JENNIFER VETRANO, 25 POND HOLLOW LANE, WEST CREEK, NJ 08092-3143 |
| cr | + | JENNIFER WILLIAMS, 404 WHEATLEY DR, EASTON, MD 21601-4148 |
| cr | + | JENS W SLATON, 219 HERITAGE CREEK DRIVE, BOILING SPRINGS, SC 29316-5427 |
| cr | + | JERMAINE RAY GUILLORY, 128 RUE RICHAUME, VILLA PLATTE, LA 70586-5951 |
| cr | + | JIM HEBERT, 75 BRIGHTON PATH, HUDSON, WI 54016-7785 |
| cr | + | JIN LING CHEN, 335 53RD STREET, 3RD FLOOR, BROOKLYN, NY 11220-3009 |
| cr | + | JOAN PALMERI, 21 COTTAGE DR, WEST YARMOUTH, MA 02673-3540 |
| cr | | JOANNE F & CHARLES E SHIPMAN, 4514 RANGER RUN, SUGAR LAND, TX 77479-2012 |
| cr | + | JOANY JOSEPH, 1208 SW 2ND CT APT 3, FORT LAUDERDALE, FL 33312-1622 |
| cr | + | JODY D LONDON, 18 IMPERIAL DRIVE, EGG HARBOUR TOWNSHIP, NJ 08234-4300 |
| cr | + | JODY M MCDANIEL, 3206 N SANTA ANNA, CHANDLER, AZ 85224-1216 |
| cr | + | JODY MCDANIEL GILLETTI, 3206 N SANTA ANNA, CHANDLER, AZ 85224-1216 |
| cr | + | JOEL COLE, 2536 COLE RD, LAKE ORION, MI 48362-2114 |
| cr | + | JOELLE KISSELL, 6303 SURREY ST, DORTAGE, MI 49024-2559 |
| cr | | JOEY BLALOCK, 174 SPRING PLACE RD NW, CARTERSVILLE, GA 30121 |
| cr | + | JOHN A. BRDA, 1425 FRONTENAY CT., ST. LOUIS, MO 63122-1623 |
| cr | + | JOHN B. BOWEN, 7541 PINE KNOT POINT, SOUTHAVEN, MS 38671-5620 |
| cr | + | JOHN C. PERVEL JR., 3 VEEDA COURT, RIVER RIDGE, LA 70123-2082 |
| cr | + | JOHN D. TURNER, 6802 HIGHGROVE PLACE, CONCORD, NC 28027-7495 |
| cr | | JOHN DUFFY, 42A CLOONA PARK, BELFAST, BT170HH, UNITE KINGDOM |
| cr | + | JOHN G KAESTNER, 3901 BLACK DUCK RD, TRAPPE, MD 21673-2017 |
| cr | + | JOHN GONZALEZ, 2741 GANAHL STREET, LOS ANGELES, CA 90033-2018 |
| cr | + | JOHN LESKO, II, 7740 W. SUNLARK WAY, TUCSON, AZ 85743-1133 |
| intp | #+ | JOHN MARKAKIS, 1895 LEXINGTON PL, TARPON, FL 34688-4965 |
| cr | | JOHN MICHAEL JEWIS, 3178 ROUTE 108, RENOUS, NEW BRUNSWICK, E9E 2MS, CANADA |
| cr | + | JOHN ROBERTS, 13598 CROWNLINE DRIVE NE, PRIOR LAKE, MN 55372-4133 |
| cr | + | JOHN STEPHEN CASOVIA, 100 MARKHAM AVE, VACAVILLE, CA 95688-2313 |
| cr | + | JOHN T. PHAM, 2082 E SWAIN RD, STOCKTON, CA 95210-5602 |
| cr | + | JOHN VACHNA, 4343 FOX HOLLOW, WESTERN, FL 33331-4002 |
| cr | + | JOHN W. KROHN, 1003 NORTH KNUDSON CT., LIBERTY LAKE, WA 99019-8537 |
| cr | + | JOHNATHON DWIGHT WALLACE, 222 ROCKWOOD DRIVE, TUSCUMBIA, AL 35674-9406 |
| cr | + | JOHNNA ALVAREZ, 2750 NE 183RD STREET 411T, AVENTURA, FL 33160-2118 |
| cr | #+ | JON ERIK COPELAND, 849 BLAIR AVENUE, APT. #4, SUNNYVALE, CA 94087-1114 |
| cr | + | JON MAHNKE, 1408 JOSEPHINE ST, WAUKESHA, WI 53186-2625 |
| cr | | JONAS TJALLMAN, FINNHYTTEVAGEN 16, 791 94, FALUN, SWEDEN |
| cr | | JONATHAN ALLUN BRUNT, 6352 ALDERWOOD LANE, DELTA, BC V4E 3E8, CANADA |
| cr | | JONATHAN BANFIELD, 9 CARTIER CRES LC., SACKVILLE N.S., B4C-3K8, CANADA |

| | | |
|---|---|---|
| cr | + | JONATHAN BROWN, 4100 SUMMVERVILLE ROAD, PHENIX CITY, AL 36867-2128 |
| cr | #+ | JONATHAN BUTLER, 6879 BLACK POWDER RD, MOUNTAIN GREEN, UT 84050-9748 |
| cr | + | JONATHAN GILBERT, 3500 SANIBEL CIRCLE UNIT 3518, REHOBOTH BEACH, DE 19971-2713 |
| cr | + | JONATHAN L. COLLINS, PO BOX 1901, EATONVILLE, WA 98328-1901 |
| cr | + | JONATHAN LOBAS, 3119 SILVERDALE AVE., CLEVELAND, OH 44109-5534 |
| cr | #+ | JONATHAN NAP, 930 N MESA DRIVE, UNIT 1035, MESA, AZ 85201-4324 |
| cr | + | JONATHAN NAP, 5102 N MCINTOSH COURT, SPOKANE, WA 99206-6078 |
| cr | + | JONATHAN P. DURAN, 4203 UNION DEPOSIT ROAD, NUMBR 1203, HARRISBURG, PA 17111-2802 |
| cr | + | JONATHAN VU, 8 LONGSTREET, IRVINE, CA 92620-3368 |
| cr | + | JONATHAN ZENT, 1441 1ST ST W, DICKINSON, ND 58601-4613 |
| cr | + | JONITA K DOWNING, 160 HCR 3303 E, PO BOX 146, MALONE, TX 76660-0146 |
| cr | + | JORDAN KOLHOFF, 1200 ALEN MEADOW DR., FINDLAY, OH 45840-6224 |
| cr | + | JOSE A RODRIGUEZ, 2450 MIDVALE RD, MABTON, WA 98935-9598 |
| cr | + | JOSE CONTRERAS, 3136 W GLENDALE AVE, VISILIA, CA 93291-6529 |
| cr | | JOSEE BRETON, 12 RUE CHRISTIANA, SCOTT, QC G0S3G0, CANADA |
| cr | | JOSEE BRETON, P.O. BOX 31203, SMB, GRAND CAYMAN, KYI-1205, CAYMAN ISLANDS |
| cr | + | JOSEPH A LOCCISANO, 19 LEGEND LN, WESTBURY, NY 11590-6316 |
| cr | | JOSEPH A. VENTOLA, 6525 N. CALLE LOTTIE, TUCSON, AZ 85718-1971 |
| cr | + | JOSEPH AND ROSEMARY FASOLO, 606A N TALBOT ST, ST MICHAELS, MD 21663-2110 |
| cr | + | JOSEPH BENJAMIN WICHMAN, 8405 GREENWOOD CIRCLE, LENEXA, KS 66215-5313 |
| cr | | JOSEPH BULANDRES, 202-2635 WILLIAM JACKSON DRIVE, CANADA |
| cr | | JOSEPH C. BELLINA, 165 KLINGER DR, SUGAR LOAF, PA 18249-3222 |
| cr | + | JOSEPH FASOLO, 606A N TALBOT ST, ST MICHAELS, MD 21663-2110 |
| cr | + | JOSEPH FERGUSON, 44 WALL STREET, 2ND FLOOR, NEW YORK, NY 10005-2461 |
| cr | + | JOSEPH FERNANDEZ, 3666 LOWER HONOAPIILANI RD, LAHAINA, HI 96761-9342 |
| cr | + | JOSEPH GILBERT, 664 OLD PHELPS RD., HUNTSVILLE, TX 77340-7256 |
| cr | + | JOSEPH HADDON, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014 |
| cr | + | JOSEPH JOHN ANDREASEN, 11 FORTUNE ROAD, WOBURN, MA 01801-5803 |
| cr | + | JOSEPH LACHAUSSEE, 6224 CULTUS BAY RD, CLINTON, WA 98236-8603 |
| cr | + | JOSEPH M. BLACKFELNER, 6736 ARGENTA TRAIL, INVER GROVE HEIGHTS, MN 55077-2209 |
| cr | | JOSEPH RAMIA, 4007 -4071 BAYERS ROAD, HALIFAX, NS, B3L2C2, CANADA |
| cr | | JOSEPHINE DALEY, 10136 SHEPPARD AVE. E, TORONTO, ON M1B1E9, CANADA |
| cr | + | JOSHUA CALARA, 9052 TANTALIZING AVE, LAS VEGAS, NV 89149-3100 |
| cr | + | JOSHUA CAMPBELL, 904 TAULBEE LN, AUSTIN, TX 78757-1534 |
| cr | #+ | JOSHUA DRUMMOND, 4601 NE 85TH TERR, KANSAS CITY, MO 64156-1264 |
| cr | + | JOSHUA FORD, 3224 GERALDINE COURT, UNION, KY 41091-2001 |
| cr | + | JOSHUA SPARKS, 2674 AMBER SPRING WAY, GRAND JUNTION, CO 81506-8683 |
| cr | + | JOSHUA WILLIAMS, 878 LINDEN AVE, LONG BEACH, CA 90813-4517 |
| cr | + | JOSUE ALLEN MEDINA, 18 RES LA MONTANA, APT 163, AGUADILLA, PR 00603-7241 |
| cr | + | JUAN ALBERTO GARCIA ULLOA, 4314 DACCA DR, HOUSTON, TX 77047-1234 |
| cr | | JUANITA ADAME-RIVERA, 81 FERNWOOD DR., BOLINGBROOK, IL 60440 |
| cr | | JUANITA MARIE LANTER, 7038 PUTTYGUT RD., CHINA, MI 48054-1607 |
| cr | + | JULIA STUART, ROTH IRA Z, C/O WILLIAM R. STUART, 4962 EL CAMINO REAL #201, LOS ALTOS, CA 94022-1455 |
| cr | + | JULIANNE JAY, 30 PACIFIC ST, DEPOE BAY, OR 97341-9702 |
| cr | | JULIE TOZER, 2750 FOXMEADOW ROAD, PETERBOROUGH, ON K9L0B6, CANADA |
| cr | + | JUN DONG, 15357 SULLIVAN AVE, SAN LEANDRO, CA 94579-2130 |
| cr | + | JURIEM DE MARCOS, 1390 SANTA ALICIA AVE, #10110, CHULA VISTA, CA 91913-1872 |
| cr | + | JUSTIN HOFFMAN, N7015 LAKESHORE AVE, ELKHORN, WI 53121-3660 |
| cr | | KA WING KAREN LEE, 6352 ALDERWOOD LANE, DELTA, BC V4E 3E8, CANADA |
| cr | + | KAEYLA KERR, 229 SCHENECTADY, APT. 3, BROOKLYN, NY 11213-3701 |
| cr | + | KAHLYA SIMS, 4905 34TH ST SOUTH, SUIT 178, SAINT PETERSBURG, FL 33711-4511 |
| cr | + | KAITLIN CAULFIELD, 224 NAHANT RD, NAHANT, MA 01908-1241 |
| cr | | KALPNA RABADIA, 80 PRESTON ROAD, WEMBLEY, LONDON, HA 9 8 LA, UNITED KINGDOM |
| cr | + | KANDY HECKENDORF, 3950 WEST BEACH RD, OCONOMOWOC, WI 53066-4404 |
| cr | | KANG DH, 973-302, 21-39, DONGTANGONWON-RO, HWASEONG-SI, GYEONGGI0DO, KOREA |
| cr | | KAREN MEDLAM, 5 GUILLEMOT CLOSE, HULL, HU46UD, UK |
| cr | + | KAREN S. WEST, 9092 GROVE RD, BROOKSVILLE, FL 34613-4302 |
| cr | + | KAREN SHANAHAN, 25690 EDGEVIEW RD, ROYAL OAK, MD 21662-1408 |
| cr | | KARIN HOLDENER, HUEBWIESENSTR 51C, 8954 GEROLDSWIL, SWITZERLAND |
| cr | | KARL BERGEN, 3420 3RD STREET NW, CALGARY, AB T2K0Z5, CANADA |
| cr | + | KARRIE NESBITT, 9050 POINTS DR NE, YARROW POINT, WA 98004-1612 |
| cr | + | KATE STRICKLAND, 444 AVIONICS AVE, OZARK, MO 65721-5165 |
| cr | + | KATHI HAWKINS, 4292 N SEASONS VIEW DR., LEHI, UT 84048-6200 |

| | | |
|---|---|---|
| cr | + | KATHLEEN JALOWIEC STANTON, 62 RIVER ST, ONEONTA, NY 13820-2321 |
| cr | | KATHRYN ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | KATIE BENNETT, PO BOX 67, CHRISTOVAL, TX 76935-0067 |
| cr | + | KATRINA KUMMROW, 38399 DELAFIELD RD., OCONOMOWOC, WI 53066-9126 |
| cr | + | KEITH & QIANA COLLINS, 4620 S. VINCENNES AVE., UNIT A2, CHICAGO, IL 60653-5303 |
| cr | | KEITH KEN HONG TANG, 8 OAKVILLE DRIVE, BOURNVILLE, B31 2AE, UNITED KINGDOM |
| cr | + | KELLE LEASE, 3 FALCON RIDGE LN, FORT WALTON BEACH, FL 32547-2321 |
| cr | + | KELLY BAILEY, 85 WILLOW ROAD, MENLO PARK, CA 94025-3656 |
| cr | | KEN LOVELL, RATHMORE BALLY MAHON, CO-LONGFORD, IRELAND |
| cr | | KENNETH HANCOCK, 53126 RANGE ROAD, 70 PO BOX 682, CANADA |
| cr | + | KENNETH M. HARGREAVES, 1526 MELANIE CIRCLE, SAN ANTONIO, TX 78258-2786 |
| cr | + | KENNETH R. BARNER, JR., 144 MCEWENSVILLE RD, WATSONTOWN, PA 17777-1310 |
| cr | + | KENT & WHITNEY HOGAN, 615 VIEW PARK DRIVE, KNOXVILLE, TN 37920-1300 |
| cr | + | KERI BLACKWELL, 3227 E. COTTONWOOD LN, PHOENIX, AZ 85048-7856 |
| cr | | KERRAN SETH, 219-701 STERLING LYON PARKWAY, WINNIPEG, M ANITO BA, R3P 2V1, CANADA |
| cr | + | KERRY GAINS, 8750 CAPSTONE RANCH DRIVE, TRINITY, FL 34655-0071 |
| cr | + | KEVIN A. HORN, 7999 CANAL ST., FRISCO, TX 75034-0200 |
| cr | | KEVIN ANDRUSYK, 627 MARLY RD, BURLINGTON, ON L7T3R8, CANADA |
| cr | + | KEVIN BOSTIC, 7832 PRESERVATION DR., INDIANAPOLIS, IN 46278-9543 |
| cr | + | KEVIN BRADSHAW, 12576 SW 93RD ST., DUNNELLON, FL 34432-4055 |
| cr | | KEVIN CLAUDE HOLDENER, KIRCHSTR. 1, 8104 WEININGEN, SWITZERLAND |
| cr | + | KEVIN FOSTER, 130 WINDSWEPT DR., LENOIR CITY, TN 37772-6908 |
| cr | + | KEVIN JENNERJOHN, 3130 EAST SABIERIDGE DRIVE, APPLETON, WI 54913-8063 |
| cr | + | KEVIN LOWERY, 9913 STOUGHTON RD, FAIRFAX, VA 22032-1051 |
| cr | + | KEVIN LOWERY, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601 |
| cr | | KEVIN NOLAN, 5 O'BRIEN PLACE, DRUMCONDRA, DUBLIN, IRELAND |
| cr | + | KEVIN WANG, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603 |
| cr | + | KEZARTA PEJO, 8808 GARFILED ST, BETHESDA, MD 20817-6708 |
| cr | + | KIMBERLY A PHILLIPS, P.O. BOX 972, ANDOVER, KS 67002-0972 |
| cr | + | KIMBERLY COULTER, 42104 N VENTURE DR, BLDG D#114, ANTHEM, AZ 85086-3837 |
| cr | + | KIMBERLY KAESTNER, 3901 BLACK DUCK RD, TRAPPE, MD 21673-2017 |
| cr | + | KIMBERLY KEPLING, 4729 BETTY DAVIS DR, YORK, SC 29745-8622 |
| cr | + | KIMBERLY PEPOON, 5103 RUE VENDOME, LUTZ, FL 33558-2860 |
| cr | + | KIMBERLY STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974 |
| cr | + | KIMBERLY THANH PHAM, 12122 LOWER AZUSA RD., EL MONTE, CA 91732-1648 |
| cr | | KINDRA MCMILLAN, 62 PRINCE EDWARD DR, NORTH BAY, ON P1A 2T9, CANADA |
| cr | + | KINJAL PATEL, 9054 SWANS CREEK WAY, LORTON, VA 22079-3262 |
| cr | #+ | KIRK A. MEARS, 1508 MADISON ST., GUNTERSVILLE, AL 35976-2004 |
| cr | + | KIRK EDWARD ALVAREZ, 2412 JUNIPER CANYON CT., LAS VEGAS, NV 89134-1836 |
| cr | + | KIRK LYNGSTAD, 50516 ROBIN WAY, MARCELLUS, MI 49067-9752 |
| intp | + | KOFFI KRA, 6354 SHANNON PKWY 7E, UNION CITY, GA 30291, UNITED STATES 30291-1537 |
| cr | + | KOSTAS GEORGAKOULIAS, 9504 DELAMERE CREEK LANE, BRENTWOOD, TN 37027-2239 |
| cr | + | KRIS KERSMARKI, 3582 PIIKEA PLACE, MAKAWAO, HI 96768-9550 |
| cr | + | KRISTINE FATIMA T. LINGAD, 5061 ABUELA DR., SAN DIEGO, CA 92124-2018 |
| cr | + | KRISTOFER VELA, 2255 S.W. 16 COURT, MIAMI, FL 33145-3930 |
| cr | + | KTJJ FOUNDATION, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603 |
| cr | + | KUMAR LORICK, 105-13 103 DR, OZONE PARK, NY 11417-1816 |
| cr | + | KURT HEATH, 1026 ARMSTRONG WAY, GALT, CA 95632-3469 |
| cr | + | KURT LANDWEHR, 1437 4TH ST N, FARGO, ND 58102-2732 |
| cr | + | KURTIS BELLAMEY, 15938 FOTTHILL DR., NOBLESVILLE, IN 46060-9409 |
| cr | + | KURTIS GRUENSTEIN, 580 LAS COLINAS ST, TEHACHAPI, CA 93561-2537 |
| cr | + | KURTIS HULETT, 310 PINE AVE., PO BOX 125, TAYLOR, WI 54659-0125 |
| cr | + | KWABENA ABUAKU AGYEKUM, 10 HARBOR TREE COURT, GAITHERSBURG, MD 20886-5823 |
| cr | + | KWO QUAI HONG, 21 WOODLAWN RD, RANDOPLH, MA 02368-5548 |
| cr | + | KYLE HINDS, P.O. BOX 3553, AMARILLO, TX 79116-3553 |
| cr | | KYOUNG HA LEE, 2305-212 LG METRO CITY APT, 113 BUNPO-RO, NAM-GU, BUSON SOUTH KOREA |
| cr | + | L ROGER FARLEY, 5261 OGLETHORPE CT, POWDER SPRINGS, GA 30127-3782 |
| cr | + | LAGY MATHEW, 145 SPRING FLOWER CT, HUNTINGDON VALLEY, PA 19006-1522 |
| cr | + | LARRY ALLEN BENORDEN, 290 WEDGEWOOD DR., LENOIR CITY, TN 37772-6942 |
| cr | + | LARRY TRAVIS SCURLOCK, 1856 BRIGHT WAY LN, DICKINSON, TX 77539-2031 |
| cr | | LASHOUNIA ELAINE SANDERS, 301 WALTER ST NW, ROME, GA 30165-2369 |
| cr | | LASZLO OH, 10126-115 AVE, GRAND PRAIRIE, AB, T8U 7E6, CANADA |
| intp | + | LAURA E. FREED, 136 LAFAYETTE ROAD, YORKTOWN, VA 23690-3603 |

District/off: 0978-3

Date Rcvd: Mar 30, 2026

User: admin

Form ID: adibktrn

Page 13 of 30

Total Noticed: 1630

| | | |
|---|---|---|
| cr | + | LAURA ENTREKIN, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014 |
| cr | + | LAURA GILBERT, 664 OLD PHELPS RD., HUNTSVILLE, TX 77340, UNITED STATES 77340-7256 |
| cr | + | LAURA HILL, 29 DALE STREET, RUCHDALE, MA 01542-1136 |
| cr | + | LAURA L CANTON, 406 S WASHINGTON ST, EASTON, MD 21601-2809 |
| cr | + | LAURA L NEWTON, 625 DOGWOOD RD, BOONE, NC 28607-4530 |
| cr | + | LAURA LYNN ROBERTS, 8001 DRIPPING SPRINGS LANE, OKLAHOMA CITY, OK 73150-8311 |
| cr | | LAUT DONALD HEATH, 987 ELK HILLS DR, GALT, CA 95632 |
| cr | + | LAVONN WARREN, 6303 SURREY ST, PORTAGE, MI 49024-2559 |
| cr | + | LAWRENCE BUCKLEY, 12 STAGECOACH DR., MIDDLETOWN, NY 10940-7175 |
| cr | | LAYNE T. HANSON, S 3782 A WOODLAND RD., VIROQUA, WI 54665 |
| cr | | LEE MENG KONG, 241 TAMPINES STREET 21, #03-433, SINGAPORE |
| cr | + | LEILA MALOUF, 10240 SW 112 STREET, MIAMI, FL 33176-3422 |
| cr | + | LEN HYDE, 365 ANACOPA DRIVE, ROSEVILLE, CA 95678-5971 |
| cr | | LEONARD SIMON, RHEINSTR 1, 78337 OHNINGEN, GERMANY |
| cr | | LEONARDO ZINGU, 70 UNSWORTH DR U#9, HAMILTON, ON L8W-3K4, CANADA |
| cr | + | LESLIE CROWE GRAY, 1520 KNIGHT CIRCLE, LOGANVILLE, GA 30052-5141 |
| cr | | LEWIS STONE, 2617 FALLINGWATER CIRCLE, OTTAWA, ONTARIO, K2J-0R7, CANADA |
| cr | | LILLI SIMON, RHEINSTR 1, 78337 OHNINGEN, GERMANY |
| cr | + | LINDA BEECHER, 7124 MUSKERRY WAY, LELEAND, NC 28451-5025 |
| cr | + | LINDA K DAHLMAN, 2903 GREAT LAKES, SUGARLAND, TX 77479-2006 |
| cr | + | LINDA KENNEDY, 1828 HELEN AVE, N. LAS VEGAS, NV 89032-3703 |
| cr | + | LINDA MOLINA, 66-481 KILIOE PL, HALEIWA, HI 96712-1430 |
| cr | | LINDA P HEATH, 987 ELK HILLS DR, GALT, CA 95632 |
| cr | + | LINDA STRECKOVA, 20405 ANZA AVE, #52, TORRANCE, CA 90503-7400 |
| cr | + | LINH VAN VO, 4515 14TH AVE S, SEATTLE, WA 98108-1817 |
| cr | + | LISA KELLEY, 1709 W. MEADOWLARK DR., PONTIAC, IL 61764-9383 |
| cr | + | LISSA VAWTERS, 2140 IDLEWOOD DR, GRAPEVINE, TX 76051-7801 |
| cr | + | LJUBICA LOUISE STAKLE, 515 SHREWSBURY DR., CLARKSTON, MI 48348-3673 |
| cr | + | LJUPCO LARRY STAKLE, 515 SHREWSBURY DR., CLARKSTON, MI 48348-3673 |
| intp | | LOGAN MCKAY, 8 TOPAZ CRESCENT, WHITEHORSE, YU Y1A683, CANADA |
| cr | | LOI YIN TANG, 8 OAKVILLE DRIVE, BOURNVILLE, B31 2AE, UNITED KINGDOM |
| cr | + | LOLA D TRIPP, 420 NW 56TH ST, OCALA, FL 34475-1542 |
| cr | + | LONGINO NAVA, 2280 W. RAINIER RD, OTHELO, WA 99344-9540 |
| cr | | LORETTA NG, 62 MARKVIEW RD., STOUFFVILLE, ON L4A4W3 |
| cr | + | LOU ANN MUNDORFF, 1000 STRAND RD, UNIT 1140, CRANBERRY TWP, PA 16066-2606 |
| cr | | LOUISE AIMEE SIMON, RHEINSTR 1, 78337 OHNINGEN, GERMANY |
| intp | + | LUCIANO ALLEN SAGARDIA, 18 RES LA MONTANA APT 163, AGUADILLA, PR 00603-7241 |
| cr | + | LYNDON JHONES, 2862 SE CALVIN ST, PORT SAINT LUCIE, FL 34952-5808 |
| cr | + | MA SARAH BUNALES, 10 PAUL ROBESON BLVD, APT 6S, NEW BRUNSWICK, NJ 08901-1409 |
| cr | + | MABEL LASTRES TURNER, 6802 HIGHGROVE PLACE, CONCORD, NC 28027-7495 |
| cr | + | MABLE LAI, 26557 MAZUR DRIVE, RANCHO PALOS VERDES, CA 90275-2222 |
| cr | + | MADILINN AINSWORTH, 4171 US HWY 190 W, LIVINGSTON, TX 77351-8768 |
| cr | + | MAGDALENA DAHLBACK, 2741 GANAHL STREET, LOS ANGELES, CA 90033-2018 |
| cr | + | MAHADI HASAN ULLAH, 1407 HORNER RD., WOODBRIDGE, VA 22191-1744 |
| cr | + | MARC A. UPCHURCH, 1050 OAK CHASE BLVD., LENOIR CITY, TN 37772-6963 |
| cr | + | MARC SCHWARTZ, 20725 WOOD QUAY DR #415, STERLING, VA 20166-7078 |
| cr | | MARCIN PALEN, 927 DRURY AVE, NE, CALGARY, AB T2E 0M3, CANADA |
| cr | + | MARCO AURELIO PANG MILLAN, 1302 E BELL AVE, PHARR, TX 78577-4322 |
| cr | | MARCUS WHITTINGTON, 113 CAMPBELL AVE. WEST, BOX 424, CAMPBELLVILLE, ON L0P1B0, CANADA |
| cr | + | MAREK KOHOUTEK, 3220 MERRILL DR. #13, TORRANCE, CA 90503-7194 |
| cr | + | MARGARET GAFFORD, 4607 91ST STREET, LUBBOCK, TX 79424-5035 |
| intp | + | MARGIE POWELL, 56 SOMERSBY DRIVE, DALLAS, TX 30157-8088 |
| cr | + | MARGITTA LINA RAWLINGS, 3911 W HWY 21, PAIGE, TX 78659-4223 |
| cr | + | MARIA KACZOROWSKI, 3188 LAKE PINE WAY S, APT. C2, TARRON SPRINGS, FL 34688-6535 |
| cr | + | MARIAM MILIAN, 8620 SW 43RD TERRACE, MIAMI, FL 33155-4125 |
| cr | + | MARIE HANSON, 315 WEST OAK TRAIL, WOODSTOCK, GA 30188-7357 |
| cr | + | MARIE RITZ, 26W211 ARROW GLEN CT, WHEATON, IL 60189-1628 |
| cr | | MARINA IVANOVA, RUA ENG RUI MANUEL SILVA, VIEIRA BL, E, RC, BI, FUNCHAL, 9000-153, PORTUGAL |
| acc | + | MARK A. BAILEY, EXCELSIS ACCOUNTING GROUP, 5335 KIETZKE LANE, SUITE 110, RENO, NV 89511-4032 |
| cr | | MARK BOWEN, 1318 HIGHBURY AVE N. UNIT 33, LONDON, ON N5Y5E5, CANADA |
| cr | + | MARK CHAPUT, 5401 SUMMER STAR LANE, FRISCO, TX 75036-1739 |
| cr | | MARK CONNER, FORGENY, BALLYMAHON, LONGFORD, IRELAND |
| cr | + | MARK GORDON, 420 EAST 58TH ST., #22B, NEW YORK, NY 10022-2348 |

cr      + MARK HOLTZCLAW, 948 TARA HILLS DR., PINOLE, CA 94564-2729
cr      + MARK LITTLETON, 400 IPU CIR, KAHULUI, HI 96732-1320
cr      + MARK RAIDT, 16011 CLOVERTON LANE, WILLIAMSPORT, MD 21795-1118
cr      + MARK SORAPARU, 259 N. ALMONT DRIVE, BEVERLY HILLS, CA 90211-1615
cr        MARK TENORIO, 9530 COMPASS POINT DR S UNIT 7, SAN DIEGO, CA 92126-8526
cr        MARTHA LUSH, 2400 ROCK HAVEN LUSH LANE, DOURO-DUMMER, ON K0L2H0, CANADA
cr      + MARTHA W FLINT, 25 CHRISTINE CT, ROCKPORT, ME 04856-4811
cr        MARTIN MEPHAM, 20 QUEENS COURT, WEST PARADE, BEXMILL ON SEVA, TN 393HT, UNITED KINGDOM
cr      + MARTIN P. PETERS, 10443 N CHERRY DR., KANSAS CITY, MO 64155-5024
cr      + MARTY TACKETT, 785 LAKE BLUFF CT., LEBANON, OH 45036-1388
cr        MARY IRONSIDE, 39 ARBROATH WAY, KINCORTH, ABERDEEN CITY, AB125DB, UNITED KINGDOM
cr      + MATT MILLER, 3009 ALICE AVE, CEDAR FALLS, IA 50613-1501
cr      + MATT SCHELICH, 7210 LAKEWOOD CLUB RD., FAIRVIEW, TN 37062-8267
cr      + MATTHEW ALBERS, 28225 OAKLANDS RD, EASTON, MD 21601-8257
cr      + MATTHEW BERESFORD, 222 W QUEENSBURY LN, FLORENCE, AL 35630-6663
cr      + MATTHEW CALLAHAN, 137 GRAVE AVE, LEOMINSTER, MA 01453-2838
cr      + MATTHEW DEVENPORT, 315 CLEMENT ST., LAFAYETTE, LA 70506-4228
cr      + MATTHEW FUNKE, 6612 W 56TH ST, SIOUX FALLS, SD 57106-1961
cr      + MATTHEW HAID, 94 ROSEBUD LANE, HURRICANE, WV 25526-5677
cr      + MATTHEW J ELLSWORTH, 380 WOODMOOR RD, NORTHAMPTON, PA 18067-9296
cr      + MATTHEW KOZIY, 811 BLUEBILL BAY RD, BURNSVILLE, MN 55306-5180
cr      + MATTHEW PEASE, 1 COBBLER LN, AMHERST, NH 03031-1919
cr        MATTHEW TOZER, 2750 FOXMEADOW ROAD, PETERBOROUGH, ON K9L0B6, CANADA
cr      + MATTHEW TYRRELL, 3206 KENDALE AVE. NW, CONCORD, NC 28027-9657
cr      + MAUREEN KERSMARKI, 102 EAST YALE STREET, ORLANDO, FL 32804-5945
cr      + MAX CHIMIRRI, NICHOLAS CHIMIRRI (MINOR) SON624 N HAMIL, 624 N HAMILTON AVE, LINDENHURST, NY 11757-2906
cr      + MAY XIONG, 1169 BLACKWOOD AVE, CLOVIS, CA 93619-8927
cr      + MELISSA NEUMARKER, 731 NORTH 380 WEST, VINEYARD, UT 84059-6646
cr      + MELISSA RASNAKE, 55 OAKRIDGE COURT, ELKTON, MD 21921-3927
cr      + MELVIN H. POWELL, 5220 HWY. 79, HOMER, LA 71040-2002
cr      + MELVIN H. PROCELL, 5220 HWY 79, HOMER, LA 71040-2002
cr      + MICAH HORINOUCHI, 3773 PROSPECT CHURCH RD., OOLTEWAH, TN 37363-8447
cr      + MICAYLA ENTREKIN, 17442 MELANCON ROAD, LIVINGSTON, LA 70754-3014
cr      + MICHAEL A. KERNER, 22634 CYPRUS DR., NORHTVILLE, MI 48167-8511
cr      + MICHAEL AINSWORTH, 4171 US HWY 190 W, LIVINGSTON, TX 77351-8768
cr      + MICHAEL BAKER, 55 WOOKEY AVE, GLEN COVE, NY 11542-1946
cr      + MICHAEL BOURQUIN, 2239 W PIAZZA ST, MERIDIAN, ID 83646-7697
cr      + MICHAEL CARTWRIGHT, 5730 E 23RD ST, TULSA, OK 74114-3834
cr      + MICHAEL CONNIE JEAN STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974
cr      + MICHAEL EDWARD SATTERFIELD, 1208 SW 2ND CT APT 3, FORT LAUDERDALE, FL 33312-1622
cr      + MICHAEL FALCONE, 207 GROLLMAN RD, STEVENSVILLE, MD 21666-2201
cr        MICHAEL GARY CASEY, 101-75 QUEEN ST. N, HAMILTON, ON, L8R2j3, CANADA
cr      + MICHAEL GREENE, 889 NORTH SCHEURMANN RD., APT 6, ESSEXVILLE, MI 48732-1866
cr      + MICHAEL HALLERBACH, 507 JANICE LANE, PLACENTIA, CA 92870-5157
cr        MICHAEL J. BROWN, 41 W HIGHWAY 14 PMB 1247, SPEARFISH, SD 57783-1148
cr      + MICHAEL J. MCCARTHY, 10405 S 51 CT, OAK LAWN, IL 60453-4622
cr      + MICHAEL JR. YARBROUGH, 1810 OAKBRANCH DR, PEARLAND, TX 77581-4271
cr      + MICHAEL LEE, 1221 W. MARIGOLD AVE, LA HABRA, CA 90631-9250
cr      + MICHAEL LOFTIS, 12242 DELLA DR., BRIGHTON, MI 48114-8106
cr      + MICHAEL LOJKOVIC, 40 E 9TH ST, APT 1410, CHICAGO, IL 60605-2149
cr      + MICHAEL MOORE, 119 HILLVIEW DRIVE, LYNCHBURG, VA 24502-4107
cr      + MICHAEL NIXON, 6212 NAVIGATOR WAY, SOUTHPORT, NC 28461-3123
cr      + MICHAEL NORGARD, 2389 BARTON CRK, SMITHVILLE, TX 78957-5328
cr      + MICHAEL OBROCK, 12500 AUGUSTA DR, KANSAS CITY, KS 66109-3196
cr      + MICHAEL QUATRONE, 3451 PORTERSVILLE RD, ATAKA, TN 38004-7647
cr      + MICHAEL RICHMOND, 2301 COLLINS AVE APT 332, MIAMI BEACH, FL 33139-1610
cr        MICHAEL RIZK, 4 SWANS WAY, OTTAWA, ONTARIO, K1J-6J2, CANADA
cr      + MICHAEL S. TENER, 4953 SHAGBARK CT, MASON, OH 45040-5656
cr      + MICHAEL SHRALL, 12555 FIELDSTONE PLACE, FISHERS, IN 46038-1186
cr      + MICHAEL STEPHEN PRICE, 242 CHEROKEE TRL, WILMINGTON, NC 28409-3408
cr      + MICHAEL STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974
cr        MICHAEL WALKER, 5 GUILLEMOT CLOSE, HULL, HU46UD, UK
cr      + MICHAEL WENSE, 378 VINE ST., ELDRED, IL 62027-1010

District/off: 0978-3

User: admin

Page 15 of 30

Date Rcvd: Mar 30, 2026

Form ID: adibktrn

Total Noticed: 1630

| | | |
|---|---|---|
| cr | + | MICHAEL WILES, 55 OAKRIDGE COURT, ELKTON, MD 21921-3927 |
| cr | + | MICHAEL WILSYOUNG, 57 RIVERS EDGE LN, PALM COAST, FL 32137-4506 |
| cr | + | MICHAELA MONDS, 1040 KEEFER RD, CORINTH, KY 41010-2308 |
| cr | | MICHELE FEARS, 56 S, DALLAS, GA 30157 |
| cr | + | MICHELE KINCADE, 117 TAYLOR AVE, BEAVER FALLS, PA 15010-1441 |
| cr | | MICHELLE ALLEN, 5977 CHIDHAM CRES, MISSISSAUGA, ON L5N 2R8, CANADA |
| cr | + | MICHELLE BRIENT, 33561 VIA DE AGUA, SAN JUAN CAPISTRANO, CA 92675-4932 |
| cr | + | MICHELLE E LONDON, 18 IMPERIAL DRIVE, EGG HARBOUR TWP, NJ 08234-4300 |
| cr | + | MICHELLE MILLER, 13676 DOGWOOD TRAIL, YUCAIPA, CA 92399-5215 |
| cr | + | MICHELLE SMITH, 289 COUNTY ROAD 142, TUSCOLA, TX 79562-2335 |
| cr | + | MIGUEL ANGEL GUTIERREZ, 1458 GALWAY AVE, REDLANDS, CA 92374-5715 |
| cr | + | MIGUEL ANGEL GUTIERREZ, JR., 1458 GALWAY AVE, REDLANDS, CA 92374-5715 |
| cr | | MIKE NORTON, 25 HEMLOCK ST., ST THOMAS, ON N5R1X7, CANADA |
| cr | | MIKHAIL M. KHANUKHOV, 29101 LASSEN ST, #146, CHATSWORTH, CA 91311 |
| cr | + | MIN YI HUANG, 24451 PERCEVAL LN, NOVI, MI 48375-2354 |
| cr | + | MISAEL CABRERA, 11485 SW 49 TERRACE, MIAMI, FL 33165-6002 |
| cr | + | MITCHELL KOFFSKY, 285 E CONTANCE RD, DEBAY, FL 32713-3505 |
| cr | + | MITCHELL TALLUNGAN, 1597 AUTUMNCREST DRIVE, CRYSTAL LAKE, IL 60014-2949 |
| cr | | MIYUKI MATSUMOTO, 41 BAXTER DR., GUELPH, ON N1L0G4 |
| cr | + | MOHAMED ADEL BASMA, 1824 N SILVERY LN, DEARBORN, MI 48128-1082 |
| cr | | MOHAMMAD ESA BIN RAHMAD, BLK 363 WOODLANDS AVENUE 5, 06-436, SINGAPORE |
| cr | + | MOLLY BERG, 209 9TH ST, JORDAN, MN 55352-1005 |
| cr | + | MORGAN DEVISH, 6 WACONAH RD #2, WORCESTER, MA 01609-1726 |
| cr | | MRS GAYATRIBEN V LAD, 55 VERSAILLES CRESECENT, BRAMPTON, ON L6P 3K1, CANADA |
| cr | | MUHAMMAD FAROOQUE AHSAN, 50, CONISTON CRESCENT, LOUGHBOROUGH, LEICESTERSHIRE, LE113RH, UNITED KINGDOM |
| cr | + | MYUNG UN LEE, 1401 S. ST. ANDREWS PL, #210, LOS ANGELES, CA 90019-4697 |
| cr | + | Marcos Monteiro, 5321 DOVE TREE STREET, Orlando, FL 32811-7615 |
| cr | | NABIL RAMIA, 4007-7071 BAYERS ROAD, HALIFAX, NS, B3L2C2, CANADA |
| cr | + | NADAV GORDON, 268 E BROADWAY, APT A1703, NEW YORK, NY 10002-5650 |
| cr | | NADZARIN WOK NORDIN, C-FF-2 BUKIT GITA BAYU, JALAN BAYU 3, 43300 SERI KEMBANGAN, SELANGOR MALAYSIA |
| cr | + | NAMIT JUYAL, 5966 MARKHAM DR., TRACY, CA 95377-8993 |
| cr | | NANCY J HYLTON, 2300 ANTIGUA CIR., #2696, PORT BOLIVAR, TX 77650 |
| cr | + | NANCY T. JACKSON, 3996 SECLUDED CIRCLE, LILBURN, GA 30047-2233 |
| cr | + | NAOMI MCFARLIN, 105 ETNAM STREET, WINCHESTER, VA 22602-7311 |
| cr | + | NARENDRA PATEL, 993 READING ST, BARTLETT, IL 60103-4558 |
| cr | + | NATALIE JAMES, 4659 INVERNESS AVE., BRUNSWICK, OH 44212-3292 |
| cr | + | NATHAN JOEL PRICE, 242 CHEROKEE TRL, WILMINGTON, NC 28409-3408 |
| cr | + | NATHANIAL J. CONDREAY, 16316 87TH AVE E, PUYALLUP, WA 98375-9647 |
| cr | + | NATHANIEL MESSICK, 22405 WILLOWBROOK DR, WATERTOWN, NY 13601-5153 |
| cr | + | NATOYA DAVIS, 1-15 KENNETH AVE, FAIR LAWN, NJ 07410-2050 |
| cr | | NERIZA MENDOZA CORPUZ, 1318 HIGHBURY AVE N, UNIT 33, LONDON ON, N5Y5E5, CANADA |
| cr | | NETTA FRIEDMAN, 68 BLUE FOREST DRIVE, TORONTO, ON M3H4W5, CANADA |
| cr | + | NICHOLAI KEEN, 1311 BRYANT RD SW, MOUNT VERNON, IA 52314-1026 |
| cr | | NICHOLAS DAN HOFFMAN, LONGMONT, CO 80501 |
| cr | + | NICHOLAS DREW, 7163 SARATOGA DR, FLINT, MI 48532-3014 |
| cr | + | NICHOLAS FITZ, 3589 W 120TH STREET, CLEVELAND, OH 44111-3541 |
| cr | + | NICHOLAS H. KING, 5665 N. NICHOLSON RD., FOWLERVILLE, MI 48836-9605 |
| cr | + | NICHOLAS P NIXON MCCORD, 947 MYERS ST APT 409, RICHMOND, VA 23230-4833 |
| cr | | NICOLAS DE MARIA, 1087 AVENUE DE LA JUSTICE CASTELNAU, 34090 MONTPELLIER, FRANCE |
| cr | + | NICOLE C. HUGHES, 211 RUE LANDRY, ST ROSE, LA 70087-3667 |
| cr | + | NICOLE HUEBENEC, 2527 CORAL WAY E, DAYTONA BEACH, FL 32118-5516 |
| cr | + | NICOLE HUEBENER, 2527 CORAL WAY E, DAYTONA BEACH, FL 32118-5516 |
| cr | + | NIKI DE SARIO, 14047 NE 181ST ST, #D106, WOODINVILLE, WA 98072-3507 |
| cr | + | NIKKI MONETA, 2820 DORSET, THE COLONY, TX 75056-3592 |
| cr | + | NIKKI PHAM, 872 E 3450 N, NORTH OGDEN, UT 84414-7592 |
| cr | | NIKOLAY TYNDA, 1608 SYNDER SVE, MODESTO, CA 95356 |
| cr | + | NIRMALA SANTHI, 187 WAMBAW DR, SAINT JOHNS, FL 32259-7499 |
| cr | + | NITTIYA NUANPLOY, 319 40TH STREET, 2ND FLOOR, BROOKLYN, NY 11232-3403 |
| cr | + | NOLA WHETHAM, 4 LUPEA PLACE, PUKALANI, HI 96768-8893 |
| intp | + | NONPARTY FINANCIAL INDUSTRY REGULATORY AUTHORITY,, SQUIRE PATTON BOGGS (US) LLP, DAVID S. NORRIS, 2550 M STREET, NW, WASHINGTON, DC 20037-1301 |
| cr | | NOREEN AU-YEUNG, 457 LAKELOUISE BLVD, WATERLOO ON, N2V2K6, CANADA |

cr        + NORMA BARNETT, 201 WEST ST, XENIA, IL 62899-1298
cr        + NORMA S. MARTINS, 362 HOLOLANI ST., MAKAWAO, HI 96768-8617
cr          NORMAN DEAN CATUNGAL, PO BOX 28006, SEATTLE, WA 98118-1006
cr        + NORMAN R AND MARY M KOLTYS REVOCABLE TRUST, 321 SWEETBRIAR CIRCLE, WOODSTOCK, GA 30188-1898
cr        + NOSAKHARE ERHABOR, 1992 NW 183RD AVE, PEMBROKE PINES, FL 33029-3715
cr        + NUON JOHNSON, 7915 WESTOMORELAND AVE, PARKVILLE, MD 21234-5421
cr        + ODESSA DANN, DANN LIVING TRUST, 701 KING FARM BLVD, APT 642, ROCKVILLE, MD 20850-6187
cr          OLADIMEJI ADEBAYO, 69 CHAD STEET, LIMOGES, ON K0A2N0, CANADA
cr          OLADIPO OLATAYO, 16823 84 ST NW UNIT 12, EDMONTON, AB T5Z 3S4, CANADA
cr        + OLIVER LAMAR POOLE, 8328 CYPRESS LAKE DR, BATON ROUGE, LA 70809-1767
cr          OPEYEMI O. FAJIMI, 239 EVANS GLEN CIR. NW, CALGARY, AB T3P0W7, CANADA
cr          ORI PEJO, 8808 GARFIELD STRED, BETHESDA, MD 20817
cr        + OSCAR ARRIAGA, JR., 3209 CANYON CREST, BULVERDE, TX 78163-3244
cr        + OSCAR ECHEGARAY, 17565 OSPREY INLET COURT, FORT MYERS, FL 33908-6120
cr        + OSCAR LEE, 6232 FALKIRK RD, BALTIMORE, MD 21239-1901
cr          OSCAR NOEL JR EREDIANO LLOSE, 605 ELIAS ROAD, ELIAS VIEW #09-198, SINGAPORE
cr        + OSIEL PEREZ, 5372 W 5TH LN, HIALEAH, FL 33012-2509
cr        + OWEN PERKINS, P.O. BOX 432, NANTUCKET, MA 02554-0432
cr        + PAIGE W PENDLETON, 10 STONEY HILL, ROCKPORT, ME 04856-6320
cr        + PAMELA COULTER, 42104 N VENTURE DR, BLDG d#114, ANTHEM, AZ 85086-3837
cr        + PAMELA HAIGH, 9490 20th ST SE, EYOTA, MN 55934-2821
cr        + PAMELA LYNGSTAD, 50516 ROBIN WAY, MARCELLUS, MI 49067-9752
cr          PANAGIOTIS KOSMAS, 26 TAYGETOU ST, VRILISSA, ATHENS, 15235, GREECE
cr        + PANDORA ENERGY, LP, 8449 GREENWOOD DR, NIWOT, CO 80503, UNITED STATES 80503-7245
cr          PARK HYUNJOO, 973-202, 21-39 DONGTANGONGWON-RO, HWAESEONG-SI, GYEONGGI-D, KOREA
cr        + PATRICIA A SPEIRS, 71 AZALEA RD., LEVITTOWN, NY 11756-2300
cr        + PATRICIA SAGE, 110 S. MARION, UNIT 306, OAK PARK, IL 60302-2875
cr        + PATRICK DIBSIE, 672 GEMSTONE CT, UNIT B, GRAND JUCTION, CO 81505-7010
cr        + PATRICK STUBBERS, 240 POUND ST, ATHENS, GA 30601-1724
cr        + PATRICK THORSON, 510 E MAINE STREET, AMBOY, MN 56010-4201
cr          PATTY MAY JEAN MACLEOD, 4 SWEETBRIAR GATE, EASTERN PASSAGE, NS B3G0A6, CANADA
cr        + PATTY MOORE, 119 HILLVIEW DRIVE, LYNCHBURG, VA 24502-4107
cr        + PAUL APUZZO, 19917 MIZNER TER, ASHBURN, VA 20147-5254
cr          PAUL BECKER, 1114 WEBER STREET EAST, KITCHENER, ON N2A1B9, CANADA
cr          PAUL CORRIVEAU, 8 LINNWOOD AVE., CAMBRIDGE, ON N1R1V1, CANADA
intp      + PAUL GEORGE BULKA, 7811 INCEPTION WAY, SAN DIEGO, CA 92108-5122
cr          PAUL MCLAUGHLIN, 130 MAIN ST., FREDERICTON, NB, E3A 1C7, CANADA
cr        + PAUL S MODLINGER, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601
cr        + PAULA MASSEY, P.O. BOX 486, RICHMOND HILL, GA 31324-0486
cr        + PAULYNE LE, 8609 MEADE AVE, BURBANK, IL 60459-2519
cr        + PAWEL CHROBAK, 8531 YEARLING LN., NEW PORT RICHEY, FL 34653-7015
cr        + PAYTON & MICHAEL AINSWORTH, 4171 US HWY 190 W, LIVINGSTON, TX 77351-8768
cr          PEARL BENJAMIN, 14 PINE HOV CIRCLE, #D2, GREENACRES, FL 33463
cr          PERRY F. MURPHY, 710 KINGSTON MILLS ROAD, KINSTON, ON K7L5H6, CANADA
cr        + PESCADERO ENERGY, LLLP, 8449 GREENWOOD DR, NIWOT, CO 80503, UNITED STATES 80503-7245
cr        + PETE MARESKA, 309 SW 29TH AVE, DELRAY BEACH, FL 33445-4409
cr        + PETE SMART, 1440 W. TAYLOR ST, APT 745, CHICAGO, IL 60607-4623
cr        + PETE SMARTT, 1440 W. TAYLOR ST., APT. 1105, CHICAGO, IL 60607-4623
cr        + PETER BRITTON, 5606 218TH CT SW, MOUNTLAKE TERRACE, WA 98043-3249
cr        + PETER GRUODIS, 1839 KENNEDY ROAD, WILMINGTON, NC 28409-4225
cr        + PETER HURTADO, 17533 S. VIRGINIA DR, PLAINFIELD, IL 60586-9549
cr        + PETER JAMES SPITZER, 7777 CARMELITA WAY, VACAVILLE, CA 95688-9041
cr        + PETER LYNGSTAD, 2226 N DAVIDSON ST, APT 3223, CHARLOTTE, NC 28205-2498
cr        + PHAT MANH TANG, 14612 CORK ST, GARDEN GROVE, CA 92844-3205
cr        + PINE RIVER RANCH, LLC, 8449 GREENWOOD DR, NIWOT, CO 80503-7245
cr        + QIANG SHEN, 15810 EL DORADO OAKS DR., HOUSTON, TX 77059-4044
cr        + QU MEISHENG, 518 KULIOUOU RD, HONOLULU, HI 96821-2401
cr        + QUI T. PHAN, 816 NORTHVIEW DR., FOREST PARK, GA 30297-3700
cr          RACHAEL ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA
cr          RACHELLE YEW QING YUN, 154A BEDOK SOUTH ROAD, SINGAPORE
cr        + RADIM VIDLICKA, 20405 ANZA AVENUE #30, TORRANCE, CA 90503-7404
cr          RADU LUCA FICIP, IZBICENI 102F, AP7, BUCHAREST, 013254, ROMANIA
cr        + RAGHU BABU MANDAVA, 294 MICHELLE CIR, EDISON, NJ 08820-4609

cr          + RAKESH SAINI, 575 W. MADISON ST., APT 4106, CHICAGO, IL 60661-2623
cr            RALF SIMON, RHEINSTR 1, 78337 OHNINGEN, GERMANY
cr          + RALPH PHAN, 63 BAINTON RD., WEST HARTFORD, CT 06117-2814
cr          + RAMA KALYAN PUVVADA, 13242 164TH AVE, SE, MONROE, WA 98272-7401
cr          # RAMPANT GRYPHON TRUST, C/O JEFFREY PEMBERTON REED, 24928 103RD AVE SE, APT D302, KENT, WA 98030-5195
cr          + RAMSEY ATTAR, 4105 NEWCASTLE DR., CLARKSTON, MI 48348-3659
cr          + RANCE EDWARD ALLEN, PO BOX 788, LIVINGSTON, TX 77351-0014
cr          + RANDALL DAVIS, 7460 ROYAL MEADOWS CIRCLE, PORT ARTHUR, TX 77642-6862
cr          + RANDI CHERILL, 6 HIGHLAND BLVD, EAST HAMPTON, NY 11937-2044
cr          + RANDY BINGHAM, 13852 ANNAPOLIS DR., CEDAR LAKE, IN 46303-0851
cr          + RANIN LUMAGBAS CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890
cr          + RANJIT K CHERIYAN, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA
              22205-3601
cr            RANK INCORPORATED, 4007-7071 BAYERS ROAD, HALIFAX, NS, B3L-2C2, CANADA
cr          + RAVI KUMAR PATTEM, 187 WAMBAW DR, SAINT JOHNS, FL 32259-7499
cr          + RAY DHANRAJ, 3342 WEST 95TH STREET, CLEVELAND, OH 44102-4704
cr          + RAYMOND AIELLO, 118 HIGH RIVER RANCH DR., LIBERTY HILL, TX 78642-5785
cr          + RAYMOND COUSINO, 15210 HOWARD, SOUTHGATE, MI 48195-1351
cr          + RAYMOND R. CALUPITAN, 3643 MALLORY PLACE, WILLIAMSBURG, VA 23188-9425
cr          + RAYMOND SCHMOLTZE, 1515 BRIDGETOWN PUJE, LANGHORNE, PA 19053-4315
cr            REBECCA DIXON, 2 DAWSON CRT, SIMCOE, N3Y 4KI, CANADA
cr          + REINA LUMAGBAS CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890
cr          + RENEE JODIE MURRAY, 4003 BUFFALO RD., NEWARK, NY 14513-9319
cr          + RENUKA SOTHINATHAN, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA
              22205-3601
cr          + RENUKA SOTHINATHAN, 1240 PROVIDENCE TER, MC LEAN, VA 22101-2648
cr          + RIANNE KASSANDRA CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890
cr          + RICARDO CERVANTES, 1233 E WILLOW ST, ANAHEIM, CA 92805-4235
cr          + RICHARD A. DAHLMAN, 2903 GREAT LAKES, SUGARLAND, TX 77479-2006
cr          + RICHARD ALLEN PAUL, 3140 W. 142ND STREET, CLEVELAND, OH 44111-1403
cr          + RICHARD ANDREW MCLELLAN, 6237 PUGET RD. NE, OLYMPIA, WA 98516-9132
cr          + RICHARD BEDOYA, 5353 SILVEYVILLE DR, DIXON, CA 95620-9722
cr          + RICHARD GREGORIO, 2601 GREENWAY BLVD, ROSELLE, NJ 07203-3092
cr          + RICHARD ISAAC YBARRA, 9604 N. SHARY RD., MISSION, TX 78573-0963
cr          + RICHARD L LEUR, JR., 10218 N SUMMERLIN, CONROE, TX 77302-3570
cr          + RICHARD MERRILL, JR., 212 NORTHWIND DRIVE, BRONDON, MS 39047-8682
cr          + RICHARD R. SCHMIDT, 4178 CLOUGH LANE, CINCINNATI, OH 45245-1709
cr          + RICHARD SELF, 806 FALKIRK AVE, VALRICO, FL 33594-4127
cr          + RICHARD T. KURJANSKI, 38 CLAFFORD LA., MELVILLE, NY 11747-1310
cr          + RICKY L. MARKHAM, 695 S. RAMONA AVE., LAKE ALFRED, FL 33850-3139
cr          + RICKY OSBORNE, 7602 UNION MILLS RD SE, LACEY, WA 98503-1864
cr            RICKY TOMPKINS, II, 145 NORTH ROAD, NEWBURGH, ME 04444
cr          + RIELLE KARISSA CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890
cr          + RIGOBERTO CARDENAS, 509 SHELLEY ST, SANTA ANA, CA 92703-4221
cr          + RIZALIE GUARNES, 5249 LIKINI ST, HONOLULU, HI 96818-3063
cr          + ROBERT & KATHLEEN KERSMARKI, 7451 GRAND CT, WINTER PARK, FL 32792-7319
cr          + ROBERT B. JACKSON, 3996 SECLUDED CIRCLE, LILBURN, GA 30047-2233
cr          + ROBERT BARRETT, 6646 LITTLE SATTERWHITE RD, OXFORD, NC 27565-8246
cr          + ROBERT BISHOP, 6795 N. ST. RD 1, HAGERSTOWN, IN 47346-9787
cr          + ROBERT DANN, DANN LIVING TRUST, 701 KING FARM BLVD, APT 642, ROCKVILLE, MD 20850-6187
cr          + ROBERT E. TURNER, 7 HOMESTEAD LANE, COLUMBIA, CT 06237-1346
cr          + ROBERT ELLWOOD, 1568 SABINA WAY, SAN JOSE, CA 95118-2144
cr          + ROBERT F. HOEFLER, 4920 BIBY ALY, WILMINGTON, NC 28412-0412
cr          + ROBERT HALLEX, 811 AIRPORT RD, MARTINSBURG, WV 25405-6824
cr          + ROBERT HOYT, 2810 RESERVOIR ST, #304, LOS ANGELES, CA 90026-2264
cr          + ROBERT J SPEIRS, 71 AZALEA RD., LEVITTOWN, NY 11756-2300
cr          + ROBERT KALINA, 7168 CLIFFROSE DR., COLORADO SPRINGS, CO 80925-9413
cr          + ROBERT LEE CROCKARELL, 5920 SCHAEFER ROAD, EDINA, MN 55436-1815
intp        + ROBERT M. ARRELL, 1342 WORTHINTON DRIVE, MOUNT JOY, PA 17552-7233
intp        + ROBERT MADDEN, 281 FORECAST LN, ROCKLEDGE, FL 32955-5645
cr          + ROBERT NELSON, 3927 VINEYARD DR., HOUSTON, TX 77082-2844
cr          + ROBERT RICKARD, 2216 PADRE BLVD, SUITE B, PMB 511, SOUTH PADRE ISLAND, TX 78597-0204
cr          + ROBERT RUSNIAK, 632 SEA SCAPE WAY, TAMPA, FL 33602-5907

District/off: 0978-3     User: admin     Page 18 of 30

Date Rcvd: Mar 30, 2026     Form ID: adibktrn     Total Noticed: 1630

| | | |
|---|---|---|
| cr | + | ROBERT S. PETERS, 19 MONTELLO ST., LEWISTON, ME 04240-5242 |
| cr | + | ROBERT S. STEVENS, 2982 FALLNG WATERS LN, LINDENHURST, IL 60046-6782 |
| cr | + | ROBERT SCHMIDT, 3212 PANDOLA AVE, JOLIET, IL 60431-8439 |
| cr | + | ROBERT STAKLE, 515 SHREWSBURY DR., CLARKSTON, MI 48348-3673 |
| cr | | ROBERT STEIN, OS 541 ARDMORE AVE, VILLA PARK, IL 60181 |
| cr | + | ROBERT T. SICKINGER, 6045 N SILVER MAPLE AVE., MERIDIAN, ID 83646-6077 |
| cr | + | ROBERT WADE, JR., 22220 PEAR ORCHARD ROAD, MOSELEY, VA 23120-1358 |
| cr | + | ROBIN A CLARK, 11228 SAM LEE RD., KNOXVILLE, TN 37932-1305 |
| cr | + | ROBINHOOD MARKETS INC., 85 WILLOW ROAD, MENLO PARK, CA 94025-3656 |
| cr | + | ROCKY W. STAHL, 4991 GREENVILLE PALESTINE RD, GREENVILLE, OH 45331-9513 |
| cr | + | RODOLFO LUIZ COELHO, 1301 NE MIAMI GARDENS DRIVE, APT 1526, MIAMI, FL 33179-4778 |
| cr | + | ROGER N. WURTELE, 5913 GLEN HEATHER DR, PLANO, TX 75093-4561 |
| cr | | ROLANDO SANTOS SOLIMAN, 13525 VICTORY BLVD APT A, VAN NUYS, CA 91401-1725 |
| cr | + | ROLLY S. SOLIMAN, 5116 HARTWICK ST., LOS ANGELES, CA 90041-1513 |
| cr | + | ROMICHELLEAH D. O'SANTOS, 5116 HARTWICK ST., LOS ANGELES, CA 90041-1513 |
| cr | + | RONALD CHRISTOPHER MCLAUGHLIN, 2200 WOODWYCK WAY, RALEIGH, NC 27604-6129 |
| cr | + | RONALD F HACKNEY, 893 BILL WATKINS RD., HOSCHTON, GA 30548-2419 |
| cr | + | RONALD FRANCIS HOWARD, II, 1655 BUTLER PIKE, MERCER, PA 16137-4013 |
| cr | + | RONALD T. MONTEZ, JR., 5195 PONY BACK COURT, COOL, CA 95614-9448 |
| cr | | RONAN MCDERMOTT, 5 O'BRIEN'S PLACE, JOYCE ROAD, DRUMCONDRA, DUBLIN 9 IRELAND |
| cr | + | ROSEMARY FASOLO, 606A N TALBOT ST, ST MICHAELS, MD 21663-2110 |
| cr | | ROSEMARY WALKER, 17 CHURCHVIEW EDEN GATE, DELGANY, A63HP23, IRELAND |
| cr | + | ROSIE KLARITA CANLAS, 716 ROCK ROSE WAY, RICHMOND, CA 94806-1890 |
| cr | | ROSIE PARMAR, 219-701 STERLING LYON PARKWAY, WINNIPEG, MANITO BA, R39 2VI, CANADA |
| cr | + | ROWENA MOTSCHMANN, 5268 NICHOLSON LANE, G222, KENSINGTON, MD 20895-1009 |
| cr | + | ROY SESSIONS, 558 N 1120 E, OREM, UT 84097-4347 |
| cr | + | RUBEN REVELES, 9257 HOUGHTON AVE, SANTA FE SPRINGS, CA 90670-2854 |
| cr | | RUBY ESCOTO, 31 ED GOLDING BAY, WINNIPEG, MB R2C 4Y2, CANDADA |
| cr | + | RUBY PITT, 211 AMBER RIDGE DR., MADISON HEIGHTS, VA 24572-6264 |
| cr | | RUPA SIVA, 1240 PROVIDENCE TER, MC LEAN, VA 22101-2648 |
| cr | | RUSLANAS VRISTIUK, FLAT 10 POTTERS LODGE, 50 MANCHESTER ROAD, LONDON, E143BE, UNITED KINGDOM |
| cr | + | RUSSELL GENE SEEKATZ, 6837 E. OSBORN RD, UNIT G, SCOTTSDALE, AZ 85251-6221 |
| cr | + | RYAN BALZANTO, 4N410 BRIAR LANE, BENSENVILLE, IL 60106-2922 |
| cr | + | RYAN BIANCHI, 6 MISTY OAKS DRIVE, GREER, SC 29651-6811 |
| cr | | RYAN BUDER, 167 SCHAUNEMAN RD, GOLDEN LAKE, ON, KOY1XO, CANADA |
| cr | + | RYAN FABRY, 32 CALICO LANE, AGAWAM, MA 01001-3833 |
| cr | | RYAN FLANNERY, 18 SIMPSON ROAD, STONEY STANTON, LEICESTER, LEQ 4AF, ENGLAND |
| cr | + | RYAN FORTIER, 41 INDIAN LEDGE DRIVE, SPRINVALE, ME 04083-1413 |
| cr | + | RYAN GLYNN, 853 TYLERTON, GRAYSLAKE, IL 60030-7901 |
| cr | + | RYAN JASTRAM, 5304 17TH ST S., FARGO, ND 58104-6335 |
| cr | + | RYAN JONATHAN HIRST, 1213 LARSWOOD LANE, CRYSTAL LAKE, IL 60012-3809 |
| cr | + | RYAN KWUN, 217 CLERMONT DRIVE, NEWTOWN SQUARE, PA 19073-4437 |
| cr | | RYAN MCMILLAN, 62 PRINCE EDWARD DR, NORTH BAY, ON P1A 2T9 |
| cr | + | RYAN NADELSON, 632 RIO VISTA COURT, SUWANEE, GA 30024-4466 |
| cr | + | RYAN O'DONNELL, 1060 41 AVE W, WEST FARGO, ND 58078-8841 |
| cr | | RYAN P AND JENNIFER CARRION, 29739 EASTON FARMS LN, EASTON, MD 21601-6200 |
| cr | | RYAN P CARRION, 29739 EASTON FARMS LN, EASTON, MD 21601-6200 |
| cr | + | RYAN RITZ, 26W211 ARROW GLEN CT, WHEATON, IL 60189-1628 |
| cr | + | RYAN SOBOLIK, 636 WILSON AVE, MINTO, ND 58261-6116 |
| cr | + | RYAN SYKORA, 29927 CHERRY SAGE LN, BROOKSHIRE, TX 77423-3062 |
| cr | + | RYAN T FRANZ, 94 SILVER HERON WAY, SAINT AUGUSTINE, FL 32092-3809 |
| cr | + | RYAN THOMPSON, 1544 SARANELL AVE, NAPERVILLE, IL 60540-0367 |
| cr | + | SAADA HABIB, 617 CONCERTO LN, SILVER SPRINGS, MD 20901-5009 |
| cr | + | SAJID MAJID, 26W561 WOODVALE CT, WINFIELD, IL 60190-1300 |
| cr | + | SALAH OTHMAN, 4421 MAYFAIR RD, ANNISTON, AL 36207-7193 |
| cr | | SALE MEDIA STOCKHOLM AB, VOLTAVAGEN 13, BROMMA, 16869, SWEDEN |
| cr | + | SAMANTHA NAUGHTON, 20028 N. 48TH LANE, LANE, AZ 85308-5101 |
| cr | + | SAMANTHA SESOK, JR., 6640 CARMEL DR, MACUNGIE, PA 18062-8763 |
| cr | + | SAMUEL BRADFORD DINARDO, 2375 SOUTH NEWTON ST., DENVER, CO 80219-5219 |
| cr | + | SAMUEL MARC WALLACE, 215 COUNTY ROAD 361, TRINITY, AL 35673-5541 |
| cr | | SANA AHMED, 7 GRANGE ROAD, BOLTON, BL4 0HN, UNITED KINGDOM |
| cr | + | SANDRA LUCZYNSKI, 4 GLENDALE DR., ADAMS, MA 01220-1826 |
| cr | | SANEER CHOPRA, 718 PARIS BLVD, WATERLOO ON, N2T2X9, CANADA |

District/off: 0978-3 | User: admin | Page 19 of 30
Date Rcvd: Mar 30, 2026 | Form ID: adibktrn | Total Noticed: 1630

| cr | | SANJAY CHOPRA, 718 PARIS BLVD, WATERLOO ON, N2T2X9, CANADA |
| cr | + | SANTO CASTILLO, 6535 BROADWAY APT 4G, BRONX, NY 10471-2025 |
| cr | | SANTOS TRAQUINO, 27 COLESTRETE CLOSE, STEVENAGE, HERTFORDSHIRE, EN SG11RG, UNITED KINGDOM |
| cr | + | SAQIB MAJID, 3130 HERITAGE PKWY, ELGIN, IL 60124-3804 |
| cr | + | SARAH DODDS, 12995 CR 237, BROWNWOOD, TX 76801-8726 |
| cr | + | SARAH LACHAUSSEE, 6224 CULTUS BAY RD, CLINTON, WA 98236-8603 |
| cr | | SARAH YEONG SEON YOO, 402 2410 33 AVE SW, CALGARY, AB T2T6W9, CANADA |
| cr | + | SATINDER PAL SINGH, 7119 HAWKINS COVE DR, BAKERSFIELD, CA 93313-6225 |
| cr | + | SAWTOOTH PROPERTIES, LLLP, 8449 GREENWOOD DR, NIWOT, CO 80503-7245 |
| sp | + | SBW LAW GROUP, 3600 MAYBERRY DR, RENO, NV 89509-2100 |
| cr | | SCHOETERS GUIDO, ROBSONPLEIN 17, 2300 TURNHOUT, BELGIUM |
| cr | + | SCOTT HOOPER, 5839 WILLIAMSBURG CIR., HUDSON, OH 44236-3774 |
| cr | + | SCOTT LOIGNON, 6 JENNY DR, GRAY, ME 04039-9796 |
| cr | + | SCOTT MONETA, 2820 DORSET, THE COLONY, TX 75056-3592 |
| cr | + | SCOTT O GESCHWILL, 73189 STATE HIGHWAY 23, BRUNO, MN 55712-3206 |
| cr | + | SCOTT OGLETREE, 110 SEARCHERS COURT, MILLSAP, TX 76066-1400 |
| cr | + | SCOTT TRAUDT, 191 KIBLING HILL RD., STRAFFORD, VT 05072-9770 |
| cr | | SCOTT WALLS, 929 21 STREET S, LETHBRIDGE, AB, T1J3L2, CANADA |
| cr | + | SCOTT WEIS, 3934 MONROE AVE, HAMBURG, NY 14075-3723 |
| intp | | SEAN D. WEDDLE, 3036 SW BISWEKK AVE,, TOPEKA, KS 66611 |
| cr | + | SEAN JOHNSON, 311 EMMANS RD, FLANDERS, NJ 07836-9057 |
| cr | + | SEAN LEE, 1401 S. ST. ANDREWS PL #210, LOS ANGELES, CA 90019-4697 |
| cr | | SEAN SMITH, 3308 6TH LINE NORTH, COLDWATER, ON LOK IEO |
| cr | | SEBASTIEN DE MARIA, 13 RUE DU CLOS DES CHENES, 34170 CASTELNAU LE LEZ, FRANCE |
| cr | + | SEMINAL CHURCH, 2852 GRAY RD, NEWPORT, WA 99156-7008 |
| cr | | SERVICOM VENTURES INC., ATTN: ROMAULD DERRIBLE, SUITE 201, 516 TOPSAIL ROAD, ST JOHN'S NL, A1E 2C5, CANADA |
| cr | + | SETH VAWTERS, 2140 IDLEWOOD DR, GRAPEVINE, TX 76051-7801 |
| cr | + | SEUNG RHO, 1 PARK AVE, APT 649, HACKENSACK, NJ 07601-7567 |
| cr | + | SHAMON BENTON, 2716 RALEIGH AVENUE, WINSTON-SALEM, NC 27105-4732 |
| cr | | SHANE ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | SHANE DANIEL COLBERT, 10150 CITY WALK DR., #406W, WOODBURY, MN 55129-9267 |
| cr | + | SHANNON CONNELL, 1100 JEFFERSON RD, SUITE 12 PMB#1087, ROCHESTER, NY 14623-3200 |
| cr | + | SHARON FARLEY, 5261 OGLETHORPE CT, POWDER SPRINGS, GA 30127-3782 |
| cr | + | SHARON ROGER FARLEY, 5261 OGLETHORPE CT, POWDER SPRINGS, GA 30127-3782 |
| cr | + | SHAWN GARRETT, 626 N 2200 ST, ST. PETER, IL 62880-0224 |
| cr | | SHAWN O'LEARY, 3206 HEINISH AVE, HALIFAX, NS B3L3Y6, CANADA |
| cr | + | SHEENA ELLIS, 107 SUMMERFIELD DR, DRY RIDGE, KY 41035-7057 |
| cr | + | SHELLEY BERTO, 3867 VISTACREST DR., RENO, NV 89509-7433 |
| cr | | SHELLEY TENORIO TEN ENT, 9530 COMPASS POINT DR S UNIT 7, SAN DIEGO, CA 92126-8526 |
| cr | | SHELLY ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | SHEREE SESOK, 1168 MORNING STAR DRIVE, ALLENTOWN, PA 18106-8762 |
| cr | + | SHERI SCHNELL, 2919 S. RODEO DR, GREENACRES, WA 99016-9708 |
| cr | + | SHERI VONBEHREN, 806 AKER DR, ALTAMONT, IL 62411-1741 |
| cr | | SHIRLEY CLAIRE FOENANDER, 9 JALAN SETIAKASHIII 9, BUKIT BANDARARYA, KUALA LUMPUR, MALAYSIA |
| cr | | SIM SIVA SALLY, 241 TAMPINES STREET 21, #03-433, SINGAPORE |
| cr | | SIMMY KAUR, PO BOX 2262, NAPERVILLE, IL 60567-2262 |
| cr | + | SIMON MICHAEL LOURENCO, 5633 GULFSTREAM ROW, COLUMBIA, MD 21044-2910 |
| cr | + | SIMON MURRAY BOYD, 937 KENSINGTON DRIVE, ORLANDO, FL 32808-8040 |
| intp | + | SOHEE PARK BULKA, 7811 INCEPTION WAY, SAN DIEGO, CA 92108-5122 |
| cr | | SOPHIE DE MARIA, 13 RUE DU CLOS DES CHENES, 34170 CASTELNAU LE LEZ, FRANCE |
| cr | + | SOUA VUE, 180 COUNTY RD B2E, APT 25, LITTLE CANADA, MN 55117-1517 |
| cr | | STACEY CECATO, 12 CARDIGAN PLACE, STONEY CREEK, ONTARIO, L8E6C3, CANADA |
| cr | + | STACEY LOVELESS, 130 FOUNTAINHEAD CT., LENOIR CITY, TN 37772-6919 |
| cr | + | STACIE BLATZ, 2634 FIELDVIEW DR, MACUNGIE, PA 18062-8416 |
| cr | + | STACY BURK, 9240 POPULAR ST, ATASCADERO, CA 93422-6620 |
| cr | + | STACY STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974 |
| cr | + | STAN STANART, 11811 BOURGEOIS FOREST DR, HOUSTON, TX 77066-3207 |
| cr | + | STANLEY DON SPARKS, 672 N SADDLE ROCK DRIVE, GRAND JUNCTION, CO 81504-4041 |
| cr | + | STANLEY HO, 1183 WUNDERLICH DR., SAN JOSE, CA 95129-3164 |
| cr | + | STANLEY J DAHLE, 6 MOHAWK DRIVE, CLINTON, CT 06413-2013 |
| cr | + | STARS AND STRIPES LAWN AND LANDSCAPE INC., C/O CHAD HAGMAN, 6710 ARGENTA TRAIL, INVER GROVE HEIGHTS, MN 55077-2209 |

| cr | + | STEFAN JAROG, 132 N. SYCAMORE ST, GENOA, IL 60135, UNITED STATES 60135-1258 |
| cr | + | STEFANIE A HALL, 1334 W. FOOTHILL BLVD APT 15A, UPLAND, CA 91786-3671 |
| cr | | STEPHANIE AYOTTE, 97 KING STREET N, PO BOX 631, RICHMOND, ON K0A2Z0, CANADA |
| cr | + | STEPHANIE E FORD, 44405 N 16TH ST, NEW RIVER, AZ 85087-7503 |
| cr | | STEPHEN ANDERSON, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | STEPHEN L. STINSON, 638 OLD RIVER RD., SCOTTSVILLE, KY 42164-7440 |
| cr | + | STEVEN CHRISTOPHER GRAY, 1520 KNIGHT CIRCLE, LOGANVILLE, GA 30052-5141 |
| cr | + | STEVEN GERVASIO, 1520 CORNELL AVE, TRENTON, NJ 08619-3523 |
| cr | #+ | STEVEN INNEH, 7512 PARKWOOD CT APT 303, FALLS CHURCH, VA 22042-7581 |
| cr | + | STEVEN J. KNODEL, 11198 BRISTOL CT., NORTH ROYALTON, OH 44133-2977 |
| cr | + | STEVEN LAM, 268 RALSTON STREET, SAN FRANCISCO, CA 94132-2607 |
| cr | + | STEVEN LAZROVE, 103 FOXCROFT RD, WEST HARTFORD, CT 06119-1018 |
| cr | | STONE SEED HOLDINGS INC., 114 EPWORTH CIRCLE, FREDERICTON, NB, E3A 2M6, CANADA |
| cr | + | STRAHIL ISKROV, 915 4TH AVE, HONOLULU, HI 96816-1601 |
| cr | | SUNNY GILL, PO BOX 2262, NAPERVILLE, IL 60567-2262 |
| cr | + | SUSAN GALJOUR, 402 CHURCH ST., LOCKPORT, LA 70374-2921 |
| cr | + | SUSAN J. PANZARINO, 117 TROPIC PLACE, ROCKLEDGE, FL 32955-5614 |
| cr | | SUSAN M CECALA, 1419 SUNDERLAND LN, KESWICK, VA 22947-2750 |
| cr | | SUSAN M and THOMAS G CECALA MCLAUGHLIN, 1419 SUNDERLAND LN, KESWICK, VA 22947-2750 |
| cr | | SVENJA NICOLE HOLDENER, BADENERSTR. 23, 8104 WEININGEN, SWITZERLAND |
| cr | + | TABETHA DAWN PRICE, 242 CHEROKEE TRL, WILMINGTON, NC 28409-3408 |
| cr | + | TAIT J. SIMPSON, 701 FOSTER DRIVE, LENOIR CITY, TN 37772-5983 |
| cr | #+ | TANNER KAVADAS, 3412 TIMBER TRAIL SE, MINOT, ND 58701-7308 |
| cr | #+ | TANYA L PEDERSON, 18544 PERDIDO BAY TER, LEESBURG, VA 20176-7405 |
| cr | + | TAREK ALAMEDDINE, 7550 ST. PATRICK WAY, APT 406, DUBLIN, CA 94568-4881 |
| cr | + | TAVIS GREPHART, 13903 E 300TH AVE, MASON, IL 62443-2841 |
| cr | | TAYLOR HUFF, 7434 FINNERTY ROAD, CALEDON EAST, ON L7K1C8, CANADA |
| cr | + | TAYSEER I. SHAHIN, 47624 LINDENHURST BLVD, CANTON, MI 48188-3291 |
| cr | + | TERI SMALLEY, 928 S GRANDVIEW AVE., SIOUX FALLS, SD 57103-3031 |
| cr | + | TERRENCE STEIN, 10737 41ST AVE, PLEASANT PRARIE, WI 53158-3803 |
| cr | | TERRI-LYNN F. YOUNG, 13 POWER ST., DARMOUTH, B2W 1M3, CANADA |
| cr | + | TERRY C. BEATTY, 222 LETOURNEAU DR., TOCCOA, GA 30577-3158 |
| cr | + | TERRY L HAUGEN, 224 1ST AVE NE.#4, EAST GRAND FORKS, MN 56721-2010 |
| cr | + | TERRY P DETRICH, 2987 JAMAICA POINT RD, TRAPPE, MD 21673-1622 |
| cr | + | THANG NGUYEN, 5183 CONRAD AVE., SAN DIEGO, CA 92117-1404 |
| cr | + | THANH NGUYEN, 8352 S MOODY AV, BURBANK, IL 60459-2524 |
| intp | + | THE NASDAQ STOCK MARKET LLC, C/O BALLARD SPAHR, JACQUELYN SCHELL, 1675 BROADWAY, 19TH FLOOR, NEW YORK, NY 10019-7759 |
| cr | | THEODOROS XIDIS, 4533 MADISON ST, HOLLYWOOD, FL 33021-7633 |
| cr | + | THERESA C AND WAYNE MORRIS, 611 KREAMER AVE, LEWISBURG, PA 17837-6858 |
| cr | + | THO THIANH NGUYEN, 403 LION CT, SAN JUAN, TX 78589-3463 |
| cr | + | THOMAS ACQUILANO, 19 WILLOWVIEW DRIVE, PENFILED, NY 14526-2430 |
| cr | + | THOMAS BANNON, 7229 CANYON POINT, ARGYLE, TX 76226-4045 |
| cr | + | THOMAS BECKNER, 26119 ROCK ST. SW, WESTERNPORT, MD 21562-2015 |
| cr | + | THOMAS CODY WHEELIS, 2901 AVE J, SANTA FE, TX 77510-8581 |
| cr | + | THOMAS GARY LEFRANCIS, 91 WHITETAIL ARCHERY AVENUE, NORTH LAS VEGAS, NV 89084-5215 |
| cr | + | THOMAS HAMILTON, 1511 HICKORY LAKE CT, CLIVE, IA 50325-8160 |
| cr | + | THOMAS JOSEPH MALLOY, 17 BASILDON CIRCLE, BELLA VISTA, AR 72715-8842 |
| cr | + | THOMAS MICHAEL DONAHUE, 6358 AUGUSTA AVE NW, CANTON, OH 44718-4019 |
| cr | + | THOMAS RAKOWSKI, 6040 25TH ST N, ARLINGTON, VA 22207-1203 |
| cr | + | THOMAS RAKOWSKI, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601 |
| cr | + | THOMAS SAMILO, 48 LEEWATER AVENUE, MASSAPEQUA, NY 11758-8315 |
| cr | + | THOMAS STUART TAYLOR, 306 RAPTOR BEAK WAY, CEDAR CREEK, TX 78612-2098 |
| cr | | THOMAS WINGET, 364 ST. JOHNS RD EAST, SIMCOED, ON N3Y4K2, CANADA |
| cr | + | THURMAN INVESTMENTS, INC., C/O WILLIAM R. STUART, 4962 EL CAMINO REAL, #201, LOS ALTOS, CA 94022-1455 |
| cr | + | THURMOND DEAN, 3535 MONROE AVE, UNIT 48, SAN DIEGO, CA 92116-3593 |
| cr | + | THUY MAI, 8078 MOONSTONE DR, SARASOTA, FL 34233-3315 |
| cr | + | TIEN BRITTON, 5606 218TH CT SW, MOUNTLAKE TERRACE, WA 98043-3249 |
| cr | + | TIM TOWNSEND, 17061 MAIN ST., LA PUENTE, CA 91744-5017 |
| cr | + | TIMOTHY A. MURRAY, 4003 BUFFALO RD., NEWARK, NY 14513-9319 |
| cr | + | TIMOTHY AND SHANNON DONOGHUE, 7 LAKE ST., MILLBURY, MA 01527-3315 |
| cr | + | TIMOTHY GAVIGAN, 15 STRAWBERRY HILL LN, WEST NYACK, NY 10994-1613 |

cr          TIMOTHY HASTMAN, 433 HARTFORD AVE., WINNIPEG, MA R2V0W9, CANADA
cr      +   TIMOTHY SHANAHAN, 25690 EDGEVIEW RD, ROYAL OAK, MD 21662-1408
cr          TIMOTHY STURGEON, 167 ANGLO ST., BRACEBRIDGE, ON P1L2H3, CANADA
cr      +   TIMOTHY VAUGHN, 4 GLENDALE DR., ADAMS, MA 01220-1826
cr      +   TINA P TRAN, 1011 COMMERCE DR, STE G, PRESCOTT, AZ 86305-3702
cr      +   TINA SHU HUNG WANG, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603
cr      +   TINA WANG, 3340 ALLEN CT., SANTA CLARA, CA 95051-6603
cr      +   TOD OVERHOLSER, 1564 SABINA WAY, SAN JOSE, CA 95118-2144
cr      +   TODD DENNIS BLUMD, 12460 160TH ST, MILACA, MN 56353-3319
cr          TODD M KLAVER, 511 GUELPH, NORVAL, ST THOMAS, ON LOP-1KO, CANADA
cr          TODD POTH, 188 PINE DR BX 2782, STATELINE, NV 89449
cr      +   TODD WALKOWICZ, 6601 S WALDEN ST, AURORA, CO 80016-1144
cr      +   TOM LACHAUSSEE, 2631 BALLS FERRY RD., ANDERSON, CA 96007-3507
cr          TONI KALENI MIKAEL AHOLA, HIETANIEMENTIE 61, OLHAVA, 91170, FINLAND
cr      +   TONY SPAGNOLETTI, PO BOX 263, RIVER GROVE, IL 60171-0263
cr      +   TONYA R JENKINS, 1860 E 1200 N, MILFORD, IN 46542-9709
cr      +   TRAVIS GEPHART, 13903 E 300TH AVE, MASON, IL 62443-2841
cr          TREVOR BLACK, 12 CARDIGAN PLACE, STONEY CREEK, L8E6C3, CANADA
cr          TREVOR SMULLEN, BALLMAHON, CO. LONGFORD, IRELAND
cr      +   TRICIA SMITH, 296 KELSEY PARK CR., PALM BEACH GARDENS, FL 33410-3262
cr          TSO CHIEN CHOU, 8F-3, NO. 12, LANE 330, YANSHOU ST, SONGSHAN DIST., TAIPEI CITY, 105 TAIWAN
cr          TYLER AYOTTE, 24 KING STREET N, PO BOX 265, RICHMOND, ON K0A2Z0, CANADA
cr      +   TYLER HOPKINS, 2813 LANGLEY AVE, UNIT 217, PENSACOLA, FL 32504-7376
cr      +   UMAR BAPORIA, 43 MIWOK WAY, MILL VALLEY, CA 94941-2501
cr      +   UMESH MONAHAN NAIR, 8873 STANWELL CT, SAN DIEGO, CA 92126-2813
cr      +   UNA WILDING, 6701 ETON AVE, APT 430, WOODLAND HILLS, CA 91303-4064
cr          UPPLEVELSER ANDREN AB, VOLTAVAGEN 13, BROMMA, 16869, SWEDEN
cr      +   VEERAPANENI C SRINIVASA, 8458 ROSEMARY WAY, HARRISBURG, NC 28075-9657
cr      +   VENELIN STEFANOV, 7035 KAMILO ST., HONOLULU, HI 96825-1606
cr      +   VERONICA M DAHLE, 6 MOHAWK DRIVE, CLINTON, CT 06413-2013
cr          VICTOR A. GOMEZ, 287 NE 50TH ST., KINGMAN, KS 67068
cr      +   VICTOR CHELENA, 12 NAVIGATION POINTE SE, CARTERSVILLE, GA 30121-8180
cr      +   VICTOR DORSO, 4440 JOHNNY CAKE RIDGE RD, EAGAN, MN 55122-2510
cr      +   VICTOR G LORICA, VIRGINIA NEPHROLOGY GROUP LLC, 1635 N GEORGE MASON DRIVE, ARLINGTON, VA 22205-3601
cr          VICTOR TAN YEOW CHONG, BLOCK 291B COMPASSVALE STREET, #12-248, SINGAPORE
cr      +   VICTORIA CURRALL, 9054 SWANS CREEK WAY, LORTON, VA 22079-3262
cr          VIJAYKUMAR D LAD, 55 VERSAILLES CRESECENT, BRAMPTON, ON L6P 3K1, CANADA
cr      +   VINCENT ANNESE, 6 WACONAH ROAD, #2, WORCESTER, MA 01609-1726
cr      +   VINDI JEAN WELLS, 4340 KAIKALA ST, KILAUEA, HI 96754-5203
cr      +   VINH TRINH, 10161 S. BOLTON CT., SOUTH JORDAN, UT 84009-7123
cr      #+  VIVIAN F HUSKEY, 6005 MASON DR, GREENSBURG, PA 15601-9051
cr      +   VIVIAN JOSHLIN, 3451 PORTERSVILLE RD, ATOKA, TN 38004-7647
cr      #+  VLADIMIR ARNAUDOV, 451 CRESTDALE LN, APT 191, LAS VEGAS, NV 89144-1011
cr          VLLAZNIM BYTYQI, ZAGREB, BUILDING NO. 92, APARTMENT NO. 19, PRISHTINA, 10000, REPUBLIC OF KOSOVO
cr      +   VY DIXON, 2090 WIDDING ROAD, GROVE CITY, OH 43123-4870
cr      +   WADE BREGFOGLE, 52 JALYM DR, COTTONWOOD, MN 56229-2223
cr          WALID A. DAHHAN JT TEN, P.O. BOX 352, RIYADHI, 11411, SAUDI ARABIA
cr      +   WANDA NORGARD, 2389 BARTON CRK, SMITHVILLE, TX 78957-5328
cr          WARREN TIBBOTTS, 8 LAKE DRIVE, KARAKA, AUCKLAND, NEW ZEALAND
cr      +   WARREN WINDHAM, 2600 CYPRESS VILLAGE DR., BENTON, LA 71006-9112
cr          WAY KUTU, 929 AUDREY PLACE, KITCHENER, ON N2E0B9, CANADA
cr      +   WAYDIN J. ARWAN, 10878 WESTHEIMER RD., #161, HOUSTON, TX 77042-3202
cr      +   WAYNE GALJOUR, 402 CHURCH ST., LOCKPORT, LA 70374-2921
cr      +   WAYNE K. LAFFERTY, 1156 ORCHARD BEACH RD, NORHT EAST, PA 16428-3128
cr      +   WAYNE MORRIS, 611 KREAMER AVE, LEWISBURG, PA 17837-6858
cr          WEN FEN LO, 8F-3, NO. 12, LANE 330, YANSHOU ST, SONGSHAN DIST., TAIPEI CITY, 105 TAIWAN
cr      +   WESLEY ALFONSI, 45670 PENTWATER DR., MACOMB, MI 48044-4237
cr      +   WESLEY BURK, 9247 POPLAR ST, ATASCADERO, CA 93422-6620
cr          WILL LUSH, 5358 LINBROOK RD, BURLINGTON, ON L7L3T9, CANADA
cr      +   WILLETTA TAYLOR, 15714 PRINCE DR, SOUTH HOLLAND, IL 60473-1832
cr          WILLIAM & JULIA STUART, C/O WILLIAM R. STUART, 4960 EL CAMINO REAL, #201, LOS ALTOS, CA 94022
cr      +   WILLIAM COOPER, III, 6801 MITCHELL STREET, JUPITER, FL 33458-3861
cr      +   WILLIAM E ALBERS MD, 2719 HURDLE HILL RD, LYNCHBURG, VA 24503-3211

| | | |
|---|---|---|
| cr | + | WILLIAM FOSTER, 11301 174TH AVE, BONNEY LAKE, WA 98391-8102 |
| cr | + | WILLIAM J. LIPKA, JR., 140 E ROLAND RD, BROOKHAVEN, PA 19015-3327 |
| cr | + | WILLIAM J. STEVENS, 521 WEXFORD DR., WENICE, FL 34293-4479 |
| cr | + | WILLIAM J. WANTZ, 3400 COVECAY DRIVE, 7C, CLEARWATER, FL 33760-1258 |
| cr | + | WILLIAM JOSEPH FREEMAN, 1120 ISLAND RD., RIVIERA BEACH, FL 33404-4708 |
| cr | + | WILLIAM LOMAX, 12035 BISHOP CASTLE DR, CHARLOTTE, NC 28273-7499 |
| cr | + | WILLIAM PADGETT, 200 PINE KNOLL LANE, EDGEFIELD, SC 29824-4304 |
| cr | + | WILLIAM PAGEL, 3738 KNOX ST, ST. JOSEPH, MI 49085-9510 |
| cr | | WILLIAM PARSONS, 40 WINDWARD AVE, DARTMOUTH, NS B2C 2HZ, CANADA |
| cr | + | WILLIAM R. STUART, ROTH IRA Z, 4962 EL CAMINO REAL, #201, LOS ALTOS, CA 94022-1455 |
| cr | + | WILLIE R. WIGGINS, 3323 MCCASKEY RD., WILLIAMSTON, NC 27892-8992 |
| cr | + | WILMA C J STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974 |
| cr | + | WILMA CONNIE JEAN STONE, 21475 ROLLING OAKS DR., RED BLUFF, CA 96080-7974 |
| cr | + | WILSON SAAVEDRA, 12703 NW 102ND CT, HIALEAH, FL 33018-6022 |
| cr | + | XAVIER MCCOLLIN, 730 ROCKAWAY AVE, APT 6B, BROOKLYN, NV 11212-5557 |
| cr | + | YAN LIU, 15810 EL DORADO OAKS DR., HOUSTON, TX 77059-4044 |
| cr | + | YANCEY LONG, 840 HORACE BONDS RD., LIVINGSTON, TX 77351-0064 |
| cr | | YANIK LEMIEUX, 2218 RUE PATRICK, SAINT- JEROME, QUEBEC, J7Y 4K2, CANADA |
| cr | + | YANINA GALAN, 4024 THORNHILL WAY, MODESTO, CA 95356-9351 |
| cr | | YEE CHUAI LUAN, #03-205, BLOCK 333A, YISHUN STREET 31, SINGAPORE |
| cr | + | YENG YANG, 355 RIVERVIEW DR, THIENSVILLE, WI 53092-1713 |
| cr | + | YOGESH DESAI, 36 ALLERTON RD., PARSIPPANY, NJ 07054-2946 |
| cr | | YOLANDA S. JIAO, 7466 LAUREL CANYON BLVD., APT. 101, NORTH HOLLYWOOD, CA 91605-3180 |
| cr | + | YUNILEIDYS PADRON, 15401 SW 81 CIRCLE LANE, #15, MIAMI, FL 33193-2681 |
| cr | + | ZACHARY KERMIZIAN, 45734 HEATHERWOODE LANE, MACOMB, MI 48044-4165 |
| cr | + | ZACKARY DALE WARNER, 108 RASBERRY HILL COURT, LEXINGTON, SC 29073-6806 |
| cr | + | ZAHIR RAWJI, 135 PINE DR., INTERLACHEN, FL 32148-5746 |
| cr | | ZALINA SABDIN, C-FF-2 BUKIT GITA BAYU, JALAN BAYU 3, 43300 SERI KEMBANGAN, SELANGOR MALAYSIA |
| cr | | ZARA AHMED, 79A BERKELEY ROAD, KINGSBURY, LONDON, NW9, 9DH-U-K |
| cr | #+ | ZENAIDA VOGT, 3917 DRAGOO PARK DR., MODESTO, CA 95356-1861 |
| cr | + | ZHI YONG ZHONG, 24451 PERCEVAL LN, NOVI, MI 48375-2354 |
| cr | + | ZHU LI, 16322 WESTMINSTER DR., NORTHVILLE, MI 48168-6864 |
| 12545933 | + | 350 ARBOR, LLC, C/O KAEMPFER CROWELL, LOUIS M. BUBALA III, 50 W. LIBERTY STREET, SUITE 1100, RENO, NV 89501-1951 |
| 12375527 | + | 350 Arbor, LLC et al., c/o Todd Rothbard, Law Office of Todd Rothbard, 100 Saratoga, Santa Clara, CA 95051-7337 |
| 12375528 | | A Friend GmbH, Sternenstrasse 14, 8002, Zurich, Switzerland |
| 12390767 | | ALESSANDRA POSTEMA-DROLET, 180 W GRAY ST APT 1526, HOUSTON, TX 77019-5586 |
| 12390743 | | ALEXANDER P MCCRORY, 35 ST JAMES'S CRESCENT, BELFAST GB-ANN BT12 6DW, UNITED KINGDOM |
| 12390640 | | ALTERNATIVE EQUITIES LLC, PO BOX 10464, PHOENIX, AZ 85064-0464 |
| 12390770 | | AMBER OLDHAM, 2032 INA MAE AVE, DEL CITY, OK 73115-1558 |
| 12390794 | | ANDREA L SWYDEN, 10133 NW 99TH ST, YUKON OK 73099-8753 |
| 12483577 | + | ANDREW GARDNER WADE, 7388 SPRINGRIDGE ROAD NE, BAINBRIDGE ISLAND, WA 98110-1660 |
| 12390769 | | ANDREW M ROBERTSON, 1000 SPRINGHARBOR WALK, WOODSTOCK, WOODSTOCK, GA 30188-5725 |
| 12390741 | | ANGELA D MANN, 1885 FM 2673, H-46, CANYON LAKE, TX 78133-4765 |
| 12390645 | + | ANGLER OIL AND GAS, 3300 NORTH A STREET BLDG 8 #190, MIDLAND, TX 79705-5405 |
| 12390786 | | ANN SIUDZINSKI, 1056 SOUTH ALKIRE ST, LAKEWOOD CO 80228 |
| 12390682 | | ANNE GABRIEL, 1853 KELBERG AVE, HOFFMAN EST, IL 60192-4807 |
| 12390733 | | ANNE LAMBERT, 47 PLEASANT STREET, CHESTER NOVA SCOTIA B0J1J0, CANADA |
| 12390777 | | ANNE SMITH, 117 CHARLOTTE ST, FREDERICTON, NEW BRUNSWICK E3B 1L3 CANADA |
| 12390650 | | ANTHONY ANTONIADES, 8523 EDENTON ROAD, FULTON, MD 20759-9635 |
| 12390792 | + | ANTHONY M SPAGNOLETTI-DIMINUCO, 2101 UNIT 2, DIVISION ST, MELROSE PARK IL 60160-1952 |
| 12390687 | | ANTHONY MICHAEL GABRIEL, 1853 KELBERG AVE, HOFFMAN EST, IL 60192-4807 |
| 12390636 | | AST TRUST COMPANY (CANADA), AS DEPOSITORY, 1 TORONTO STREET SUITE 1200, TORONTO, ON M5C2V6 CANADA |
| 12375535 | + | ASTRO CHEMICALS, INC, 126 MEMORIAL DRIVE, Springfield, MA 01104-3227 |
| 12481773 | + | ATANU DHAR, 30557 OHMER DRIVE, WARREN, MI 48092-1949 |
| 12375529 | + | Allison Christilaw, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12436260 | | Allison Christilaw, 359 Spruce Street, Oakville, Ontario, Canada L6J 2H2 |
| 12375530 | + | Amster, Rothstein & Ebenstein LLP, 405 Lexington Avenue, 48th Floor, New York, NY 10174-0002 |
| 12375531 | + | Analytical Answer, Inc., 4 Arrow Drive, Woburn, MA 01801-2087 |
| 12375532 | + | Andrea Alu, 221 Engle St., Tenafly, NJ 07670-2139 |
| 12482826 | + | Anthony Francis Serra, 211 Dwight Road, Burlingame, CA 94010-2812 |
| 12375533 | | Apaton Finance GmbH, Ellernstra?e 34, 30175 Hannover, Germany |
| 12375536 | + | BDO USA, LLP, One International Place, 4th Floor, Boston, MA 02110-2672 |

District/off: 0978-3 | User: admin | Page 23 of 30
Date Rcvd: Mar 30, 2026 | Form ID: adibktrn | Total Noticed: 1630

12390760          BEN NIELSEN, 440 S ALDER ST, COLVILLE, WA 99114-3302
12390638          BLACK HILLS PROPERTIES, LLLP, 8449 GREENWOOD DRIVE, NIWOT, CO 80503-7245
12390745          BLIAXU LO, 2915 W 4TH ST APT 7, APPLETON, WI 54914-4346
12390781          BONNIE SEGGELINK, 2604 SKPWITH DRIVE, PLANO, TX 75023-1428
12705425      +   BRADLEY DAVIS, KF LAW, C/O KAWA FOAD, ESQ., 1000 BRICKELL AVENUE, STE. 715, MIAMI, FL 33131-3047
12472710          BRADLEY RAINS, 33033 CR 178, GAINSVILLE TX 76227
12390664          BRANDON DERKSEN, 1258 ORION WAY, ST PETERS, MO 63376-5224
12390739          BRENDEN MORROW, 3528 CENTENARY AVE, DALLAS, TX 75225-5013
12390809          BRENT WHITLEY REVOCABLE TRUST, ATTN: BRENT WHITLEY, 23830 30 ROAD, NESS CITY, KS 67560-6113
12390693          BROOKS J GRAVES, 9 LAKEWAY DRIVE, HEATH, TX 75032-7610
12375537          Borden Ladner Gervais LLP, World Exchange Plaza, 100 Queen Street, Suite 1300 Ottawa, ON, Canada K1P 1J9
12375538          Brian M Leavitt, dba Process Innovations, PO Box 70734, North Dartmouth, MA 02747-0703
12413175      +   Brown Rudnick LLP, Brown Rudnick LLP (Attn: Kenneth J. Aule, Seven Times Square, New York, NY 10036-6548
12375540      +   Brown Rudnick LLP, One Financial Center, Boston, MA 02111-2600
12390655          CARLSON FAMILY OPTODOT TRUST, 29 STAGE HARBOR RD, CHATHAM, MA 02633-2268
12390665          CEDE & CO (FAST ACCOUNT), 570 WASHINGTON BLVD, JERSEY CITY, NJ 07310-1617
12390658          CHARLES A DAVIS, 220 N. RESIDENT ST, WHARTON, TX 77488-3952
12390790          CHARLES SCHROEDER, 8293 E. CARRIAGE LANE, PARKER, CO 80134-6303
12390670      +   CHARLES SCHWAB & CO INC, ATTN: SEC OPS, 2423 E LINCOLN DR, PHOENIX AZ 85016-1215
12390804          CHARLES WHEELER, 1797 QUEENSBURY CIR, HOFFMAN EST, IL 60169-6837
12390653          CHRIS BRITTEN, 3711 N PURDUE AVE, FRESNO, CA 93727-7946
12390754          CHRIS MUELLER, 449 MARMORA AVE, TAMPA, FL 33606-3821
12548886          CHRISTIAN ATTAR, 1177 WEST LOOP S, STE 1700, HOUSTON, TX 77027-9031
12390654          CHRISTINE BYRNE, 5227 NY-22, AMENIA NY 12501
12390723          CHRISTOFI KONTOS, 189 VICTORIA DR, CLARK, NJ 07066-2035
12390712          CHRISTOPHER HOLGUIN, 3595 S ORION CIR, APT V, WEST VALLEY CITY, UT 84119-6130
12390800          CHRISTOPHER K TAYLOR, 1689 ABBEY OAK DR, VIENNA, VA 22182-1972
12390750          CHRISTOPHER MADISON, 4829 ORINDA AVE, VIEW PARK, CA 90043-1605
12390808      +   CHRISTOPHER WALLACE, 3000 S HULEN, SUITE 124 NUMBER 153, FORT WORTH, TX 76109-1914
12375543          CO Match GmbH, Wilhelmstra?e 118, Berlin, 10963
12390662          CRE INVESTMENTS LLC, 4260 COURT DRIVE, SANTA CRUZ, CA 95062-5213
12390667          CYRUS ENTERPRISES, LLC, 5801 PIEDMONT DR, ENGLEWOOD, CO 80111-1132
12436725          Cornell University, c/o Adam Pence, 118 Sage Place, Ithaca, NY 14850
12577900          Cornerstone Research Inc., Two Embarcadero Center 20th Floor, San Francisco, CA 94111-3922
12375545      +   Cornerstone Research, Inc., 2 Embarcadero Ctr Fl 20, San Francisco, CA 94111-3922
12390680          D&L MOTORS INC, 130 MAIN STREET, FREDERICTON NEW BRUNSWICK E3A1C7, CANADA
12375546      +   D.F. KING & CO., INC., 48 Wall Street, New York, NY 10005-2922
12390695          DANIEL GEORGE HAAS, 901 MARLBORO RD, LOTHIAN, MD 20711-2414
12812750      +   DANIELLE SPEARS, 12206 WEST HARRISON STREET, AVONDALE AZ 85323-8072
12390783          DAVID A STRAZ JR FOUNDATION TRUST, C/O SEACOST BANK RENAI CRABTREE, 1031 W MORSE BLVD STE 323, WINTER PARK, FL 32789-3750
12390744          DAVID MOSHER, 35 KESTREL COURT, HALIBUT BAY B3V1P5, CANADA
12390787          DAVID SOKOLOVE, 6231 PGA BOULEVARD, SUITE 104, BOX 388, PALM BEACH GARDENS, FL 33418-4033
12390641          DAVID W AVISON, 31D LIBERTY SQUARE RD, BOXBORO, MA 01719-1641
12390676      #   DEANNA EVERHART, 311 W WALLACE ST, APT 311, BURGAW, NC 28425-5240
12390771          DEBRA A PAULISON, 828 E LEMON ST, LAKELAND, FL 33801-5157
12390663          DECOMPIEGNE PROPERTY COMPANY, NO 20 LTD, 500 W TEXAS AVENUE STE 940, MIDLAND, TX 79701-4292
12390674          DICOT HOLDINGS LTD, 483 RUSSELL HILL ROAD,, TORONTO, ONTARIO M5P2S8, CANADA
12390675          DIG MEDIA INC., 1200-736 GRANVILLE ST, VANCOUVER BRITISH COLUMBIA V6Z1G3, CANADA
12375549      +   DLA Piper LLP (US), 650 South Exeter Street, Suite 1100, Baltimore, MD 21202-4576
12375552          DST CONTROL AB, Gillbergagatan 41c, Link?ping, 58273
12402711          DST CONTROL AB, 41C GILLBERGAGATAN, LINK PING, SW 58273
12436052      +   Dan Eaton, 1706 Paseo De Peralta, Santa Fe, NM 87501-3726
12375547      +   Dan Eaton, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552
12400093      +   David Chester, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Avenue, Las Vegas, NV 89117-5865
12405798      +   David Sokolove, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865
12498624      +   Dayforce US, Inc., 3311 East Old Shakopee Road, Minneapolis, Minneapolis, MN 55425, Minneapolis, MN 55425-1361
12375548      +   Diversified Benefit Services, Inc., PO Box 260, Hartland, WI 53029-0260
12375551      +   Donnelley Financial Solutions, PO Box 842282, Boston, MA 02284-2282
12375553      +   Ducera Partners LLC, 11 Times Square, 36th Floor, New York, NY 10036-6622
12390780          ELLIOT RAY RUSSELL, 2511 DOUGLAS DR N, MINNEAPOLIS, MN 55422-3361
12637709          EMELIE SEIDL, FINNHYTTEVAGEN 16, 791 94, FALUN, SWEDEN
12390685      +   EQUINITI AS EXCHANGE AGENT FOR, 24438 META MATERIALS INC OLD, 55 CHALLENGER ROAD, RIDGEFIELD PARK

|  |  |  |
|---|---|---|
| | | NJ 07660-2102 |
| 12390690 | + | EQUINITI AS EXCHANGE AGENT FOR 29153, TORCHLIGHT ENERGY RESOURCES INC, 55 CHALLENGER ROAD, RIDGEFIELD PARK NJ 07660-2102 |
| 12390734 | | ERIC M LESLIE, 1414 8TH STREET SW SUITE 610, CALGARY, AB T2R1J6, CANADA |
| 12390672 | | ERIKA NAVARRO COELLO, 19 MONTELLO ST, LEWISTON, ME 04240-5242 |
| 12375554 | + | ETrade Financial Corporate Services, Inc., 3 Edison Drive, Alpharetta, GA 30005-3912 |
| 12390657 | + | EUGENIA CORRALES, 14134 AMHERST COURT, LOS ALTOS CA 94022-1801 |
| 12433478 | | EVERTY PROPERTY AP10 SINGLE MEMBER SOCIETE ANONYME, 30 VASSILEOS GEORGIOU B' AVE. AND MIKRAS, CHALANDRI, ATTICA, GREECE 15233 |
| 12375555 | | EquityEdge by Morgan Stanley, Solium Capital ULC, Suite 1500, 600-3rd Ave SW, Calgary, AB T2 |
| 12375556 | | Everty Property AP10, Single Member Societe Anonyme, Municipality of Chalandri, Attica, at 30, Vasileos Georgiou B'av. & Mikras Asias s, Greece |
| 12390649 | | FABIAN BUSTAMANTE, UNIT 1608 125 PARKWAY FOREST DRIVE, TORONTO ON M2J1L9, CANADA |
| 12390642 | | FREDERICO BASTOS, PRACETA DIONISIO MATIAS 2, 1ESQ, 2770-051 PACO DE ARCOS, OEIRAS PORTUGAL |
| 12375559 | + | FW Cook, Two Allen Center, 1200 Smith Street, Suite 1100, Houston, TX 77002-4372 |
| 12375557 | | Financial Accounting Standards Board, PO Box 418272, Boston, MA 02241-8272 |
| 12375558 | | Fish & Richardson P.C., One Marina Park Drive, Boston, MA 02210-1878 |
| 12442097 | + | Fish and Richardson PC, 1 Marina Park Dr, Boston, MA 02210-1878 |
| 12390788 | | GARY STURM, 124 SUNSET DR, SAINT JAMES, MN 56081-1304 |
| 12390761 | | GEORGE PALIKARAS, 17 JULIES WALK, HALIFAX NOVA SCOTIA B3M2Z8, CANADA |
| 12483498 | + | GEORGIOS PALIKARAS, C/O MICHAEL R. BRUNET, ESQ., 3016 W. CHARLESTON BLVD., SUITE 195, LAS VEGAS, NV 89102-1973 |
| 12390738 | | GREG MCCABE, P.O. BOX 11188, MIDLAND, TX 79702-8188 |
| 12390647 | | HARJIT BHAMBRA, 111,212 EAST 3RD STREET, NORTH VANCOUVER BC V7L0C6, CANADA |
| 12390697 | | HILLTECH PROPERTIES LTD, 113 CORPORATE DRIVE, MIDLAND, TX 79705-2105 |
| 12545935 | + | HMH ARBOR, LLC, C/O KAEMPFER CROWELL, LOUIS M. BUBALA III, 50 W. LIBERTY STREET, SUITE 1100, RENO, NV 89501-1951 |
| 12390704 | | HUMBERTO IBARRA, 480 ROOSEVELT AVE, REDWOOD CITY, CA 94061-2243 |
| 12375560 | | Hybrid Financial Ltd, 222 Bay Street, Suite 2600, PO Box 37 Toronto, ON, M5K 1B7 |
| 12390699 | + | IB HOLDINGS NY LLC, 168 COLERIDGE ST, BROOKLYN, NY 11235-4131 |
| 12375561 | + | ICR LLC, 761 Main Ave, Norwalk, CT 06851-1080 |
| 12428064 | | ID TECHEX LTD, Nine Hills Road, Cambridge, CB2 1GE, UK |
| 12390714 | | IGNITE TECHNOLOGY VENTURES, 436 UTTERBACK STORE RD, GREAT FALLS, VA 22066-3009 |
| 12390715 | + | INCUBATOR VENTURES LLC, 1 SENECA TOWER SUITE 2400, BUFFALO, NY 14203-2850 |
| 12390762 | | IRA FBO JACK PIRKEY PERSHING LLC, AS CUST ROLLOVER ACCOUNT, 4517 HWY 275 N, CUMBY TX 75433 |
| 12390684 | | IRENE C GRAVIER, 4614 CELIA WAY UNIT 101, BELLINGHAM, WA 98226-7226 |
| 12375562 | + | Idtechex, One Boston Place Suite 2600, Boston, MA 02108-4420 |
| 12375563 | + | Infinite Equity, PO Box 720151, San Francisco, CA 94172-0151 |
| 12375565 | + | Inteum Company, 9720 NE 120th PL, #101, Kirkland, WA 98034-4285 |
| 12477591 | + | Isidoro Baly, 5651 WILKINSON AVENUE, 5651 WILKINSON AVENUE, VALLEY VILLAGE, CA 91607-1629 |
| 12390728 | | JEFFREY MEAD KURZON, 216A OLD JAFFREY RD, PETERBOROUGH, NH 03458-1825 |
| 12500822 | + | JEFFREY MEAD KURZON, 216A OLD JAFFREY ROAD, PETERBOROUGH NH 03458-1825 |
| 12390764 | | JEFFREY P REED TR FBO RAMPART GRYPHON TRUST, UA 04-21-2021, 24928 103RD AVE SE APT D302, KENT, WA 98030-5195 |
| 12390785 | | JENS SCHAUMANN, PFRONDORFER STRASSE 44, TUBINGEN 72074, GERMANY |
| 12390806 | | JEREMIAH J TWEEDY, 1029 CUMBERLAND HEIGHTS RD, CLARKSVILLE, TN 37040-6907 |
| 12390683 | | JIMMY JACOB GEORGE &, RIBA JACOB JT TEN, 407 BURGUNDY BLVD, WARRINGTON, PA 18976-2465 |
| 12390716 | | JOHN & THERESA HILLMAN FAMILY, PROPERTIES LP, 1501 COUNTRY CLUB DRIVE, MIDLAND, TX 79701-5732 |
| 12390721 | | JOHN & THERESA HILLMAN PROPERTIES LP, PO BOX 50187, MIDLAND, TX 79710-0187 |
| 12390644 | | JOHN ALLEN BURGE, 421 ROOSEVELT ST, SAN MARCOS, TX 78666-6231 |
| 12390730 | | JOHN AND THERESA HILLMAN PROPERTIES, PO BOX 50187, MIDLAND, TX 79710-0187 |
| 12390703 | # | JOHN P HOPPE &, PAMELA L HOPPE JT TEN, 416 HUBBARD CIR, PLANO, IL 60545-1976 |
| 12390701 | | JOHN R HARDING, P.O. BOX 1071, DAVIDSON, NC 28036-1071 |
| 12791528 | + | JOHN THANH PHAM, 2082 E SWAIN RD, STOCKTON, CA 95210-5602 |
| 12390711 | | JONATHON PATRICK HEWITT, BOX 1936, VENICE, FL 34284-1936 |
| 12390652 | | JORDAN C BILLUPS &, JANA BILLUPS JT TEN, 4605 HAPPY HOLLOW RD, ASHEBORO, NC 27205-1691 |
| 12390774 | | JOSPEH G ROTH, 7258 MARBLEHEAD DRIVE, HUDSON, OH 44236-1732 |
| 12390726 | | JSTM ENERGY, PO BOX 5441, MIDLAND, TX 79704-5441 |
| 12390748 | | JULIE K MEYERS, 27 WADSWORTH RD, ASHLAND, MA 01721-2522 |
| 12426352 | | JUPIA CONSULTANTS INC., 55 RUE ACADIE, COCAGNE, NB, E4R 0A3 CANADA |
| 12436264 | + | Jack Harding, PO Box 515, Dorset, VT 05251-0515 |
| 12872568 | + | James A Fish, 6018 Hawthorn Dr, Coraopolis, PA 15108-9064 |
| 12375566 | + | Jennifer Charaso, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12375567 | + | John R. Harding, 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |

| 12400094 | + | Jonathan Edwards, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Avenue, Las Vegas, NV 89117-5865 |
| 12375568 | | Jupia Consultants Inc, 71 Park Street, Moncton, New Brunswick E1C 2B2 |
| 12390736 | | KASHIF MALIK, 2965 JADE LANE, OTTAWA ONTARIO K4B1K1, CANADA |
| 12435624 | + | KENNETH RICE, 221 SARGENT ROAD, BOXBOROUGH, MA 01719-1242 |
| 12390698 | | KEVIN HONDERS, 6 RUE DES BOUQUETINS C2-12, TOULOUSE FR-J 31200, FRANCE |
| 12545936 | + | KP ARBOR, LLC, C/O KAEMPFER CROWELL, LOUIS M. BUBALA III, 50 W. LIBERTY STREET, SUITE 1100, RENO, NV 89501-1951 |
| 12390702 | + | KYLE HINDS, 311 N PROSPECT ST, APT B, AMARILLO TX 79106-7402 |
| 12436929 | + | Kenneth Hannah, 76 Trent Drive, St Louis, MO 63124-1033 |
| 12375569 | + | Kenneth Hannah, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12375570 | + | LADENBURG THALMANN & CO INC., 640 5th Ave, 4th floor, New York, NY 10019-6102 |
| 12390724 | | LARK INVESTMENTS INC., 220 DUNCAN MILL ROAD, SUITE 615, TORONTO ONTARIO, M3B 3J5, CANADA |
| 12390819 | | LARS H WOHLFAHRT, ELPER HOEHE 2, HERTEN DE-NW 45701, GERMANY |
| 12390755 | | LAURA MULROONEY, 12 REGENT STREET,, CHESTER, NOVA SCOTIA B0J1J0, CANADA |
| 12390668 | | LINDA DEFALCO, 4220 SCHOOL RD, TEMPERANCE, MI 48182-9755 |
| 12390749 | | LINDA MOSHER, 35 KESTREL COURT, HALIBUT BAY B3V1P5, CANADA |
| 12496236 | + | LUCIANO ALLEN SAGARDIA, 18 RES LA MONTANA APT #163, AGUADILLA PUERO RICO 00603-7241 |
| 12390689 | | LUKE A GRYBOWSKI, 517 ONTARIO ST, FULTON, NY 13069-1330 |
| 12436753 | + | Lamda Guard Technologies Ltd., c/o Eric Browndorf, Esq., Cooper Levenson, 1125 Atlantic Ave., Atlantic City, NJ 08401-4812 |
| 12375571 | | Lathrop GPM, P.O. Box 7410148, Chicago, IL 60674-0148 |
| 12375573 | + | LeBlanc Flanery PLLC, 2929 Allen Parkway, Suite 200, Houston, TX 77019-7123 |
| 12545051 | + | Lincoln Park Capital, LLC., 415 North LaSalle Street,, Suite 700B, Chicago, IL 60654-2743 |
| 12375577 | + | Lux Research Inc., 100 Franklin St. 8th Floor, Boston, MA 02110-1537 |
| 12375578 | | MAJOR & GROVE International Law Firm, 95 Akti Miaouli, Piraeus 18538, Greece |
| 12390637 | | MANUEL J BARRAGAN III, 11121 PINON AVE, HESPERIA, CA 92345-2257 |
| 12705426 | + | MARCOS E. MONTEIRO, KF LAW, C/O KAWA FOAD, ESQ., 1000 BRICKELL AVENUE, STE. 715, MIAMI, FL 33131-3047 |
| 12577892 | | MARGUS RAAG, KAO STREET 30, TALLINN, ESTONIA 11311 |
| 12390805 | | MARK TENORIO &, SHELLEY TENORIO TEN ENT, 9530 COMPASS POINT DR S UNIT 7, SAN DIEGO, CA 92126-8526 |
| 12390746 | | MATTHEW J MARCUS &, CLAIRE MARCUS JT TEN, 728 S 28TH ST, HARRISBURG, PA 17111-1124 |
| 12545052 | | MATTHEW J MARCUS &, CLAIRE MARCUS JT TEN, 4310 LAKEVIEW RD, HARRISBURG, PA 17112-2021 |
| 12390751 | | MATTHEW J MARCUS CUST EVELYN G MARCUS, UNDER THE PA UNIF TRAN MIN ACT UNTIL AGE, 728 S 28TH ST, HARRISBURG, PA 17111-1124 |
| 12390700 | | MATTHEW RYAN HAID, 94 ROSEBUD LN, HURRICANE, WV 25526-5677 |
| 12390694 | | MAURICE GUITTON, 42 DUFFERIN STREET PO BOX 627, LUNENBURG NOVA SCOTIA, CANADA B0J2C0 |
| 12390651 | | MELVIN T BARON, 3117 LECANTO ST, HOLIDAY, FL 34691-3151 |
| 12390765 | | MICHAEL ANTHONY NUNZIATA, 232 3RD AVE NE, CALGARY ALBERTA T2E0H2, CANADA |
| 12390709 | | MICHAEL D. IBSEN, PO BOX 250565, LITTLE ROCK, AR 72225-0565 |
| 12390679 | | MICHAEL GRAVES, 4559 HAMILTON BLVD, SIOUX CITY, IA 51104-1142 |
| 12390747 | | MICHAEL MARTIN, 126 CIRCLE DR, SPRINGFIELD, IL 62703-4807 |
| 12390815 | | MICHAEL WILLYOUNG, 57 RIVERS EDGE LANE, PALM COAST, FL 32137-4506 |
| 12390648 | + | MICHELLE LYNN BRIENT, 33561 VIA DE AGUA, SAN JUAN CAPISTRANO CA 92675-4932 |
| 12390802 | | MIKE VAN DONGEN, VENLOONSTRAAT 18, LOON OP ZAND NL-NB 5175 CB, NETHERLANDS |
| 12375584 | + | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, One Financial Center, Boston, MA 02111-2657 |
| 12437134 | + | Marc L. Abramson, WestPark Capital Group, PLLC, 1800 Century Park East, Suite 220, Los Angeles, CA 90067-1505 |
| 12437191 | | Mark Brongersma, c/o Georgios Palikaras, 333 Bay St, Toronto ON M5H 2T6 |
| 12375579 | + | Mark L Brongersma, 1011 Lemon Street, Menlo Park, CA 94025-6112 |
| 12375580 | + | McAndrews, Held & Malloy, Ltd, 500 W Madison St. 34th Fl, Chicago, IL 60661-4584 |
| 12375582 | | Medical Wireless Sensing, QMB Innovation Centre, 42 New Road London, F12AX, UK |
| 12437133 | + | Metamaterial Exchange Co. Inc., Georgios Palikaras, c/o Eric Browndorf, Esquire, 1125 Atlantic Avenue, Atlantic City, NJ 08401-4806 |
| 12437132 | | Metamaterial Exchange Co. Inc. Shareholder Class (, 333 Bay Street, Toronto ON M5H2T6 |
| 12375585 | + | Molecular Rebar Design, 13477 Fitzhugh Rd, Austin, TX 78736-6514 |
| 12375586 | + | Morgan Stanley, ETRADE Financial Corporate, Services, Inc., 3 Edison Drive, Alpharetta, GA 30005-3912 |
| 12472506 | + | Moutushi Dhar-Gandhi, 39095 Plumbrook Drive, 39095 Plumbrook Dr, Farmington Hills, MI 48331-2971 |
| 12390727 | # | NAN DORA KINGSLEY TR UA 05/18/16, THE KINGSLEY FAMILY TRUST, 803 COUNTRY CLUB DR, OJAI, CA 93023-3711 |
| 12390646 | | NELSON BAQUET, 14 HYDE RD, BLOOMFIELD, NJ 07003-3019 |
| 12390688 | | NEVILLE GOVENDER, 5 CAMDEN, HEATH, TX 75032-6675 |
| 12390729 | | NHAN LE, 123 HENDON DR NW, CALGARY ALBERTA T2K 1Y9, CANADA |
| 12390759 | | NICHOLAS B REARICH, 8032 HESPERIDES AVE, LAS VEGAS, NV 89131-8132 |
| 12548768 | + | NILE SMITH, 206 SUNDANCE SHORES DR., LAUGHLIN, NV 89029-1806 |
| 12437161 | | Nader Engheta, c/o Georgios Palikaras, 333 Bay St, Toronto ON M5H 2T6 |
| 12375587 | + | Nader Engheta, 2077 Fox Creek Road, Berwyn, PA 19312-2142 |
| 12827350 | + | Nicole Woodall, 3425 Hunting Wood Court, Gastonia, NC 28052-6091 |
| 12853115 | + | Norm Morton, 20680 Balinski Drive, Clinton Twp, MI 48038-5611 |

| 12390643 | | OLIVIA BRADLEY, 7716 MARY EVE RD, SHREVEPORT, LA 71106-6015 |
| 12390810 | | OMAR B THANNOUN, 6419 N VANDIVER RD APT 2315, SAN ANTONIO, TX 78209-4485 |
| 12375589 | | ONE MAN SUPPORT, 21-23 RUE DU DEPART, PARIS 75014 |
| 12481854 | + | ORLANDO RAVELO, 5509 OCEAN FRONT WALK, #2, MARINA DEL REY, CA 90292-7131 |
| 12375588 | + | On Search Partners, LLC, 102 First Street, Suite 201, Hudson, OH 44236-5386 |
| 12578016 | + | PAMELA J. HAIGH, 9490 20TH ST SE, EYOTA MN 55934-2821 |
| 12433477 | | PANASONIC CANADA INC., 5770 AMBLER DRIVE, MISSISSAUGA, ONTARIO L4W2T3 |
| 12390732 | | PATRICK KNIGHT, 7026 ROBB ST, ARVADA, CO 80004-1361 |
| 12390669 | | PETER DESISTO, 4 TILDEN RD, CANTON, MA 02021-1652 |
| 12390778 | | PETER STAUDUHAR, 121 SPRING ST, DULUTH, MN 55808-1144 |
| 12390661 | | PHILIP J CLAYTON, 6 VINE AVENUE CLECKHEATON, BRADFORD GB-BRD BD19 3DW, UNITED KINGDOM |
| 12390691 | | PIERRE FOURNIER, 114 CENTURY DRIVE, MONCTON NEWS BRUNSWICK E1E2Y3, CANADA |
| 12375593 | + | PPG Industries, 264 Bodwell St, Avon, MA 02322-1119 |
| 12390758 | | PRABIN PRADHAN, 86 GASTON ROAD APT 318, DARTMOUTH NS B2Y3W6, CANADA |
| 12436259 | + | Philippe Morali, 3021 Brittan Ave, San Carlos, CA 94070-3518 |
| 12375591 | + | Philippe Morali, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12375592 | + | Polsinelli PC, 900 W 48th Place, Suite 900, Kansas City, MO 64112-1899 |
| 12375594 | | Public Company Account Oversight Board, PO Box 418631, Boston, MA 02241-8631 |
| 12390768 | + | QUALITY SERVICES INC, 559 RODI ROAD, PITTSBURGH, PA 15235-4579 |
| 12390773 | | RAM RAMKUMAR, 38 PHEASANT LANE, ETOBICOKE, ONTARIO M9A 1T4 CANADA |
| 12390666 | | RAMON A CLAYTON, 1474 E 250TH ST, EUCLID, OH 44117-1205 |
| 12390678 | | RAY GARCIA, 3710 ALMOND CREEK DR, HOUSTON, TX 77059-3701 |
| 12390671 | | RICHARD J D'AMATO, 19 CHAPEL HILL DRIVE, SOUTH HADLEY, MA 01075-1605 |
| 12390706 | | RICHARD M HART, 603 BELMONT AVE, MONTREAL QCH3Y2WI, CANADA |
| 12550268 | + | ROBERT BARRETT #1678 1959, 6646 LITTLE SATTERWHITE RD, OXFORD, NC 27565-8246 |
| 12390817 | | ROBERT JOSEPH WIRE III, 2251 NE PINECREST LAKES BLVD, JENSEN BEACH, FL 34957-5094 |
| 12390753 | | ROBERT MONTGOMERY, 496 LOIS LANE, LINO LAKES, MN 55014-3011 |
| 12390757 | | ROBERT PETERS, 19 MONTELLO ST, LEWISTON, ME 04240-5242 |
| 12390791 | | ROBERT S SLATTERY, 126 HENDERSON BEND RD, KNOXVILLE, TN 37931-6127 |
| 12390740 | | ROBIN LIONHEART, 4501 RIVERSHYRE WAY, RALEIGH, NC 27616-7412 |
| 12390659 | | ROGER DENT, 7 WYCHWOOD PARK, TORONTO ONTARIO M6G 2V5, CANADA |
| 12390816 | | ROGER WURTELE, 5913 GLEN HEATHER DRIVE, PLANO, TX 75093-4561 |
| 12390820 | | RONALD ZELAZO, 772 SANTA FE TRL, FRANKLIN LAKES, NJ 07417-2224 |
| 12390735 | | ROSCOE T LINSTADT, 5191 UNIONTOWN RD, SAN DIEGO, CA 92117-1267 |
| 12390782 | | RYAN MICHAEL SOBOLIK &, JESSICA JEAN SOBOLIK JT TEN, 636 WILSON AVE, MINTO ND 58261-6116 |
| 12386528 | + | Ronke Adeyemo, 7301 Parkway Drive, Hanover, MD 21076-1159 |
| 12390772 | | SANDRA POSTMAN, 8523 EDENTON ROAD, FULTON, MD 20759-9635 |
| 12390784 | | SCOTT SWAZEY, 1260 WINDIMER DR, LOS ALTOS, CA 94024-7115 |
| 12390673 | | SEAN THORNTON DENNEY, 744 W GARY AVE, GILBERT, AZ 85233-2068 |
| 12390776 | + | SEED CAPITAL PARTNERS II LLC, 1 SENECA TOWER SUITE 2400, BUFFALO, NY 14203-2850 |
| 12791181 | + | SERGEY MASLINIKOV, 2226 N DAVIDSON ST., APT 3223, CHARLOTTE, NC 28205-2498 |
| 12390635 | | SETH ALLEN, 3438 W. LILY GARDEN LN., SOUTH JORDAN, UT 84095-2804 |
| 12390707 | | SETH HODGES, 1914 MADRONA DR SE, PORT ORCHARD, WA 98366-2735 |
| 12412133 | + | SILVERSON MACHINES INC., PO BOX 589, EAST LONGMEADOW, MA 01028-0589 |
| 12375598 | + | SRAX, Inc., 2629 Townsgate Rd, Suite 215, Westlake Village, CA 91361-2985 |
| 12390686 | + | STEFANO FASULO, 10 CARDINAL DR, WALLINGFORD CT 06492-4828 |
| 12390779 | | SUNDANCE VENTURES LLC, ATTN:PETER SOUNDANCE TOUREK, 20829 GRANADA AVENUE CT N, FOREST LAKE, MN 55025-8151 |
| 12628850 | | SUSAN FAZIL, 777 DUNSMUIR STREET, VANCOUVER BC |
| 12390719 | | SUSAN LAMBIE, 7 WYCHWOOD PARK, TORONTO, ONTARIO M6G 2V5, CANADA |
| 12375595 | + | Say Technologies LLC, 85 Willow Road, Menlo Park, CA 94025-3656 |
| 12375596 | + | Shareholder Intelligence Service LLC, 151 Rowayton Avenue, Rowayton, CT 06853-1433 |
| 12464825 | #+ | Solutions PCD Inc. (Converge Technology Solutions), 130 Technology Parkway, Peachtree Corners, GA 30092, 5929 Route Transcanadienne Suite 150, Sa 30092-290 |
| 12375597 | + | Squire Patton Boggs, 1841 Page Mill Road, Suite 150, Palo Alto, CA 94304-1217 |
| 12436265 | | Steen Karsbo, Roen Alle 5, DK-4690, Haslev Denmark |
| 12390795 | | TANGLEWOOD EQUITIES L P, ATTN:TOM KENNEDY GENERAL PARTNER, 225 GREENFIELD PKWY STE 202, LIVERPOOL, NY 13088-6667 |
| 12390639 | | TARQUINUS BUNCH, 1496 MARJORIE AVE, CLAREMONT, CA 91711-3542 |
| 12472709 | + | THANHVAN NGUYEN, 9432 BEAVER BROOK DR., COLORADO SPRINGS CO 80908-4443 |
| 12390789 | | THE SCOTT SWAZEY TRUST, AS AMENDED AND RESTATED IN 2021, 1260 WINDIMER DR, LOS ALTOS, CA 94024-7115 |
| 12390720 | | THOMAS B JAHNCKE LIVING TR, UTAA 1/15/81 ATTN:THOMAS JAHNCKE, 21779 TAHOE LANE, LAKE FOREST, CA 92630-1932 |
| 12390752 | | THOMAS MAYBERRY, 119 SOUTH 7TH ST, SAINT JAMES, MN 56081-1755 |

| 12390807 | | THOMAS VOGL, DECHBETTENER WEINBERG 1, REGENSBURG DE-BY 93051, GERMANY |
| 12390801 | | THOROUGHBRED CAPITAL ADVISORS LLC, 478 STROCKS GROVE, UPPER BLACK EDDY, PA 18972-9642 |
| 12390710 | | TIMOTHY HAMEL &, DANIELLE HAMEL JT TEN TOD, BOX 54, BARNSTABLE, MA 02630-0054 |
| 12390696 | | TIMOTHY S HAMEL, BOX 54, BARNSTABLE, MA 02630-0054 |
| 12390718 | | TOBI KNIGHT, 7026 ROBB ST, ARVADA, CO 80004-1361 |
| 12390731 | | TOM KENNEDY, 225 GREENFIELD PKWY, SUITE 202, LIVERPOOL, NY 13088-6667 |
| 12390813 | | TOM WELCH, 47 PLEASANT STREET, CHESTER, NOVA SCOTIA B0J1J0 CANADA |
| 12375600 | | TRGR Advertising Ltd., 1215 13 Street SW 106, Calgary, AB T2G 3J4, CA |
| 12791527 | + | TRON KEEFER, 2007 FIELDBROOK LN., MT. AIRY, MD 21771-4054 |
| 12375599 | + | The Nasdaq Stock Market, LLC, 151 W. 42nd Street, New York, NY 10036-6563 |
| 12804528 | + | Tracy Mumford, 137 Remington Park Drive, Braselton, GA 30517-5024 |
| 12389328 | + | U.S. Securities and Exchange Commission, 801 Cherry Street, Suite 1900, Fort Worth, TX 76102-6819 |
| 12436051 | + | Uzi Sasson, 161 Sonora Ave, Danville, CA 94526-3833 |
| 12375601 | + | Uzi Sasson, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12390656 | | VINCENT CHEN, 76 E BRADFORD AVE, CEDAR GROVE, NJ 07009-1987 |
| 12390796 | | VINCENT THOMAS, 38149 ANASTASIA WAY, PALMDALE, CA 93550-5144 |
| 12390705 | | VREJ HAMAYAN, 1754 N NORMANDIE AVE, LOS ANGELES, CA 90027-3905 |
| 12390798 | | VTB CAPITAL DE INVESTMENT HOLDING, CYPRUS LIMITED, EKATERINIS KORNAROV 30, NICOSIA, CYPRUS |
| 12472708 | + | VUONG M. TRAN, PSC 808 BOX 3367, FPO, AE 09618-0034 |
| 12436002 | + | Vyomesh Joshi, 17343 Via Del Campo, San Diego, CA 92127-2131 |
| 12375602 | + | Vyomesh Joshi, c/o Meta Materials Inc., 5880 W. Las Positas Blvd, Suite 51, Pleasanton, CA 94588-8552 |
| 12390797 | | WALTER K VANATTA AND CATHY J. VANATTA, 957 SLOANS CIR, CRAIG, CO 81625-1430 |
| 12390799 | | WES-TEX DRILLING COMPANY, L.P., PO BOX 3739, ABILENE, TX 79604-3739 |
| 12390681 | | WESTON FARRY, 2823 SURFRIDER AVE, VENTURA, CA 93001-4137 |
| 12390660 | | WILLIAM C CARPENTER JR &, PAMELA S CAPLES JT TEN, 680 T STREET, SPRINGFIELD, OR 97477-2395 |
| 12390708 | | WILLIAM HUFF, 304 SKIPPING CEDAR ST, SAN MARCOS, TX 78666-3855 |
| 12390814 | | WILLIS PETROLEUM SERVICES, 4910 RUSTIC TRAIL, MIDLAND, TX 79707-1418 |
| 12390821 | | WS INVESTMENT COMPANY LLC, 650 PAGE MILL ROAD, PALO ALTO, CA 94304-1001 |
| 12545934 | + | WVP ARBOR, LLC, C/O KAEMPFER CROWELL, LOUIS M. BUBALA III, 50 W. LIBERTY STREET, SUITE 1100, RENO, NV 89501-1951 |
| 12375603 | + | Water Tower Research, 200 2nd Ave South, Suite 718, Saint Petersburg, FL 33701-4313 |
| 12437135 | + | WestPark Capital Inc., 1800 Century Park East, Suite 220, Los Angeles, CA 90067-1505 |
| 12390793 | | YEQING SU, 1028 ROBIE STREET, HALIFAX NOVA SCOTIA B3H3C5, CANADA |
| 12375605 | + | YPC - Streetwise Reports, 295 Palmas Inn Way, Suite 104, PMB 115, Humacao, PR 00791-6257 |
| 12390822 | | ZENITH PETROLEUM CORPORATION, 7951 E MAPLEWOOD AVE, GREENWOOD VILLAGE, CO 80111-4723 |
| 12390692 | + | ZENITHKUMAR GANDHI, 39095 PLUMBROOK DRIVE, FARMINGTON HILLS MI 48331-2971 |
| 12465697 | + | x, 222 hawthorne dr, detroit, MI 48222-0001 |

TOTAL: 1621

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | ^ | MEBN | Mar 31 2026 00:24:33 | ROBINHOOD MARKETS INC., 85 WILLOW ROAD, MENLO PARK, CA 94025-3656 |
| 12389210 | | Email/Text: creditadministration@broadridge.com | Mar 31 2026 00:25:00 | Broadridge Financial Solutions, 1155 long Island Avanue, Edgewood, NY 11717 |
| 12375541 | | Email/Text: bankruptcynotices@bhfs.com | Mar 31 2026 00:26:00 | Brownstein Hyatt Farber Schreck LLP, 675 15th Street, Suit 2900, Denver, CO 80202 |
| 12375539 | ^ | MEBN | Mar 31 2026 00:24:21 | Broadridge ICS, PO Box 416423, Boston, MA 02241-6423 |
| 12375544 | + | Email/Text: mflanagan@consilio.com | Mar 31 2026 00:25:00 | Consilio LLC, 1828 L Street NW Suite 1070, Washington, DC 20036-5146 |
| 12375550 | + | Email/Text: billing@docusign.com | Mar 31 2026 00:26:00 | DocuSign, Inc., 221 Main Street Suite 1550, San Francisco, CA 94105-1947 |
| 12375581 | | Email/Text: billingsupport@mediantonline.com | Mar 31 2026 00:25:00 | Mediant Communications Inc., PO Box 29976, New York, NY 10087-9976 |
| 12390564 | + | Email/Text: arbankruptcy@uline.com | Mar 31 2026 00:26:00 | ULINE, 12575 ULINE DRIVE, PLEASANT PRAIRIE, WI 53158-3686 |

| 12548769 | | Email/Text: bankruptcy@wpcu.coop | | |
|---|---|---|---|---|
| | | | Mar 31 2026 00:26:00 | WRIGHT-PATT CREDIT UNION, INC., 3560 PENTAGON BLVD., BEAVERCREEK, OH 45431 |
| 12375604 | + | Email/Text: tbyard@wsgr.com | | |
| | | | Mar 31 2026 00:25:00 | Wilson Sonsini Goodrich & Rosati, PO Box 742866, Los Angeles, CA 90074-2866 |

TOTAL: 10

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | 350 ARBOR, LLC |
| cr | | ANNETTE BERNARD |
| op | | Anson Funds Management LP |
| op | | Anson Funds Management LP |
| cr | | BERNADETTE M.K. GRUBER, PO BOX 131, KAUNAKAKAI |
| sp | | CHRISTIAN ATTAR |
| cr | | CHRISTOPHER PERCIVAL, 315STAINCLIFFE DEUSBURY, WEST YORKSHIRE, EN WFB4RB |
| cr | | EDDY YOENIZAF |
| cr | | GEORGIOS PALIKARAS |
| auc | | GREAT AMERICAN GLOBAL PARTNERS, INC |
| cr | | HAMID FAQIRI, 31 BETCHWORTH WAY, NEW ADDINGTON, CROYDON CRO OTT |
| cr | | HMH ARBOR, LLC |
| cr | | HOK WONG, 94 BROWNFIELD ST |
| cr | | JAMES SHANE CHRISTENSEN, 312 HEIGHTS LOOP |
| cr | | JASON GRIMALDO, 9326 MARBLEMOUNT DR. |
| cr | | JUAN ESTEBAN PABON RINCON |
| sp | | KASOWITZ BENSON TORRES LLP |
| cr | | KIMBERLY SMITH |
| cr | | KP ARBOR, LLC |
| cr | | LISA WHITTINGTON, 113 CAMPBELL AVE. WEST, BOX 424 |
| cr | | MICHAEL AND KIMBERLY SMITH TRUST |
| cr | | MICHAEL SMITH |
| cr | | MIIEYA MENDOZA |
| cr | | MOHAMED DHIA AHMED, B11 RESIDENCE CORALIA, 1053 BERGES DU LAC, TUNIS, TU |
| cr | | MOHAMMAD ZAID ALARDHI, FARWANIYA, SABAH-ALNASSER, BLOCK: 5, STREET 38, KUWAIT |
| cr | | RANDALL HOGAN |
| cr | | RICHARD HULS |
| sp | | ROBISON, SHARP, SULLIVAN & BRUST |
| cr | | SABINA KIER |
| sp | | SCHNEIDER WALLACE COTTRELL KIM LLP |
| sp | | SCHNEIDER WALLACE COTTRELL KONECKY LLP |
| intp | | SCOTT TRAUDT |
| intp | | VIRTU FINANCIAL LLC |
| cr | | WVP ARBOR, LLC |
| 12544955 | | 350 ARBOR, LLC |
| 12375534 | | ARDUCAM TECHNOLOGY CO., LIMITED, 4th floor, Building C10, East District, Zidong International Creative Park, No., Zidong Road, Qixia District., Nanjing, Jiangsu, 210000 |
| 12436730 | | Georgios Palikaras |
| 12544957 | | HMH ARBOR, LLC |
| 12390766 | | IOANNIS PAPAGIANNIS, FLAT 84 GREENHILL, PRINCE ARTHUR ROAD, CAMDEN NW3 5TZ LONDON |
| 12544958 | | KR ARBOR, LLC |
| 12375575 | | LG Energy Solution, Ltd., Parc. 1 Tower 108, Yeoui-dacro, Yeongdeungpo-gu, Seoul, 0733 |
| 12375572 | | Law office of Kim & Chang, 39, Sajik-ro 8-gil, Jongno-gu, Seoul, Gyeonggi-do, 03170 |
| 12375574 | | Lewis Silkin LLP, Arbor, 255 Blackfriars Road, London SE1 9AX |
| 12375590 | | Patsnap UK LTD, Building 3, Chiswick Business Park, 566 Chiswick High road, London W4 5YA |
| 12390812 | | VTB CAPITAL NANOTECHNOLOGY, INVESTMENT LTD., FOURTH FL, ONE CAPITAL PL, PO BOX 847 GRAND CAYMAN |
| 12544956 | | WVP ARBOR, LLC |
| cr | *+ | ANTHONY FRANCIS SERRA, 211 DWIGHT ROAD, BURLINGAME, CA 94010-2812 |
| cr | *+ | David Chester, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |

| | | |
|---|---|---|
| cr | *+ | David Sokolove, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| cr | * | EMELIE SEIDL, FINNHYTTEVAGEN 16, 791 94, FALUN, SWEDEN |
| cr | *+ | GREG MCCABE, P.O. BOX 11188, MIDLAND, TX 79702-8188 |
| intp | *+ | JEFFREY MEAD KURZON, 216A OLD JAFFREY ROAD, PETERBOROUGH, NH 03458-1825 |
| cr | *+ | JOHN ALLEN BURGE, 421 ROOSEVELT ST., SAN MARCOS, TX 78666-6231 |
| intp | *+ | JOHN C. PERVEL JR., 3 VEEDA COURT, RIVER RIDGE, LA 70123-2082 |
| cr | *+ | Jonathan Edwards, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| cr | *+ | KIMBERLY KEPLING, 4729 BETTY DAVIS DR, YORK, SC 29745-8622 |
| cr | * | MARGUS RAAG, KAO STREET 30, TALLINN ESTONIA, 11311 |
| intp | *+ | MICHAEL GRAVES, 4559 HAMILTON BLVD, SIOUX CITY, IA 51104-1142 |
| cr | *+ | ORLANDO RAVELO, 5509 OCEAN FRONT WALK #2, MARINA DEL REY, CA 90292-7131 |
| cr | *+ | PETER STAUDUHAR, 121 SPRING ST., DULUTH, MN 55808-1144 |
| cr | *+ | PHILIPPE MORALI, 3021 BRITTAN AVE, SAN CARLOS, CA 94070-3518 |
| cr | *+ | SERGEY MASLINIKOV, 2226 N DAVIDSON ST, APT 3223, CHARLOTTE, NC 28205-2498 |
| cr | *+ | STEFANO FASULO, 10 CARDINAL DRIVE, WALLINGFORD, CT 06492-4828 |
| cr | * | THANHVAN NGUYEN, 9432 BEAVER BROOK DR., COLORADO SPRINGS, CO 80908-4443 |
| intp | *+ | TOM LACHAUSSEE, 2631 BALLS FERRY RD., ANDERSON, CA 96007-3507 |
| cr | *+ | TRACY MUMFORD, 137 REMINGTON PARK DRIVE, BRASELTON, GA 30517-5024 |
| cr | *+ | TRON KEEFER, 2007 FIELDBROOK LN., MT. AIRY, MD 21771-4054 |
| cr | *+ | VUONG M. TRAN, PSC 808 BOX 3367, FPO, AE 09618-0034 |
| cr | *+ | VYOMESH JOSHI, 17343 VIA DEL CAMPO, SAN DIEGO, CA 92127-2131 |
| 12428069 | *+ | Amster Rothstein & Ebenstein LLP, 405 Lexington Avenue, 48th Floor, New York, NY 10174-0002 |
| 12405799 | *+ | David Chester, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| 12375564 | *+ | Infinite Equity Inc., PO Box 720151, San Francisco, CA 94172-0151 |
| 12390725 | * | JOHN AND THERESA HILLMAN, PROPERTIES LP, PO BOX 50187, MIDLAND, TX 79710-0187 |
| 12405800 | *+ | Jonathan Edwards, c/o JOHNSON & GUBLER, P.C., 8831 W. Sahara Ave, Las Vegas, NV 89117-5865 |
| 12390722 | * | NAN KINGSLEY, 1125 BROOKMEADE DR, NASHVILLE, TN 37204-4149 |
| 12628851 | * | SUSAN FAZIL, 777 DUNSMUIR STREET, VANCOUVER BC |
| 12390803 | * | VTB CAPITAL DE INVESTMENT, HOLDING CYPRUS LIMITED, EKATERINIS KORNAROV 30 NICOSIA, CYPRUS |
| cr | ##+ | AIMEN SARSOUR, 3440 GREENVIEW TER E, MARGATE, FL 33063-9317 |
| cr | ##+ | CIANNI KWON, 94-1060 WAIPAHU STREET, #320, WAIPAHU, HI 96797-3652 |
| cr | ##+ | JAMES I. ROSS, 3000 FAST LN, APT 217, INDIAN LAND, SC 29707-8014 |
| cr | ##+ | KENNETH ROSEN, 7706 APACHE PLUME, HOUSTON, TX 77071-2606 |
| cr | ##+ | MICHELLE BAILEY, 20607 ELDERWOOD TERRACE, RICHMOND, TX 77406-1973 |
| 12375526 | ##+ | 30 CCC, LLC, 10960 Grantchester Way, Suite 110, Columbia, MD 21044-6112 |
| 12390818 | ## | CALVIN XIONG, 4617 W WETHERSFIELD RD, GLENDALE, AZ 85304-2331 |
| 12390811 | ## | CHAD URBANSKI, 7596 SENECA PLACE, LA MESA, CA 91942-8867 |
| 12375542 | ##+ | Christian Attar, 2302 Fannin St., Suite 500, Houston, TX 77002-9136 |
| 12390713 | ## | ELEN HUNANYAN, 118 N EVERETT ST APT 7, GLENDALE, CA 91206-4447 |
| 12390763 | ## | JOHN WILLIAM PUSSEHL, 2192 WILDERNESS TRL, BARNHART, MO 63012-1266 |
| 12375576 | ##+ | Lincoln Park Capital Fund, LLC, 440 North Wells St., Suite 410, Chicago, IL 60654-4975 |
| 12390737 | ## | MATTHEW J MARCUS, 728 S 28TH ST, HARRISBURG, PA 17111-1124 |
| 12375583 | ##+ | MentumTech LLC, 18694 Sea Turtle Ln, Boca Raton, FL 33498-4923 |
| 12390717 | ## | NAN KINGSLEY, 1125 BROOKMEADE DR, NASHVILLE, TN 37204-4149 |
| 12390756 | ## | OPTODOT CORPORATION, 31 MACARTHUR AVE, ATTN: STEVEN A. CARLSON, DEVENS, MA 01434-4443 |
| 12390775 | ## | PATRYK WOJCIECH ROZKUSZKA, 696 ROOSEVELT ST, HAZLETON, PA 18201-2643 |
| 12390677 | ## | RYAN THOMAS FRANZ, 6750 LONG LEAF BRANCH DR, JACKSONVILLE, FL 32222-4228 |
| 12390742 | ## | WAYNE M MARIANI, 209 WHITE HAWK DR, VONORE, TN 37885-5369 |

TOTAL: 46 Undeliverable, 31 Duplicate, 19 Out of date forwarding address

# NOTICE CERTIFICATION

I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

District/off: 0978-3                                      User: admin                                      Page 30 of 30
Date Rcvd: Mar 30, 2026                                  Form ID: adibktrn                                 Total Noticed: 1630

Date: Apr 01, 2026                                       Signature:        /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on March 27, 2026 at the address(es) listed below:**

| Name | Email Address |
|------|---------------|
| BRADLEY A. COSMAN | on behalf of Debtor META MATERIALS INC. bcosman@perkinscoie.com |
| CHRISTINA W. LOVATO | trusteelovato@att.net NV26@ecfcbis.com |
| CLAYTON BRUST | on behalf of Trustee CHRISTINA W. LOVATO cbrust@sbwlawgroup.com iesguerra@rssblaw.com |
| DAVID ERNESTO CHAVEZ | on behalf of Interested Party THE NASDAQ STOCK MARKET LLC chavezd@ballardspahr.com LitDocket_West@ballardspahr.com |
| DAVID ERNESTO CHAVEZ | on behalf of Defendant THE NASDAQ STOCK MARKET LLC chavezd@ballardspahr.com LitDocket_West@ballardspahr.com |
| DAVID S. NORRIS | on behalf of Interested Party FINANCIAL INDUSTRY REGULATORY AUTHORITY  INC. david.norris@squirepb.com, tanya.skeet@squirepb.com,sarah.conley@squirepb.com,phx_dckt@squirepb.com |
| HANNAH E. WINSTON | on behalf of Trustee CHRISTINA W. LOVATO HWINSTON@SBWLAWGROUP.COM cobrien@rssblaw.com |
| JARROD L RICKARD | on behalf of Interested Party VIRTU FINANCIAL LLC jlr@semenzarickard.com oak@semenzarickard.com,alb@semenzarickard.com |
| JEFFREY L HARTMAN | on behalf of Trustee CHRISTINA W. LOVATO notices@bankruptcyreno.com abg@bankruptcyreno.com |
| JIMMY F. DAHU | on behalf of Other Prof. CITADEL SECURITIES LLC jdahu@mcdonaldcarano.com sbettinger@mcdonaldcarano.com |
| KAWA FOAD | on behalf of Creditor Marcos Monteiro kfoad@kf-law.com |
| KAWA FOAD | on behalf of Creditor DANIEL R. AUXIER kfoad@kf-law.com |
| KAWA FOAD | on behalf of Creditor BRAD DAVIS kfoad@kf-law.com |
| MATTHEW L. JOHNSON | on behalf of Creditor David Sokolove mjohnson@mjohnsonlaw.com annabelle@mjohnsonlaw.com;kristi@mjohnsonlaw.com;admin@mjohnsonlaw.com |
| MATTHEW L. JOHNSON | on behalf of Creditor David Chester mjohnson@mjohnsonlaw.com annabelle@mjohnsonlaw.com;kristi@mjohnsonlaw.com;admin@mjohnsonlaw.com |
| MATTHEW L. JOHNSON | on behalf of Creditor Jonathan Edwards mjohnson@mjohnsonlaw.com annabelle@mjohnsonlaw.com;kristi@mjohnsonlaw.com;admin@mjohnsonlaw.com |
| MICHAEL R. BRUNET | on behalf of Creditor GEORGIOS PALIKARAS mbrunet@cooperlevenson.com |
| MICHAEL R. HOGUE | on behalf of Other Prof. Anson Funds Management LP hoguem@gtlaw.com michael-hogue-0383@ecf.pacerpro.com;flintza@gtlaw.com;JavieAnne.Bauer@gtlaw.com;andersonel@gtlaw.com;navarrom@gtlaw.com |
| RYAN J. WORKS | on behalf of Other Prof. CITADEL SECURITIES LLC rworks@mcdonaldcarano.com kkirn@mcdonaldcarano.com;bgrubb@mcdonaldcarano.com |
| U.S. TRUSTEE - RN - 7 | USTPRegion17.RE.ECF@usdoj.gov |

TOTAL: 20

NVB 9037 (Rev. 2/16)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

IN RE:

META MATERIALS INC.

BK−24−50792−gs
CHAPTER 7

Debtor(s)

NOTICE OF FILING OFFICIAL
TRANSCRIPT AND OF DEADLINES
RELATED TO RESTRICTION AND
REDACTION

**NOTICE IS GIVEN** that a transcript has been filed on March 27, 2026 as referenced in the following document:

*2662 −* Transcript regarding Hearing Held on 3/17/26. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For additional information, you may contact the Transcriber Access Transcripts, Telephone number (855) 873−2223. Purchasing Party: Jeffrey L. Hartman. Redaction Request Due By 04/17/2026. Redacted Transcript Submission Due By 04/27/2026. Transcript access will be restricted through 06/25/2026. (ACCESS TRANSCRIPTS, LLC)

The deadline for filing a *Request for Redaction* is April 17, 2026.

If a Request for Redaction is filed, the redacted transcript is due April 27, 2026. If no such request is filed, the transcript may be made available for remote electronic access upon expiration of the restriction period, which is June 25, 2026, unless extended by court order.

To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or you may view the document at the clerk's office public terminal. The transcriber's contact information is available on the case docket, or by calling the Help Desk at 1−866−232−1266. You may review the court's transcript policy on its web site: www.nvb.uscourts.gov.

Dated: 3/27/26

Dan Owens
Clerk of Court