Ryan J. Works (NSBN 9224)
Jimmy F. Dahu (NSBN 17061)
McDONALD CARANO LLP
2300 West Sahara Avenue, Suite 1200
Las Vegas, Nevada 89102
Telephone: (702) 873-4100
rworks@mcdonaldcarano.com
jdahu@mcdonaldcarano.com

*Attorneys for Non-Party Citadel Securities LLC*

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF NEVADA**

| In re | Case No.: 24-50792-hlb |
|---|---|
| | Chapter 7 |
| META MATERIALS, INC., | |
| | **CERTIFICATE OF SERVICE** |
| Debtor. | |

On the 13th day of July, 2026, I served the following document(s):

1.    ***Citadel Securities LLC's Notice of Disassociation of Counsel*** [ECF No. 2909].

The undersigned hereby certifies that she served a true and correct copy of the foregoing pleadings by the following means:

a.   ☒   **ECF System (**You must attach the "Notice of Electronic Filing" or list all persons and addresses and attach additional paper if necessary).

***SEE ATTACHED NOTICE OF ELECTRONIC FILING***

I declare under penalty of perjury that the foregoing is true and correct.

DATED this 13th day of July, 2026.


*/s/ Kimberly Kirn*
An Employee of McDonald Carano LLP

**File a Notice:**

24-50792-gs META MATERIALS INC.

| | | |
|---|---|---|
| Type: bk | Chapter: 7 v | Office: 3 (Reno) |
| Assets: y | Judge: gs | Case Flag: BAPCPA |

### U.S. Bankruptcy Court

### District of Nevada

Notice of Electronic Filing

The following transaction was received from RYAN J. WORKS entered on 7/13/2026 at 1:54 PM PDT and filed on 7/13/2026

**Case Name:**          META MATERIALS INC.
**Case Number:**        24-50792-gs
**Document Number:** 2909

**Docket Text:**
Notice *Citadel Securities LLC's Notice of Disassociation of Counsel* Filed by RYAN J. WORKS on behalf of CITADEL SECURITIES LLC (WORKS, RYAN)

The following document(s) are associated with this transaction:

**Document description:** Main Document
**Original filename:** Citadel Securities LLC's Notice of Disassociation of Counsel.pdf
**Electronic document Stamp:**
[STAMP bkecfStamp_ID=989277954 [Date=7/13/2026] [FileNumber=37721208-0
] [63864fbeea6164a5a9d666e9ca53d8845ffe2716133512aafdcc304ad52974ac312
2a0bd4d72bfdc65ddbff459ed8868bdba1ca9705de108b200bf986edbb5ae]]

**24-50792-gs Notice will be electronically mailed to:**

MICHAEL R. BRUNET on behalf of Creditor GEORGIOS PALIKARAS
mbrunet@cooperlevenson.com

CLAYTON BRUST on behalf of Trustee CHRISTINA W. LOVATO
cbrust@sbwlawgroup.com, iesguerra@rssblaw.com

DAVID ERNESTO CHAVEZ on behalf of Defendant THE NASDAQ STOCK MARKET LLC
chavezd@ballardspahr.com, LitDocket_West@ballardspahr.com

DAVID ERNESTO CHAVEZ on behalf of Interested Party THE NASDAQ STOCK MARKET LLC
chavezd@ballardspahr.com, LitDocket_West@ballardspahr.com

BRADLEY A. COSMAN on behalf of Debtor META MATERIALS INC.
bcosman@perkinscoie.com

JIMMY F. DAHU on behalf of Other Prof. CITADEL SECURITIES LLC
jdahu@mcdonaldcarano.com, sbettinger@mcdonaldcarano.com

KAWA FOAD on behalf of Creditor BRAD DAVIS
kfoad@kf-law.com

KAWA FOAD on behalf of Creditor DANIEL R. AUXIER
kfoad@kf-law.com

KAWA FOAD on behalf of Creditor Marcos Monteiro
kfoad@kf-law.com

JEFFREY L HARTMAN on behalf of Trustee CHRISTINA W. LOVATO
notices@bankruptcyreno.com, abg@bankruptcyreno.com

MICHAEL R. HOGUE on behalf of Other Prof. Anson Funds Management LP
hoguem@gtlaw.com, michael-hogue-
0383@ecf.pacerpro.com;flintza@gtlaw.com;JavieAnne.Bauer@gtlaw.com;andersonel@gtlaw.com;navarrom@gtlaw.com

MATTHEW L. JOHNSON on behalf of Creditor David Chester
mjohnson@mjohnsonlaw.com, annabelle@mjohnsonlaw.com;kristi@mjohnsonlaw.com;admin@mjohnsonlaw.com

MATTHEW L. JOHNSON on behalf of Creditor David Sokolove
mjohnson@mjohnsonlaw.com, annabelle@mjohnsonlaw.com;kristi@mjohnsonlaw.com;admin@mjohnsonlaw.com

MATTHEW L. JOHNSON on behalf of Creditor Jonathan Edwards
mjohnson@mjohnsonlaw.com, annabelle@mjohnsonlaw.com;kristi@mjohnsonlaw.com;admin@mjohnsonlaw.com

CHRISTINA W. LOVATO
trusteelovato@att.net, NV26@ecfcbis.com

DAVID S. NORRIS on behalf of Interested Party FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC.
david.norris@squirepb.com, tanya.skeet@squirepb.com,sarah.conley@squirepb.com,phx_dckt@squirepb.com

JARROD L RICKARD on behalf of Interested Party VIRTU FINANCIAL LLC
jlr@semenzarickard.com, oak@semenzarickard.com,alb@semenzarickard.com

U.S. TRUSTEE - RN - 7
USTPRegion17.RE.ECF@usdoj.gov

ABRAN E. VIGIL on behalf of Interested Party Charles Schwab & Co., Inc.
VigilA@ballardspahr.com, Docketclerk_lasvegas@ballardspahr.com

HANNAH E. WINSTON on behalf of Trustee CHRISTINA W. LOVATO
HWINSTON@SBWLAWGROUP.COM, cobrien@rssblaw.com

RYAN J. WORKS on behalf of Other Prof. CITADEL SECURITIES LLC
rworks@mcdonaldcarano.com, kkirn@mcdonaldcarano.com;bgrubb@mcdonaldcarano.com

MATTHEW C. ZIRZOW on behalf of Interested Party JANE STREET GROUP LLC
mzirzow@lzlawnv.com,
hannah@lzlawnv.com;carey@lzlawnv.com;trish@lzlawnv.com;jennifer@lzlawnv.com;bchambliss@lzlawnv.com

**24-50792-gs Notice will not be electronically mailed to:**

1087301 ONTARIO LTD
C/O MARTHA LUSH
2400 ROCK HAVEN LUSH LANE
DOURO-DUMMER, ON K0L2H0

350 ARBOR, LLC
,

EYAD ABDULHAMEED
3219 CALIFORNIA RD.
SEASIDE, CA 93955

ANNETTE T ACQUILANO
19 WILLOWVIEW DRIVE
PENFILED, NY 14526

THOMAS ACQUILANO
19 WILLOWVIEW DRIVE
PENFILED, NY 14526

JUANITA ADAME-RIVERA
81 FERNWOOD DR.
BOLINGBROOK, IL 60440

CHRIS ADAMS
965 MALE BARN DR
CAPE FAIR, MD 65624

OLADIMEJI ADEBAYO
69 CHAD STEET
LIMOGES, ON K0A2N0

KWABENA ABUAKU AGYEKUM
10 HARBOR TREE COURT
GAITHERSBURG, MD 20886

CHERE AHILIO
200 VALLEY VISA RD
WIMBERLEY, TX 78676

MOHAMED DHIA AHMED
B11 RESIDENCE CORALIA
1053 BERGES DU LAC
TUNIS, TU

SANA AHMED
7 GRANGE ROAD
BOLTON, BL4 0HN

ZARA AHMED
79A BERKELEY ROAD
KINGSBURY
LONDON
NW9, 9DH-U-K

TONI KALENI MIKAEL AHOLA
HIETANIEMENTIE 61
OLHAVA, 91170

MUHAMMAD FAROOQUE AHSAN
50, CONISTON CRESCENT
LOUGHBOROUGH
LEICESTERSHIRE, LE113RH

RAYMOND AIELLO
118 HIGH RIVER RANCH DR.
LIBERTY HILL, TX 78642

HARRY EUGENE AINE, JR.
930 TAHOE BLVD SUITE 802
PMB26
INCLINE VILLAGE, NV 89451

MADILINN AINSWORTH
4171 US HWY 190 W
LIVINGSTON, TX 77351

MICHAEL AINSWORTH
4171 US HWY 190 W
LIVINGSTON, TX 77351

PAYTON & MICHAEL AINSWORTH
4171 US HWY 190 W
LIVINGSTON, TX 77351

TAREK ALAMEDDINE
7550 ST. PATRICK WAY
APT 406
DUBLIN, CA 94568

ANURADHA ALAPATI
12426 STEEPLECHASE LN.
STRONGSVILLE, OH 44149

MOHAMMAD ZAID ALARDHI
FARWANIYA
SABAH-ALNASSER
BLOCK: 5, STREET 38
,

DIANA ALBERS
28225 OAKLANDS DR
EASTON, MD 21601

MATTHEW ALBERS
28225 OAKLANDS RD
EASTON, MD 21601

WILLIAM E ALBERS MD
2719 HURDLE HILL RD
LYNCHBURG, VA 24503

ANDREA ALEMAN-WEBBER
5517 N. 1ST LN
MCALLEN, TX 78504

ANNA & MARIO ALFANO
38 IMPALA CRES.
WOODBRIDGE, ON L4L 3T8

CHERYL J ALFES
8376 COLONY CIR
EASTON, MD 21601

DAVID J ALFES

8376 COLONY CIR
EASTON, MD 21601

WESLEY ALFONSI
45670 PENTWATER DR.
MACOMB, MI 48044

CHARLES ALLEN
5977 CHIDHAM CRES
MISSISSAUGA, ON L5N 2R8

DEBORAH JEANA ALLEN
PO BOX 788
LIVINGSTON, TX 77351

JAMES (JAMIE) ALLEN
124 HIDDEN VALE CL NW
CALGARY, ALBERTA, T3A-5C7

JONATHAN ALLEN
782 W. WILD CHERRY WAY
GRANTSVILLE, UT 84029

MICHELLE ALLEN
5977 CHIDHAM CRES
MISSISSAUGA, ON L5N 2R8

RANCE EDWARD ALLEN
PO BOX 788
LIVINGSTON, TX 77351

JOHNNA ALVAREZ
2750 NE 183RD STREET 411T
AVENTURA, FL 33160

KIRK EDWARD ALVAREZ
2412 JUNIPER CANYON CT.
LAS VEGAS, NV 89134

DYLAN ANDERSON
8968 WATER SONG CIR.
ROSEVILLE, CA 95747

GARY D. ANDERSON
23674 HILL AVENUE
WARREN, MI 48091

JACK TAYLOR ANDERSON
1149 W. WOODCREST AVE.
FULLERTON, CA 92833

KATHRYN ANDERSON
7434 FINNERTY ROAD
CALEDON EAST, ON L7K1C8

RACHAEL ANDERSON
7434 FINNERTY ROAD

CALEDON EAST, ON L7K1C8

SHANE ANDERSON
7434 FINNERTY ROAD
CALEDON EAST, ON L7K1C8

SHELLY ANDERSON
7434 FINNERTY ROAD
CALEDON EAST, ON L7K1C8

STEPHEN ANDERSON
7434 FINNERTY ROAD
CALEDON EAST, ON L7K1C8

JOSEPH JOHN ANDREASEN
11 FORTUNE ROAD
WOBURN, MA 01801

ARVID ANDREN
PIPERSGATAN 45B
STOCKHOLM, 11228

KEVIN ANDRUSYK
627 MARLY RD
BURLINGTON, ON L7T3R8

AUDREY ANG
8 OAKVILLE DRIVE
BOURNVILLE, B31 2AE

GARRET ANIELAK
105 D SCHILLER ST
HERMANN, MO 65041

VINCENT ANNESE
6 WACONAH ROAD
#2
WORCESTER, MA 01609

ATTA ANZOUA
6354 SHANNON PKWY 7E
UNION CITY, GA 30291

PAUL APUZZO
19917 MIZNER TER
ASHBURN, VA 20147

ARBO INC
3224 BORDEAUX DR
EL DORADO HILLS, CA 95762

CARL ARCILESI
232 STATE ROUTE 32 SOUTH
APT 2
NEW PALTZ, NY 12561

BUCK ARMSTRONG

5408 SONOMA DR.
FT. WORTH, TX 76244

VLADIMIR ARNAUDOV
451 CRESTDALE LN, APT 191
LAS VEGAS, NV 89144

BRETT W. ARNOLD
2683 EXECUTIVE DRIVE
TROY, OH 45373

ROBERT M. ARRELL
1342 WORTHINTON DRIVE
MOUNT JOY, PA 17552

OSCAR ARRIAGA, JR.
3209 CANYON CREST
BULVERDE, TX 78163

WAYDIN J. ARWAN
10878 WESTHEIMER RD., #161
HOUSTON, TX 77042

RAMSEY ATTAR
4105 NEWCASTLE DR.
CLARKSTON, MI 48348

CHRISTINE AU-YEUNG
457 LAKELOUISE BLVD
WATERLOO, ON N2V 2K6

NOREEN AU-YEUNG
457 LAKELOUISE BLVD
WATERLOO ON, N2V2K6

ELISABETH AULLEN
17 RUE KARL MARX
LUNEL, 34400

ANDREW AVERY
18 DURHAM ROAD
SPENNYMOOR, DL166SH

AYE-AYE HOLDINGS INC.
P.O. BOX 40
CHESTER, NJ

AUSTIN AYOTTE
24 KING STREET N
PO BOX 265
RICHMOND, ON K0A2Z0

STEPHANIE AYOTTE
97 KING STREET N
PO BOX 631
RICHMOND, ON K0A2Z0

TYLER AYOTTE
24 KING STREET N
PO BOX 265
RICHMOND, ON K0A2Z0

GUILLAUME BACON
317 39E NUE
SAINTS-GEONGES,QC, G5YOE1

BAHATTIN BADEMCI
2 DANTE PLACE
LSBU RECEPTION
LONDON, SE114RX

KELLY BAILEY
85 WILLOW ROAD
MENLO PARK, CA 94025

MARK A. BAILEY
EXCELSIS ACCOUNTING GROUP
5335 KIETZKE LANE, SUITE 110
RENO, NV 89511

MICHELLE BAILEY
20607 ELDERWOOD TERRACE
RICHMOND, TX 77406

DANA BAKER
283 LOWE LN
FRIDAY HARBOUR, WA 98250

MICHAEL BAKER
55 WOOKEY AVE
GLEN COVE, NY 11542

BRANDON BALNOSCHAN
4715 MESQUITE MEADOWS LN
KATY, TX 77494-3235

GREGORY BALNOSCHAN
4715 MESQUITE MEADOW LN
KATY, TX 77494-3235

RYAN BALZANTO
4N410 BRIAR LANE
BENSENVILLE, IL 60106

DOUGLAS BANE
705 W. QUEEN CREEK RD., #1172
CHANDLER, AZ 85248

JONATHAN BANFIELD
9 CARTIER CRES LC.
SACKVILLE N.S., B4C-3K8

THOMAS BANNON
7229 CANYON POINT

ARGYLE, TX 76226

UMAR BAPORIA
43 MIWOK WAY
MILL VALLEY, CA 94941

HENRICH BARI
20405 ANZA AVE, #52
TORRANCE, CA 90503

KENNETH R. BARNER, JR.
144 MCEWENSVILLE RD
WATSONTOWN, PA 17777

ANDREW BARNETT
7819 REESE RD.
CLARKSTON, MI 48348

NORMA BARNETT
201 WEST ST
XENIA, IL 62899

ROBERT BARRETT
6646 LITTLE SATTERWHITE RD
OXFORD, NC 27565

MOHAMED ADEL BASMA
1824 N SILVERY LN
DEARBORN, MI 48128

BBV PROFIT SHARING PLAN
C/O WILLIAM R. STUART
4960 EL CAMINO REAL
#201
LOS ALTOS, CA 94022

TERRY C. BEATTY
222 LETOURNEAU DR.
TOCCOA, GA 30577

PAUL BECKER
1114 WEBER STREET EAST
KITCHENER, ON N2A1B9

THOMAS BECKNER
26119 ROCK ST. SW
WESTERNPORT, MD 21562

RICHARD BEDOYA
5353 SILVEYVILLE DR
DIXON, CA 95620

LINDA BEECHER
7124 MUSKERRY WAY
LELEAND, NC 28451

GERALD T. BELL

2429 CHAPMAN ST
WINTERVILLE, NC 28590

KURTIS BELLAMEY
15938 FOTTHILL DR.
NOBLESVILLE, IN 46060

JOSEPH C. BELLINA
165 KLINGER DR
SUGAR LOAF, PA 18249-3222

CALVIN BELTON
2020 S. VETERANS BLVD., APT 533
GONZALES, LA 70737

GRANT BELTRAMI
4161 SILVERADO TRI
NAPA, CA 94558

FRANCESC XAVIER VIDAL BENEITO
COSTA BRAVA 6
ALELLA (BARCELONA),

ALLA EDDINE BENHAMIMI
847 THORNHILL DR.
DALY CITY, CA 94015

PEARL BENJAMIN
14 PINE HOV CIRCLE, #D2
GREENACRES, FL 33463

BLAINE BENKOVICS
106 UMMER MORNING CT
LAFAYETTE, LA 70508

KATIE BENNETT
PO BOX 67
CHRISTOVAL, TX 76935

AARON RICHARD BENORDEN
290 WEDGEWOOD DR.
LENOIR CITY, TN 37772

DEANNE L BENORDEN
290 WEDGEWOOD DR.
LENOIR CITY, TN 37772

LARRY ALLEN BENORDEN
290 WEDGEWOOD DR.
LENOIR CITY, TN 37772

SHAMON BENTON
2716 RALEIGH AVENUE
WINSTON-SALEM, NC 27105

JAMES BERDAHL
2315 E. GERBERA WAY

ORO VALLEY, AZ 85755

MATTHEW BERESFORD
222 W QUEENSBURY LN
FLORENCE, AL 35630

DAVID BERG
209 9TH ST
JORDAN, MN 55352

MOLLY BERG
209 9TH ST
JORDAN, MN 55352

KARL BERGEN
3420 3RD STREET NW
CALGARY, AB T2K0Z5

BRANDON BERGLUND
2405 BIRCH ST NE
TACOMA, WA 98422

DUSTIN BERK
1032 N ORLEANS ST
APT 1A
CHICAGO, IL 60610

ANNETTE BERNARD
,

CAROLYN BERRIGAN
904 STATION ST
HERNDON, VA 20170

ANTHONY BERTO
3867 VISTACREST DR.
RENO, NV 89509

ANTONIO W BERTO
3867 VISTACREST DR.
RENO, NV 89509

SHELLEY BERTO
3867 VISTACREST DR.
RENO, NV 89509

ANGELO BIANCHI
3414 CAMBRIGE CIRCLE
ALLENTOWN, PA 18104

RYAN BIANCHI
6 MISTY OAKS DRIVE
GREER, SC 29651

ALLAN S. BILLEHUS
3585 RAYMOND DR
DORAVILLE, GA 30340

ADAM MALIQUE BIN NADZARIN
70, JALAN LEE WOON,
TAMAN 200 VIEW,
AMPANG SELANGOR, 68000

RANDY BINGHAM
13852 ANNAPOLIS DR.
CEDAR LAKE, IN 46303

ISAAC D. BIRD
150 DOWNSBURY ROAD
GROVETOWN, GA 30813

ROBERT BISHOP
6795 N. ST. RD 1
HAGERSTOWN, IN 47346

ERIC DALE BJARNASON
1430 WILEY BLVD NW
CEDAR RAPIDS, IA 52405-4960

TREVOR BLACK
12 CARDIGAN PLACE
STONEY CREEK, L8E6C3

BLACK HILLS PROPERTIES, LLLP
8449 GREENWOOD DR
NIWOT, CO 80503

JOSEPH M. BLACKFELNER
6736 ARGENTA TRAIL
INVER GROVE HEIGHTS, MN 55077

CAMERON BLACKWELL
3227 E. COTTONWOOD LN
PHOENIX, AZ 85048

CASEY BLACKWELL
3227 E. COTTONWOOD LN
PHOENIX, AZ 85048

COLTON BLACKWELL
3227 E. COTTONWOOD LN
PHOENIX, AZ 85048

JASON BLACKWELL
3227 E. COTTONWOOD LN
PHOENIX, AZ 85048

KERI BLACKWELL
3227 E. COTTONWOOD LN
PHOENIX, AZ 85048

JOEY BLALOCK
174 SPRING PLACE RD NW
CARTERSVILLE, GA 30121

STACIE BLATZ
2634 FIELDVIEW DR
MACUNGIE, PA 18062

TODD DENNIS BLUMD
12460 160TH ST
MILACA, MN 56353

CHARLES BONTOMASI
4461 PROSPECT AVE
ONEKAMA, MI 49675

KEVIN BOSTIC
7832 PRESERVATION DR.
INDIANAPOLIS, IN 46278

MICHAEL BOURQUIN
2239 W PIAZZA ST
MERIDIAN, ID 83646

GINETTE BOWEN
112-800 WONDERLAND ROAD S.
LONDON, ON N6K4L8

JOHN B. BOWEN
7541 PINE KNOT POINT
SOUTHAVEN, MS 38671

MARK BOWEN
1318 HIGHBURY AVE N. UNIT 33
LONDON, ON N5Y5E5

SIMON MURRAY BOYD
937 KENSINGTON DRIVE
ORLANDO, FL 32808

FREDRICK E. BRACKMAN
585 ROHM DR.
NAPOLEON, OH 43545

ERIC ALAN BRADSHAW
9609 MOUNTAIN LAKE DR.
OOLTEWAH, TN 37363

KEVIN BRADSHAW
12576 SW 93RD ST.
DUNNELLON, FL 34432

BRADYPUS INVESTMENTS LTD
C/O ANNE LAMBERT
P.O. BOX 40
CHESTER, NS

CHRISTOPHER BRANDT
1108 HENLEY COVE
FORT WAYNE, IN 46825

JOHN A. BRDA
1425 FRONTENAY CT.
ST. LOUIS, MO 63122

WADE BREGFOGLE
52 JALYM DR
COTTONWOOD, MN 56229

JOSEE BRETON
12 RUE CHRISTIANA
SCOTT, QC G0S3G0

JOSEE BRETON
P.O. BOX 31203
SMB
GRAND CAYMAN, KYI-1205

BRADLEY M BRETTSCHNEIDER
7900 WINTHROP
MONROE, MI 48161

MICHELLE BRIENT
33561 VIA DE AGUA
SAN JUAN CAPISTRANO, CA 92675

ADAM BRIMMER
1725 MONTANA AVE.
FLINT, MI 48506

CHRISTINE M. BRINLEE-ROSS
1133 BLESSED ISLES DR NW
PALM BAY, FL 32907

DARREL JAY BRIONES
866 LAALO ST
LAHAINA, HI 96761-2145

PETER BRITTON
5606 218TH CT SW
MOUNTLAKE TERRACE, WA 98043

TIEN BRITTON
5606 218TH CT SW
MOUNTLAKE TERRACE, WA 98043

ALAN J. BRODY on behalf of Other Prof. Anson Funds Management LP
GREENBERG TRAURIG, LLP
500 CAMPUS DRIVE, SUITE 400
FLORHAM PARK, NJ 07932

CRAIG BROOME
10208 GOLDEN EAGLE DR
LARGO, FL 33778

CATHY BROWN
10368 TURNPLOW DR.

DAVIDSON, NC 28036

JONATHAN BROWN
4100 SUMMVERVILLE ROAD
PHENIX CITY, AL 36867

MICHAEL J. BROWN
41 W HIGHWAY 14 PMB 1247
SPEARFISH, SD 57783-1148

CHRISTOPHER BRUNT
LITTLE ROCK
KNOCKNAGOUL
FARANAES CO.
CORK, P14YD57

JONATHAN ALLUN BRUNT
6352 ALDERWOOD LANE
DELTA, BC V4E 3E8

DYLAN BRUSH
UNIT 46
1170 FALCON DRIVE
COQUITLAM, BC

BOBBY BRYANT
202 TOURNAMENT RD
PONTE VEDRA BEACH, FL 32082-3643

JASON BUCK
7412 VIA LORADO
RANCHO PALOS VERDES, CA 90275

LAWRENCE BUCKLEY
12 STAGECOACH DR.
MIDDLETOWN, NY 10940

DAVE BUDER
167 SCHAUNEMAN RD
GOLDEN LAKE, ON, KOY1XO

RYAN BUDER
167 SCHAUNEMAN RD
GOLDEN LAKE, ON, KOY1XO

JOSEPH BULANDRES
202-2635 WILLIAM JACKSON DRIVE
, ON

PAUL GEORGE BULKA
7811 INCEPTION WAY
SAN DIEGO, CA 92108

SOHEE PARK BULKA
7811 INCEPTION WAY
SAN DIEGO, CA 92108

MA SARAH BUNALES
10 PAUL ROBESON BLVD
APT 6S
NEW BRUNSWICK, NJ 08901

JOHN ALLEN BURGE
421 ROOSEVELT ST.
SAN MARCOS, TX 78666

CAROL J. BURGESON
2005 E. EUCLID
MOUNT PROSPECT, IL 60056

STACY BURK
9240 POPULAR ST
ATASCADERO, CA 93422

WESLEY BURK
9247 POPLAR ST
ATASCADERO, CA 93422

DAVID D. BURNETT on behalf of Defendant CHRISTINA W. LOVATO
SCHNEIDER WALLACE COTTRELL KONECKY LLP
1050 30TH STREET NW
WASHINGTON, DC 20007

DAVID D. BURNETT on behalf of Trustee CHRISTINA W. LOVATO
SCHNEIDER WALLACE COTTRELL KONECKY LLP
1050 30TH STREET NW
WASHINGTON, DC 20007

ERIK BURSTROM
HANTVERKARAGATAN 32
GAVLE, 80323

JONATHAN BUTLER
6879 BLACK POWDER RD
MOUNTAIN GREEN, UT 84050

VLLAZNIM BYTYQI
ZAGREB, BUILDING NO. 92
APARTMENT NO. 19
PRISHTINA, 10000

IVAN CABALLERO
618 BLOSSOM HILL RD, STE 201
SAN JOSE, CA 95123

BRIAN CABRBONELL
1975 MIDDLESEX ST
UNIT 69
LOWELL, MA 01851

MISAEL CABRERA
11485 SW 49 TERRACE
MIAMI, FL 33165

CHRISTOPHER CADORETTE
134 SOUTH ST #8
PORTSMOUTH, NH 03841

JOSHUA CALARA
9052 TANTALIZING AVE
LAS VEGAS, NV 89149

ANTHONY CALDERONE
20574 LARINO LOOP
ESTERO, FL 33928

AMANDA CALL
500 E 1ST
VALLEY CENTER, KS 67147

MATTHEW CALLAHAN
137 GRAVE AVE
LEOMINSTER, MA 01453

RAYMOND R. CALUPITAN
3643 MALLORY PLACE
WILLIAMSBURG, VA 23188

JOSHUA CAMPBELL
904 TAULBEE LN
AUSTIN, TX 78757

ERIC P CAMPION
221 HAWKSWORTH DR
OXFORD, PA 19363

IDIO CANDE
600 ELLIOTT AVE W, APT 417
SEATTLE, WA 98119

CANALP CANER
1693 2ND AVE N APT 6
SAINT PETERSBURG, FL 33713

RANIN LUMAGBAS CANLAS
716 ROCK ROSE WAY
RICHMOND, CA 94806

REINA LUMAGBAS CANLAS
716 ROCK ROSE WAY
RICHMOND, CA 94806

RIANNE KASSANDRA CANLAS
716 ROCK ROSE WAY
RICHMOND, CA 94806

RIELLE KARISSA CANLAS
716 ROCK ROSE WAY
RICHMOND, CA 94806

ROSIE KLARITA CANLAS

716 ROCK ROSE WAY
RICHMOND, CA 94806

LAURA L CANTON
406 S WASHINGTON ST
EASTON, MD 21601

DAVID ALONZO CARDENAS
27401 PADILLA
MISSION VIEJO, CA 92691

RIGOBERTO CARDENAS
509 SHELLEY ST
SANTA ANA, CA 92703

ALEXANDRA CARDI
1017 TIMBERLAKE PT
BELMONT, NC 28012

ARNOD CANOTAL CARINO
7375 HUDSON STREET
VANCOUVER, BC V6P4LI

ARNOLD CANOTAL CARINO
7375 HUDSON STREET
VANCOUVER, BC V6P4LI

JERENE R. CARLSON
3116 E. SIESTA LANE
PHOENIX, AZ 85050

ROBERT CARON
100 HURST RD.
PALM BAY, FL 32907

ANTHONY CARREON
205 GRANT ST
HUACHUCA CITY, AZ 85616

RYAN P CARRION
29739 EASTON FARMS LN
EASTON, MD 21601-6200

RYAN P AND JENNIFER CARRION
29739 EASTON FARMS LN
EASTON, MD 21601-6200

DURMON CARTER
7238 IVERSON TRAIL
LITHONIA, GA 30058

MICHAEL CARTWRIGHT
5730 E 23RD ST
TULSA, OK 74114

SHANAYE CARVAJAL on behalf of Interested Party VIRTU FINANCIAL LLC
DAVIS WRIGHT TREMAINE

1251 AVENUE OF THE AMERICAS, 21ST FLOOR
NEW YORK, NY 10020-1104

MICHAEL GARY CASEY
101-75 QUEEN ST. N
HAMILTON, ON, L8R2j3

JOHN STEPHEN CASOVIA
100 MARKHAM AVE
VACAVILLE, CA 95688

EDWARD A. CASTILLO
910 NW 185TH TERRACE
PEMBROKE PINES, FL 33029

SANTO CASTILLO
6535 BROADWAY APT 4G
BRONX, NY 10471

ESMERALDA CAZARES CASTRO
1528 137TH AVE
SAN LEANDRO, CA 94578

NORMAN DEAN CATUNGAL
PO BOX 28006
SEATTLE, WA 98118-1006

KAITLIN CAULFIELD
224 NAHANT RD
NAHANT, MA 01908

DANIEL GOMEZ CAZARES
1528 137TH AVE
SAN LEANDRO, CA 94578

SUSAN M CECALA
1419 SUNDERLAND LN
KESWICK, VA 22947-2750

SUSAN M and THOMAS G CECALA MCLAUGHLIN
1419 SUNDERLAND LN
KESWICK, VA 22947-2750

STACEY CECATO
12 CARDIGAN PLACE
STONEY CREEK, ONTARIO, L8E6C3

DENNIS A. CEDENO
235 KNOX AVE APT 3
CLIFFSIDE PARK, NJ 07010

HENRY CEDENO
4000 NW 36TH AVE #205
MIAMI, FL 33142

FRANK D CERMINARA
7010 PERSHING BLVD

KENOSHA, WI 53142-1722

RICARDO CERVANTES
1233 E WILLOW ST
ANAHEIM, CA 92805

GARY GARFAI CHAN
62 MARKVIEW RD.
STOUFFVILLE, ON L4A4W3

ERIC CHANG
33 CHICORY WAY
IRVINE, CA 92612

CORY CHAPALA
56 SANDALWOOD CRT NW
CALGARY ALBERTA, T3K 4B7

MARK CHAPUT
5401 SUMMER STAR LANE
FRISCO, TX 75036

AUSTIN M. CHAVEZ on behalf of Interested Party JANE STREET GROUP LLC
WILMER CUTLER PICKERING HALE AND DORR LL
7 WORLD TRADE CENTER
250 GREENWICH STREET
NEW YORK, NY 10007

BUNTHAVROATH CHEA
85 CASHIN STREET
LOWELL, MA 01851

VICTOR CHELENA
12 NAVIGATION POINTE SE
CARTERSVILLE, GA 30121

JIN LING CHEN
335 53RD STREET, 3RD FLOOR
BROOKLYN, NY 11220

RANDI CHERILL
6 HIGHLAND BLVD
EAST HAMPTON, NY 11937

RANJIT K CHERIYAN
VIRGINIA NEPHROLOGY GROUP LLC
1635 N GEORGE MASON DRIVE
ARLINGTON, VA 22205

BILL CHEUNG
24553 63RD AVE.
DOUGLASTON, NY 11362

CHEYENNE FUNDING INC.
C/O WILLIAM R. STUART
4960 EL CAMINO REAL
#201

LOS ALTOS, CA 94022

ENZO A. CHIARELLO
90 MURRAY STREET, UNIT 304
AMHERSTBURG, ON N9V4B9

ASHLEY M CHILDS
26 E 60TH ST
SAVANNAH, GA 31405

MAX CHIMIRRI
NICHOLAS CHIMIRRI (MINOR) SON624 N HAMIL
624 N HAMILTON AVE
LINDENHURST, NY 11757

VICTOR TAN YEOW CHONG
BLOCK 291B COMPASSVALE STREET
#12-248
, 542291

SANEER CHOPRA
718 PARIS BLVD
WATERLOO ON, N2T2X9

SANJAY CHOPRA
718 PARIS BLVD
WATERLOO ON, N2T2X9

TSO CHIEN CHOU
8F-3, NO. 12, LANE 330
YANSHOU ST
SONGSHAN DIST.
TAIPEI CITY, 105

JAMES SHANE CHRISTENSEN
312 HEIGHTS LOOP
,

JAMES SHANE CHRISTENSEN
312 HEIGHTS LOOP
BONNERS FERRY, ID 83805

JEFFREY CHRISTENSEN
26 ELYON LANE
BONNERS FERRY, ID 83805

JAMES W. CHRISTIAN on behalf of Trustee CHRISTINA W. LOVATO
CHRISTIAN ATTAR
1177 W LOOP SOUTH, SUITE 1700
HOUSTON, TX 77027

CHRISTIAN ATTAR
,

ALLISON CHRISTILAW
359 SPRUCE STREET
OAKVILLE, ON L6J 2H2

PAWEL CHROBAK
8531 YEARLING LN.
NEW PORT RICHEY, FL 34653

APRIL R. CLARK
11228 SAM LEE RD.
KNOXVILLE, TN 37932

EDWARD E. CLARK
326 BECKER
SNYDER, TX 79549-4466

JARRON CLARK
5627 SOFIA PLACE
ROUND ROCK, TX 78665

ROBIN A CLARK
11228 SAM LEE RD.
KNOXVILLE, TN 37932

RODOLFO LUIZ COELHO
1301 NE MIAMI GARDENS DRIVE
APT 1526
MIAMI, FL 33179

BO COFFMAN
6 TYLER LN.
HOOKS, TX 75561

SHANE DANIEL COLBERT
10150 CITY WALK DR.
#406W
WOODBURY, MN 55129

JOEL COLE
2536 COLE RD
LAKE ORION, MI 48362

CATHERINE M. COLLINS
PO BOX 1901
EATONVILLE, WA 98328

DOUGLAS M COLLINS
801 TIMERTIME DRIVE
LENOIR CITY, TN 37772

JONATHAN L. COLLINS
PO BOX 1901
EATONVILLE, WA 98328

KEITH & QIANA COLLINS
4620 S. VINCENNES AVE, UNIT A2
CHICAGO, IL 60653

NATHANIAL J. CONDREAY
16316 87TH AVE E

PUYALLUP, WA 98375

SHANNON CONNELL
1100 JEFFERSON RD
SUITE 12 PMB#1087
ROCHESTER, NY 14623

MARK CONNER
FORGENY, BALLYMAHON
LONGFORD,

JOSE CONTRERAS
3136 W GLENDALE AVE
VISILIA, CA 93291

DEMETRIUS COOK
5440 MARINELLI RD
NORTH BETHESDA, MD 20852

ERVIN COOK
10547 TWIN RIVERS RD
UNIT D1
COLUMBIA, MD 21044

WILLIAM COOPER, III
6801 MITCHELL STREET
JUPITER, FL 33458

JON ERIK COPELAND
849 BLAIR AVENUE, APT. #4
SUNNYVALE, CA 94087

NERIZA MENDOZA CORPUZ
1318 HIGHBURY AVE N
UNIT 33
LONDON ON, N5Y5E5

PAUL CORRIVEAU
8 LINNWOOD AVE.
CAMBRIDGE, ON N1R1V1

BRADLEY A. COSMAN on behalf of Debtor META MATERIALS INC.
PERKINS COIE LLP
2525 E. CAMELBACK ROAD, SUITE 500
PHOENIX, AZ 85016

KIMBERLY COULTER
42104 N VENTURE DR
BLDG D#114
ANTHEM, AZ 85086

PAMELA COULTER
42104 N VENTURE DR
BLDG d#114
ANTHEM, AZ 85086

RAYMOND COUSINO

15210 HOWARD
SOUTHGATE, MI 48195

CHRISTOPHER DAVID COX
2882 MADISON GROVE RD
GREENVILLE, NC 27858

ROBERT LEE CROCKARELL
5920 SCHAEFER ROAD
EDINA, MN 55436

VICTORIA CURRALL
9054 SWANS CREEK WAY
LORTON, VA 22079

D.A.
APT 3 44 HALL LANE
L9-OEX
,

DAB HOLDINGS INC.
130 MAIN ST.
FREDERICTON, NB, E3A 1C7

BRENDA A DADDS
2148 ROYAL TERN CIRCLE
PUNTA GORDA, FL 33983

FADI W. DAHHAN
P.O. BOX 352
RIYADHI, 11411

WALID A. DAHHAN JT TEN
P.O. BOX 352
RIYADHI, 11411

MAGDALENA DAHLBACK
2741 GANAHL STREET
LOS ANGELES, CA 90033

STANLEY J DAHLE
6 MOHAWK DRIVE
CLINTON, CT 06413

VERONICA M DAHLE
6 MOHAWK DRIVE
CLINTON, CT 06413

LINDA K DAHLMAN
2903 GREAT LAKES
SUGARLAND, TX 77479

RICHARD A. DAHLMAN
2903 GREAT LAKES
SUGARLAND, TX 77479

DALAZ CORPORATION BENEFICIAL AND ONLY OWNER: DEBORAH A. LAZERSON

8677-1103 VILLA LA JOLLA DRIVE
LA JOLLA, CA 92037

JOSEPHINE DALEY
10136 SHEPPARD AVE. E
TORONTO, ON M1B1E9

ODESSA DANN
DANN LIVING TRUST
701 KING FARM BLVD
APT 642
ROCKVILLE, MD 20850

ROBERT DANN
DANN LIVING TRUST
701 KING FARM BLVD
APT 642
ROCKVILLE, MD 20850

DARK RUM VENTURES, INC.
C/O WILLIAM R. STUART
4960 EL CAMINO REAL
#201
LOS ALTOS, CA 94022

DAVID DAUGHENBAUGH
219 HARRIS DR
SUNNYVALE, TX 75182

CENOBIO DAVALOS
454 BENTLEY DR.
MIDLOTHIAN, TX 76065

GERALD DAVIS
4341 FAIRMONT DR
GRAND PRAIRE, TX 75052

JANIE DAVIS
4950 COUNTY ROAD 83
CENTRE, AL 35960

NATOYA DAVIS
1-15 KENNETH AVE
FAIR LAWN, NJ 07410

RANDALL DAVIS
7460 ROYAL MEADOWS CIRCLE
PORT ARTHUR, TX 77642

JURIEM DE MARCOS
1390 SANTA ALICIA AVE
#10110
CHULA VISTA, CA 91913

NICOLAS DE MARIA
1087 AVENUE DE LA JUSTICE CASTELNAU
34090 MONTPELLIER

,

SEBASTIEN DE MARIA
13 RUE DU CLOS DES CHENES
34170 CASTELNAU LE LEZ

,

SOPHIE DE MARIA
13 RUE DU CLOS DES CHENES
34170 CASTELNAU LE LEZ

,

NIKI DE SARIO
14047 NE 181ST ST
#D106
WOODINVILLE, WA 98072

THURMOND DEAN
3535 MONROE AVE, UNIT 48
SAN DIEGO, CA 92116

DOROTHY DEMAY
12145 GILMORE PT.
PLAINWELL, MI 49080

MATTHEW PHILLIP DENNIS
4717 DRIVER COURT
VIRGINIA BEACH, VA 23462

YOGESH DESAI
36 ALLERTON RD.
PARSIPPANY, NJ 07054

NIKI DESARIO
14047 NE 181ST ST, #D106
WOODINVILE, WA 98072

TERRY P DETRICH
2987 JAMAICA POINT RD
TRAPPE, MD 21673

MATTHEW DEVENPORT
315 CLEMENT ST.
LAFAYETTE, LA 70506

MORGAN DEVISH
6 WACONAH RD #2
WORCESTER, MA 01609

RAY DHANRAJ
3342 WEST 95TH STREET
CLEVELAND, OH 44102

PATRICK DIBSIE
672 GEMSTONE CT
UNIT B
GRAND JUCTION, CO 81505

ANTHONY DICKENS
PO BOX 855
CHARLOTTE, TX 78011

JENNIFER DICKENS
PO BOX 855
CHARLOTTE, TX 78011

CHRISTOPHER DIDOMENICO
130 GRANT AVE
WINDSOR, ON N8N 2X8

HEIDI DIMINO
12 ORESHAY COURT
COHOES, NY 12047

SAMUEL BRADFORD DINARDO
2375 SOUTH NEWTON ST.
DENVER, CO 80219

DUY DINH
1212 BLUE HERON DR.
DENTON, MD 21629

WENDY DINNIS
5359 NW 119TH TER
CORAL SPRINGS, FL 33076

DOUGLAS DIXON
367 GREELEY LOOP
DAVENPORT, FL 33897

GARY DIXON
2090 WIDDING ROAD
GROVE CITY, OH 43123

REBECCA DIXON
2 DAWSON CRT
SIMCOE, N3Y 4KI

VY DIXON
2090 WIDDING ROAD
GROVE CITY, OH 43123

DMG 20, INC.
5809 CR 7670
LUBBOCK, TX 79424

SARAH DODDS
12995 CR 237
BROWNWOOD, TX 76801

THOMAS MICHAEL DONAHUE
6358 AUGUSTA AVE NW
CANTON, OH 44718

GINA DONATO
84-736 LAHAINA ST.
WAIANAE, HI 96792

JUN DONG
15357 SULLIVAN AVE
SAN LEANDRO, CA 94579

ANDREE DONNELL
1514 KYLEMORE WAY
BEAUMONT, CA 92223

TIMOTHY AND SHANNON DONOGHUE
7 LAKE ST.
MILLBURY, MA 01527

VICTOR DORSO
4440 JOHNNY CAKE RIDGE RD
EAGAN, MN 55122

GERARD DOUCET
10 REXDALE AVE
HALIFAX NOVA SCOTIA, B3P2B5

IAN DOUGLAS
50-1250 SAINT MARTINS DRIVE
PICKERING, ON L1W 0A2

JONITA K DOWNING
160 HCR 3303 E
PO BOX 146
MALONE, TX 76660

NICHOLAS DREW
7163 SARATOGA DR
FLINT, MI 48532

JOSHUA DRUMMOND
4601 NE 85TH TERR
KANSAS CITY, MO 64156

JARED DUECK
15 EAGLEMERE DR.
WINNIPEG, MB R2K4K3

JOHN DUFFY
42A CLOONA PARK
BELFAST, BT170HH

JONATHAN P. DURAN
4203 UNION DEPOSIT ROAD
NUMBR 1203
HARRISBURG, PA 17111

DANA & NICHOLAS DYBDAL-HARGREAVES
29003 IRVING CIRCLE
FAIR OAKS RANCH, TX 78015

OSCAR ECHEGARAY
17565 OSPREY INLET COURT
FORT MYERS, FL 33908

ABRIE EDWARDS
152 CARRIE LN.
WATERBURY, VT 05676

DANIEL EGGERS
631 ASHTON PL. NE #6
CEDAR RAPIDS, IA 52402

BRANDON ELLIOTT
2016 N VICKIE ST
VISALIA, CA 93291

SHEENA ELLIS
107 SUMMERFIELD DR
DRY RIDGE, KY 41035

MATTHEW J ELLSWORTH
380 WOODMOOR RD
NORTHAMPTON, PA 18067

ROBERT ELLWOOD
1568 SABINA WAY
SAN JOSE, CA 95118

IRAN D. ELMORE
944 HALEY DR
DALLAS, TX 75253

JAHLAL ELMORE
224 EAST MAIN STREET
JOHNSTOWN, NY 12095

CHRISTOPHER ENTREKIN
571 FOREST LOOP
MANDEVILLE, LA 70471

LAURA ENTREKIN
571 FOREST LOOP
MANDEVILLE, LA 70471

MICAYLA ENTREKIN
1760 BARKER CYPRESS ROAD, APT 1035
HOUSTON, TX 77084

NOSAKHARE ERHABOR
1992 NW 183RD AVE
PEMBROKE PINES, FL 33029

RUBY ESCOTO
31 ED GOLDING BAY
WINNIPEG, MB R2C 4Y2

EDWARD ESPOSITO
1100 S MIAMI AVE. APT 1510
MIAMI, FL 33139

CHARLEY ESTES
1353 DOWNINGTON TR. WW
ACWORTH, GA 30101

ANDREW ESTUPINAN
700 SHADOW LN
PASADENA, TX 77506

BOBBY EVANS
783 HENLEY CT.
JACKSONVILLE, FL 32218

EXCELSIS ACCOUNTING GROUP
5335 KIETZKE LANE, SUITE 110
RENO, NV 89511

RYAN FABRY
32 CALICO LANE
AGAWAM, MA 01001

OPEYEMI O. FAJIMI
239 EVANS GLEN CIR. NW
CALGARY, AB T3P0W7

JENNIFER FALCONE
207 GROLLMAN RD
STEVENSVILLE, MD 21666

MICHAEL FALCONE
207 GROLLMAN RD
STEVENSVILLE, MD 21666

HAMID FAQIRI
31 BETCHWORTH WAY
NEW ADDINGTON
CROYDON CRO OTT
,

L ROGER FARLEY
5261 OGLETHORPE CT
POWDER SPRINGS, GA 30127

SHARON FARLEY
5261 OGLETHORPE CT
POWDER SPRINGS, GA 30127

SHARON ROGER FARLEY
5261 OGLETHORPE CT
POWDER SPRINGS, GA 30127

JOSEPH FASOLO
606A N TALBOT ST
ST MICHAELS, MD 21663

JOSEPH AND ROSEMARY FASOLO
606A N TALBOT ST
ST MICHAELS, MD 21663

ROSEMARY FASOLO
606A N TALBOT ST
ST MICHAELS, MD 21663

STEFANO FASULO
10 CARDINAL DRIVE
WALLINGFORD, CT 06492

GREGORY FEARS
56 SOMERSBY DRIVE
DALLAS, GA 30157

MICHELE FEARS
56 S
DALLAS, GA 30157

JAY FELDMAN
11021 W WILSHIRE DR
AVONDALE, AZ 85392

ANDRES FELSHEIM
1930 N 3RD ST
HARRISBURG, PA 17102

JOSEPH FERGUSON
44 WALL STREET
2ND FLOOR
NEW YORK, NY 10005

JOSEPH FERNANDEZ
3666 LOWER HONOAPIILANI RD
LAHAINA, HI 96768

RADU LUCA FICIP
IZBICENI 102F, AP7
BUCHAREST, 013254

ROSS E. FIRSENBAUM on behalf of Interested Party JANE STREET GROUP LLC
WILMER CUTLER PICKERING HALE AND DORR LL
7 WORLD TRADE CENTER
250 GREENWICH STREET
NEW YORK, NY 10007

NICHOLAS FITZ
3589 W 120TH STREET
CLEVELAND, OH 44111

RYAN FLANNERY
18 SIMPSON ROAD
STONEY STANTON
LEICESTER, LEQ 4AF

MARTHA W FLINT
25 CHRISTINE CT
ROCKPORT, ME 04856

SHIRLEY CLAIRE FOENANDER
9 JALAN SETIAKASHIII 9
BUKIT BANDARARYA,

JOSHUA FORD
3224 GERALDINE COURT
UNION, KY 41891

STEPHANIE E FORD
44405 N 16TH ST
NEW RIVER, AZ 85087

RYAN FORTIER
41 INDIAN LEDGE DRIVE
SPRINVALE, ME 04083

FORTUNE TIGER LLC
3340 ALLEN CT.
SANTA CLARA, CA 95051

DEBBIE FOSTER
130 WINDSWEPT DR.
LENOIR CITY, TN 37772

GLENDON AND DESIREE FOSTER
1961 URBANE PLACE
THE VILLAGES, FL 32163

KEVIN FOSTER
130 WINDSWEPT DR.
LENOIR CITY, TN 37772

WILLIAM FOSTER
11301 174TH AVE
BONNEY LAKE, WA 98391

PETER H. FOUNTAIN on behalf of Other Prof. CITADEL SECURITIES LLC
QUINN EMANUEL URQUHART & SULLIVAN LLP
295 5TH AVE
NEW YORK, NY 10016

HARRY FOX II
5426 DANIELLES CT
TRAPPE, MD 21673

RYAN T FRANZ
94 SILVER HERON WAY
SAINT AUGUSTINE, FL 32092

LAURA E. FREED
136 LAFAYETTE ROAD
YORKTOWN
VA

23690,

WILLIAM JOSEPH FREEMAN
1120 ISLAND RD.
RIVIERA BEACH, FL 33404

BENJAMIN FRIEDMAN
68 BLUE FOREST DRIVE
TORONTO, ON M3H4W5

EDAN FRIEDMAN
18-1363 QUEEN ST E
TORONTO, ON M4L1C7

NETTA FRIEDMAN
68 BLUE FOREST DRIVE
TORONTO, ON M3H4W5

JAMES E. FRITH
2809 K ST. SE
AUBURN, WA 98002-7767

JASON FROST
10387 PRICE ST.
CROWN POINT, IN 46307

JASON AND LORI FROTH
3709 E 800 N
RUSHVILLE, IN 46173

MATTHEW FUNKE
6612 W 56TH ST
SIOUX FALLS, SD 57106

EWA GADZINSKA
20-121 FALCOHER DR 643-8659
MISSISSAUGA, ON

DAN GAFFORD
4607 91ST STREET
LUBBOCK, TX 79424

MARGARET GAFFORD
4607 91ST STREET
LUBBOCK, TX 79424

KERRY GAINS
8750 CAPSTONE RANCH DRIVE
TRINITY, FL 34655

YANINA GALAN
4024 THORNHILL WAY
MODESTO, CA 95356

SUSAN GALJOUR
402 CHURCH ST.
LOCKPORT, LA 70374

WAYNE GALJOUR
402 CHURCH ST.
LOCKPORT, LA 70374

GARY GALLAGHER
BALLINTOTTY
NENAGH CO.
TIPPERARY
,

CHAKRADHAR GANGINENI
199 SENECA PL
MARS, PA 16046

DANIEL WENSESLAO GARCIA, III
47A 8TH AVE
KEY WEST, FL 33040

SHAWN GARRETT
626 N 2200 ST
ST. PETER, IL 62880

TIMOTHY GAVIGAN
15 STRAWBERRY HILL LN
WEST NYACK, NY 10994

AKLILE GEBREMICHEAL
29317 19TH PL SOUTH
FEDERAL WAY, WA 98033

AKLILE T GEBREMICHEAL
29317 19TH PL SOUTH
FEDERAL WAY, WA 98003

ASNAKECH N GEDAMU
29317 19TH PL SOUTH
FEDERAL WAY, WA 98003

KOSTAS GEORGAKOULIAS
9504 DELAMERE CREEK LANE
BRENTWOOD, TN 37027

TRAVIS GEPHART
13903 E 300TH AVE
MASON, IL 62443

STEVEN GERVASIO
1520 CORNELL AVE
TRENTON, NJ 08619

SCOTT O GESCHWILL
73189 STATE HIGHWAY 23
BRUNO, MN 55712

ANWAR GHUZLAN
12365 ELVAN RD

LOVETTSVILLE, VA 20180

ANDREW GIBBS
3 HOLLY ROAD
GOLBORNE
WARRINGTON
CHESHIRE, WA33JT

JONATHAN GILBERT
3500 SANIBEL CIRCLE UNIT 3518
REHOBOTH BEACH, DE 19971

JOSEPH GILBERT
664 OLD PHELPS RD.
HUNTSVILLE, TX 77340

LAURA GILBERT
664 OLD PHELPS RD.
HUNTSVILLE, TX 77340

SUNNY GILL
PO BOX 2262
NAPERVILLE, IL 60567-2262

JODY MCDANIEL GILLETTI
3206 N SANTA ANNA
CHANDLER, AZ 85224

DWAYNE J. GITTENS
1881 MCNICOLL AVE, UNIT 617
TORONTO, MIV 5MC

DARREN GLANDON
720 SE 66TH TERRACE
OCALA, FL 34472

RYAN GLYNN
853 TYLERTON
GRAYSLAKE, IL 60030

JACK W & MARLA GOBER
11036 SEAHAWK DR.
FRISCO, TX 75034

COLIN GOBOURNE
2642 LOS NOGALES WAY
RANCHO CORDOVA, CA 95670

CHARLIE GOH
1550 W HORIZON RIDGE PKWY
SUITE R-851
HENDERSON, NV 89012

CHARLIE HOCK CHUAN GOH
1550 W HORIZON RIDGE PKWY
SUITE R-851
HENDERSON, NV 89012

DANIEL A GOLUBEK
82 WOOD RD
WESTFIELD, MA 01085

VICTOR A. GOMEZ
287 NE 50TH ST.
KINGMAN, KS 67068

DANIEL GONDOLI
3728 W. PERSHING AVE.
PHOENIX, AZ 85029

JOHN GONZALEZ
2741 GANAHL STREET
LOS ANGELES, CA 90033

DENNY MANUEL GONZALEZ PENA
43742 CANTABURY ST
LANCASTER, CA 93536

MARK GORDON
420 EAST 58TH ST.
#22B
NEW YORK, NY 10022

NADAV GORDON
268 E BROADWAY, APT A1703
NEW YORK, NY 10002

JENNIFER GORMAN
44602 PINEBREEZE CIRCLE
CALLAHAN, FL 32011

AL GRAHAM
167 OVERMOUNT AVE, APT. G
WOODLAND PARK, NJ 07424

VICTOR GRANADOS
102 E 5TH ST
NATIONAL CITY, CA 91950

MICHAEL GRAVES
4559 HAMILTON BLVD
SIOUX CITY, IA 51104

DIANE GRAY
2200 WOODWYCK WAY
RALEIGH, NC 27604

LESLIE CROWE GRAY
1520 KNIGHT CIRCLE
LOGANVILLE, GA 30052

STEVEN CHRISTOPHER GRAY
1520 KNIGHT CIRCLE
LOGANVILLE, GA 30052

GREAT AMERICAN GLOBAL PARTNERS, INC
,

MICHAEL GREENE
889 NORTH SCHEURMANN RD.
APT 6
ESSEXVILLE, MI 48732

RICHARD GREGORIO
2601 GREENWAY BLVD
ROSELLE, NJ 07203

DENA GREGORY
1488 OAKRIDGE CIRCLE
DECATUR, GA 30033

TAVIS GREPHART
13903 E 300TH AVE
MASON, IL 62443

JAMES A GRIBBLE
2124 SKYLINE DR.
FORT WORTH, TX 76114

JASON GRIMALDO
9326 MARBLEMOUNT DR.
,

JASON WILLIAM GROTE
9414 SANTA CLARA ROAD
ATASCADERO, CA 93422

BERNADETTE M.K. GRUBER
PO BOX 131
KAUNAKAKAI,

CHRISTOPHER GRUBER
3133 NEVELSON WALK
HENDERSON, NV 89044

CHRISTOPHER P.K. GRUBER
8088 SMOKING JACKET PLACE
LAS VEGAS, NV 89166

KURTIS GRUENSTEIN
580 LAS COLINAS ST
TEHACHAPI, CA 93561

PETER GRUODIS
1839 KENNEDY ROAD
WILMINGTON, NC 28409

ELLIOTT GRUSKY
8150 SW 72 AVE #1506
MIAMI, FL 33143

RIZALIE GUARNES
5249 LIKINI ST
HONOLULU, HI 96818

CORNELIUS L GUDE
493 MILLSTREAM ROAD
LEXINGTON, SC 29072

SCHOETERS GUIDO
ROBSONPLEIN 17
2300 TURNHOUT
,

JERMAINE RAY GUILLORY
128 RUE RICHAUME
VILLA PLATTE, LA 70586

GLENN GUNSTEN
6360 HWY V
UNION, MO 63084-3121

ASHWINI KUMAR GURUNG
34-17 72ND STREET FL 3RD
JACKSON HEIGHTS, NY 11372

MIGUEL ANGEL GUTIERREZ
1458 GALWAY AVE
REDLANDS, CA 92374

MIGUEL ANGEL GUTIERREZ, JR.
1458 GALWAY AVE
REDLANDS, CA 92374

SAADA HABIB
617 CONCERTO LN
SILVER SPRINGS, MD 20901

RONALD F HACKNEY
893 BILL WATKINS RD.
HOSCHTON, GA 30548

DOREEN HARDEE HADDOCK
3569 J.C. GALLOWAY RD.
GREENVILLE, NC 27858

JOSEPH HADDON
1760 BARKER CYPRESS ROAD, APT 1035
HOUSTON, TX 77084

C. TROY HAGGARD
EXCELSIS ACCOUNTING GROUP
5335 KIETZKE LANE, SUITE 110
RENO, NV 89511

CHAD HAGMAN
6710 ARGENTA TRAIL
INVER GROVE HEIGHTS, MN 55077

CHRISTINE HAGMAN
6710 ARGENTA TRAIL
INVER GROVE HEIGHTS, MN 55077

JEFFREY HAGMAN
1310 WILDERNESS RUN DR
EAGAN, MN 55123

MATTHEW HAID
94 ROSEBUD LANE
HURRICANE, WV 25526

PAMELA HAIGH
9490 20th ST SE
EYOTA, MN 55934

JANET HALL
3826 NW VARDON PL
PORTLAND, OR 97229

STEFANIE A HALL
1334 W. FOOTHILL BLVD APT 15A
UPLAND, CA 91786

ALICIA HALLERBACH
507 JANICE LANE
PLACENTIA, CA 92870

MICHAEL HALLERBACH
507 JANICE LANE
PLACENTIA, CA 92870

ROBERT HALLEX
811 AIRPORT RD
MARTINSBURG, WV 25405

THOMAS HAMILTON
1511 HICKORY LAKE CT
CLIVE, IA 50325

KENNETH HANCOCK
53126 RANGE ROAD
70 PO BOX 682
, T0E0S0

JEFF HANSEN
610 OLSON DR
WEST SALEM, WI 54669

LAYNE T. HANSON
S 3782 A WOODLAND RD.
VIROQUA, WI 54665

MARIE HANSON
315 WEST OAK TRAIL
WOODSTOCK, GA 30188

KENNETH M. HARGREAVES
1526 MELANIE CIRCLE
SAN ANTONIO, TX 78258

DONNA HARGROVE
7894 NORTH 250 EAST
GREENFIELD, IN 46140

DAVID HART
2 CAYUGA TRAIL
WAYNE, NJ 07470

HARTMAN & HARTMAN on behalf of Trustee CHRISTINA W. LOVATO
510 WEST PLUMB LANE SUITE B
RENO, NV 89509

TIMOTHY HASTMAN
433 HARTFORD AVE.
WINNIPEG, MA R2V0W9

TERRY L HAUGEN
224 1ST AVE NE.#4
EAST GRAND FORKS, MN 56721

HANESTA HAWA
3529 SEAGRASS LN
LAUREL, MD 20724

KATHI HAWKINS
4292 N SEASONS VIEW DR.
LEHI, UT 84043

BRANDON D. HAYS
107 SAM DRIVE
WEST MONROE, LA 71291

HAYSTACK SOLUTIONS, INC.
C/O WILLIAM R. STUART
4960 EL CAMINO REAL
#201
LOS ALTOS, CA 94022

CHAD HEATH
727 GRIFFEY WAY
GALT, CA 95632

CRYSTAL S HEATH
727 GRIFFEY WAY
GALT, CA 95632

DONALD HEATH
983 COLMORE WAY
GALT, CA 95632

JACQUELINE MARIE HEATH
1026 ARMSTONG WAY

GALT, CA 95632

KURT HEATH
1026 ARMSTRONG WAY
GALT, CA 95632

LAUT DONALD HEATH
987 ELK HILLS DR
GALT, CA 95632

LINDA P HEATH
987 ELK HILLS DR
GALT, CA 95632

JIM HEBERT
75 BRIGHTON PATH
HUDSON, WI 54016

KANDY HECKENDORF
3950 WEST BEACH RD
OCONOMOWOC, WI 53066

ALISHA HELTON
4464 PLEASANT GAP DR
POWEEL, TN 37849

GREGORY RYAN HELTON
5244 AVERY WOODS LN
KNOXVILLE, TN 37921

GREGORY RYAN SILAS HELTON
4464 PLEASANT GAP DR
POWELL, TN 37849

ANGELA HENKENS
11618 NE 102ND PLACE
KIRKLAND, WA 98033

ANTHONY HENLEY
16 RIDGEVIEW RD
SIOUX CITY, IA 51104

BLAKE HENLEY
16 RIDGEVIEW RD
SIOUX CITY, IA 51104

DAVID HIBBARD
21750 POTOMAC AVE
YORBA LINDA, CA 92887

RYAN R.C. HICKS on behalf of Trustee CHRISTINA W. LOVATO
SCHNEIDER WALLACE COTTRELL KONECKY LLP
3700 BUFFALO SPEEDWAY, SUITE 960
HOUSTON, TX 77098

CHARLES HILL
17442 MELANCON ROAD

LIVINGSTON, LA 70754

LAURA HILL
29 DALE STREET
RUCHDALE, MA 01542

JAMES R. HILLMAN
4517 CORSAIR CT
MIDLAND, TX 79707

JOHN AND THERESA HILLMAN FAMILY PROPERTIES, LP
1501 COUNTRY CLUB DR.
MIDLAND, TX 79701

HILLTOP FUNDING, INC.
C/O WILLIAM R. STUART
4962 EL CAMINO REAL
#201
LOS ALTOS, CA 94022

KYLE HINDS
P.O. BOX 3553
AMARILLO, TX 79116

DREW HIRSH
259 N. ALMONT DRIVE
BEVERLY HILLS, CA 90211

RYAN JONATHAN HIRST
1213 LARSWOOD LANE
CRYSTAL LAKE, IL 60012

DUSTIN A. HITE
PO BOX 244
MILLSAP, WY 82644

HMH ARBOR, LLC
,

STANLEY HO
1183 WUNDERLICH DR.
SAN JOSE, CA 95129

JAMES HOBBS
6 JERPHY CT
STERLING, VA 20165

JASON HODGSON
308-66 CORDOVA ST. W.
VANCOUVER B.C., V6B0L2

ROBERT F. HOEFLER
4920 BIBY ALY
WILMINGTON, NC 28412

ELIZABETH HOFFMAN
N7015 LAKESHORE AVE

ELKHORN, WI 53121

JUSTIN HOFFMAN
N7015 LAKESHORE AVE
ELKHORN, WI 53121

NICHOLAS DAN HOFFMAN
LONGMONT, CO 80501

KENT & WHITNEY HOGAN
615 VIEW PARK DRIVE
KNOXVILLE, TN 37920

RANDALL HOGAN
,

MICHAEL R. HOGUE on behalf of Other Prof. Anson Funds Management LP
GREENBERG TRAURIG, LLP
10845 GRIFFITH PEAK DRIVE, SUITE 600
LAS VEGAS, NV 89135

KARIN HOLDENER
HUEBWIESENSTR 51C
8954 GEROLDSWIL
,

KEVIN CLAUDE HOLDENER
DORFSTRASSE 97
GEROLDSWIL,

SVENJA NICOLE HOLDENER
HUEBWIESENSTR. 51c
GEROLDSWIL,

JAMES C. HOLST
690 SOLANA PKWY
SEQUIM, WA 98382

ANTHONY HOLT
26320 LEGION HEIGHTS DR
DENTON, MD 21629

MARK HOLTZCLAW
948 TARA HILLS DR.
PINOLE, CA 94564

KWO QUAI HONG
21 WOODLAWN RD
RANDOPLH, MA 02368

CAROLYN R. HOOPER
6 OLD OAK LANE
MONO ONTARIO, LAW 4B1

GARY HOOPER
6 OLD OAK LANE
MONO ONTARIO, LAW 4B1

SCOTT HOOPER
5839 WILLIAMSBURG CIR.
HUDSON, OH 44236

TYLER HOPKINS
2813 LANGLEY AVE
UNIT 217
PENSACOLA, FL 32504

JAMES D. HOPPER, JR.
330 EAST CAMELLIA CIRCLE
MESQUITE, NV 89027

MICAH HORINOUCHI
3773 PROSPECT CHURCH RD.
OOLTEWAH, TN 37363

KEVIN A. HORN
7999 CANAL ST.
FRISCO, TX 75034

AARON HORNE
312 W 23RD
HUTCHINSON, KS 67502

GEORGE THOMAS HOUSE
601 FIRST ST
CORONADO, CA 92118

RONALD FRANCIS HOWARD, II
1655 BUTLER PIKE
MERCER, PA 16137

ROBERT HOYT
2810 RESERVOIR ST, #304
LOS ANGELES, CA 90026

MIN YI HUANG
24451 PERCEVAL LN
NOVI, MI 48375

NICOLE HUEBENEC
2527 CORAL WAY E
DAYTONA BEACH, FL 32118

NICOLE HUEBENER
2527 CORAL WAY E
DAYTONA BEACH, FL 32118

TAYLOR HUFF
7434 FINNERTY ROAD
CALEDON EAST, ON L7K1C8

NICOLE C. HUGHES
211 RUE LANDRY
ST ROSE, LA 70087

CHRIS HUISMAN
RICHARD HOLSTRAAT 9
2551 HL
'S-GRAVENHAGE
,

DOUGLAS A. HULETT
58 ELIAS RD
ARENAS VALLEY, NM 88022

KURTIS HULETT
310 PINE AVE.
PO BOX 125
TAYLOR, WI 54659

RICHARD HULS
,

PETER HURTADO
17533 S. VIRGINIA DR
PLAINFIELD, IL 60586

VIVIAN F HUSKEY
6005 MASON DR
GREENSBURG, PA 15601

JAMES HUSSANEY
APARTMENT 67 BLOCK 40
HULME HIGH STREET
MANCHESTER, M15FJS

LEN HYDE
365 ANACOPA DRIVE
ROSEVILLE, CA 95678

NANCY J HYLTON
2300 ANTIGUA CIR.
#2696
PORT BOLIVAR, TX 77650

PARK HYUNJOO
973-202, 21-39 DONGTANGONGWON-RO
HWAESEONG-SI, GYEONGGI-D,

IMMOBILIER JOSEE BRETON INC
12 RUE CHRISTIANA
SCOTT, QC G0S3G0

IN TOUCH WITH HEALTH CHIROPRACTIC
1111 N. NORTHGATE WAY
SEATTLE, WA 98133

DONNA I INDAR
180 E. 163 STREET
APT 4E
BRONX, NY 10451

BRENT INDSETH
101-204 AGNES ST.
NEW WESTMINSTER, B.C., V3L IE6

STEVEN INNEH
7512 PARKWOOD CT APT 303
7410 PARKWOOD CT APT 301
FALLS CHURCH, VA 22042

INTERNATIONAL CONSERVATION FUND OF CANADA INC.
44 QUEEN ST. UNIT 3
P.O. BOX 40
CHESTER, NS B0J1J0

RICHARD R. IPPOLITO
3166 VACCARI COURT
CRESTVIEW, FL 32539

GUY IRELAND
12 AVONHURST AVE
NEPEAN, ON K2J4K9

ALINA IRIMIAN
10620 WHIPPLE ST. #305
TOLUCA LAKE, CA 91602

DAVID IRONSIDE
39 ARBROATH WAY, KINCORTH
ABERDEEN CITY, AB125DB

MARY IRONSIDE
39 ARBROATH WAY, KINCORTH
ABERDEEN CITY, AB125DB

STRAHIL ISKROV
915 4TH AVE
HONOLULU, HI 96816

MARINA IVANOVA
RUA ENG RUI MANUEL SILVA
VIEIRA BL, E, RC, BI
FUNCHAL, 9000-153

DAVID C. JACKSON
9095 HENRY RD
PINCKNEY, MI 48169

NANCY T. JACKSON
3996 SECLUDED CIRCLE
LILBURN, GA 30047

ROBERT B. JACKSON
3996 SECLUDED CIRCLE
LILBURN, GA 30047

DAVID T. JAMES

691 CORNWALIS CT.
MEDINA, OH 44256

FRANK JAMES
4659 INVERNESS AVE.
BRUNSWICK, OH 44212

NATALIE JAMES
4659 INVERNESS AVE.
BRUNSWICK, OH 44212

BOBBY JARAMILLO
6206 BRADHIRE COURT
SEABROOK, TX 77586

ANDREW JAROG
132 N. SYCAMORE ST
GENOA, IL 60135

STEFAN JAROG
132 N. SYCAMORE ST
GENOA, IL 60135

RYAN JASTRAM
5304 17TH ST S.
FARGO, ND 58104

JULIANNE JAY
30 PACIFIC ST
DEPOE BAY, OR 97341

JB EMERALD CONSULTING SOLUTIONS INC.
ATTN: JONATHAN BRUNT
1383 W 8TH AVE
VANCOUVER, BC V6H 3W4

JCARDOZOZ RD LLC
143 SERENITY WOODS LN
ASHEVILLE, NC 28805

DANE JENKINS
1860 E 1200 N
MILFORD, IN 46542

JASON JENKINS
306 PA ME LANE
BISHOP, CA 93514

TONYA R JENKINS
1860 E 1200 N
MILFORD, IN 46542

KEVIN JENNERJOHN
3130 EAST SABIERIDGE DRIVE
APPLETON, WI 54913

JAE H JEON

1550 DE SOTO WAY
LIVERMORE, CA 94550

DANIEL BRENNAN JEWELL
8039 SAN BERNARDINO DR.
PORT RICHEY, FL 34668-2741

JOHN MICHAEL JEWIS
3178 ROUTE 108
RENOUS
NEW BRUNSWICK, E9E 2MS

LYNDON JHONES
2862 SE CALVIN ST
PORT SAINT LUCIE, FL 34952

YOLANDA S. JIAO
7466 LAUREL CANYON BLVD.
APT. 101
NORTH HOLLYWOOD, CA 91605-3180

CRAIG A JOHN
3909 BUCKEYE BEND
MELISSA, TX 75454

BARBARA J JOHNSON
7406 ROOSES DR
INDIANAPOLIS, IN 46217

BOBBY BLAKE JOHNSON
512 LONGLEAF DR. EAST
BROOKELAND, TX 75931

CHARLES JOHNSON
121 REGIS DRIVE
STATEN ISLAND, NY 10314

DAISY PORTER JOHNSON
512 LONGLEAF DR. EAST
BROOKELAND, TX 75931

DANIEL R. JOHNSON
7406 ROOSES DR
INDIANAPOLIS, IN

NUON JOHNSON
7915 WESTOMORELAND AVE
PARKVILLE, MD 21234

SEAN JOHNSON
311 EMMANS RD
FLANDERS, NJ 07836

CHADWICK JONES
2668 BEACH BLVD
UNIT 302A
BILOXI, MS 39531

JAMES JONES
P.O. BOX 352
FAYETTEVILLE, OH 45118

KIM JONES
2527 ELDEN #C
COSTA MESA, CA 92627

BRYAN JOSE
5938 LEBOR DR
FREDERICK, MD 21703

JOANY JOSEPH
1208 SW 2ND CT APT 3
FORT LAUDERDALE, FL 33312

VYOMESH JOSHI
17343 VIA DEL CAMPO
SAN DIEGO, CA 92127

VIVIAN JOSHLIN
3451 PORTERSVILLE RD
ATOKA, TN 38004

BRIAN JOYNER
1521 BLANCHARD BEND
ROCK HILL, SC 29732

NAMIT JUYAL
5966 MARKHAM DR.
TRACY, CA 95377

MARIA KACZOROWSKI
3188 LAKE PINE WAY S, APT. C2
TARRON SPRINGS, FL 34688

EMAN KADUR
2190 AZALEA DR
ROSWELL, GA 30075

JOHN G KAESTNER
3901 BLACK DUCK RD
TRAPPE, MD 21673

KIMBERLY KAESTNER
3901 BLACK DUCK RD
TRAPPE, MD 21673

GARY M KAIBLE
832 B CANAL ROAD
MOUNT SIANI, NY 11766

ROBERT KALINA
7168 CLIFFROSE DR.
COLORADO SPRINGS, CO 80925

KANG DH
973-302, 21-39, DONGTANGONWON-RO
HWASEONG-SI, GYEONGGI0DO,

KASOWITZ BENSON TORRES LLP
,

SIMMY KAUR
PO BOX 2262
NAPERVILLE, IL 60567-2262

TANNER KAVADAS
3412 TIMBER TRAIL SE
MINOT, ND 58701

ALEXIS KEANE
804 N. HARVEY
OAK PARK, IL 60302

TRON KEEFER
2007 FIELDBROOK LN.
MT. AIRY, MD 21771

NICHOLAI KEEN
1311 BRYANT RD SW
MOUNT VERNON, IA 52314

BRETT KEENE
12 HARBOUR VIEW RD
OMOKOROA, 3114

LISA KELLEY
1709 W. MEADOWLARK DR.
PONTIAC, IL 61764

ANNA KELLY
APARTMENT 67
40 HULME HIGH STREET
MANCHESTER, M15FJS

CLARA KENNEDY
1828 HELEN AVE
N LAS VEGAS, NV 89032

LINDA KENNEDY
1828 HELEN AVE
N. LAS VEGAS, NV 89032

KIMBERLY KEPLING
4729 BETTY DAVIS DR
YORK, SC 29745

KIMBERLY KEPLING
4729 BETTY DAVIS DR
YORK, SC 29745

CHRISTOPHER D. KERCHER on behalf of Other Prof. CITADEL SECURITIES LLC

QUINN EMANUEL URQUHART & SULLIVAN, LLP
295 5TH AVENUE
NEW YORK, NY 10016

ZACHARY KERMIZIAN
45734 HEATHERWOODE LANE
MACOMB, MI 48044

MICHAEL A. KERNER
22634 CYPRUS DR.
NORHTVILLE, MI 48167

KAEYLA KERR
229 SCHENECTADY
APT. 3
BROOKLYN, NY

CORY KERSMARKI
1624 ROOSEVELT AVE.
ORLANDO, FL 32804

KRIS KERSMARKI
3582 PIIKEA PLACE
MAKAWAO, HI 96768

MAUREEN KERSMARKI
102 EAST YALE STREET
ORLANDO, FL 32804

ROBERT & KATHLEEN KERSMARKI
7451 GRAND CT
WINTER PARK, FL 32792

MIKHAIL M. KHANUKHOV
29101 LASSEN ST, #146
CHATSWORTH, CA 91311

SABINA KIER
, CO

BYEONG CHUL KIM
402 2410 33 AVE SW
CALGARY, AB T2T 6W9

JASON H. KIM on behalf of Trustee CHRISTINA W. LOVATO
SCHNEIDER WALLACE COTTRELL KONECKY LLP
300 S. GRAND AVE., SUITE 2700
LOS ANGELS, CA 90071

ANTHONY KINCADE
117 TAYLOR AVE
BEAVER FALLS, PA 15010

MICHELE KINCADE
117 TAYLOR AVE
BEAVER FALLS, PA 15010

NICHOLAS H. KING
5665 N. NICHOLSON RD.
FOWLERVILLE, MI 48836

ALONZO KIRBY
133 57TH PLACE S.E.
WASHINGTON, DC 20019

JOELLE KISSELL
6303 SURREY ST
DORTAGE, MI 49024

ANDREW KLARR
3212 HUNTINGTON CIRCLE S.
WASHINGTON, MI 48094

JENNIFER KLAUS
7740 W. SUNLARK WAY
TUCSON, AZ 85743

JENNIFER KLAUS, II
7740 W. SUNLARK WAY
TUCSON, AZ 85743

TODD M KLAVER
511 GUELPH
NORVAL
ST THOMAS, ON LOP-1KO

BRUCE KLEPPER
811 SE 4TH AVE
UNIT C101
DANIA BEACH, FL 33004

CORY KNAPP
915 12TH STREET SOUTH
PO BOX 2671
GOLDEN BRITISH COLUMBIA, VOA 1HO

EDWARD G KNEPFLE
2345 N FORT THOMAS AVE
FORT THOMAS, KY 41075

STEVEN J. KNODEL
11198 BRISTOL CT.
NORTH ROYALTON, OH 44133

MITCHELL KOFFSKY
285 E CONTANCE RD
DEBAY, FL 3147

DENNIS R KOHL
11518 W. 17TH ST N
WICHITA, KS 67212

MAREK KOHOUTEK
3220 MERRILL DR. #13

TORRANCE, CA 90503

JORDAN KOLHOFF
1200 ALEN MEADOW DR.
FINDLAY, OH 45840

LEE MENG KONG
241 TAMPINES STREET 21
#03-433
, 520241

PANAGIOTIS KOSMAS
26 TAYGETOU ST, VRILISSA
ATHENS, 15235

MATTHEW KOZIY
811 BLUEBILL BAY RD
BURNSVILLE, MN 55306

KP ARBOR, LLC
,

KOFFI KRA
6354 SHANNON PKWY 7E
UNION CITY, GA 30291

DAVID WAYNE KRAMER
12345 LAMPLIGHT VILLAGE AVE
APT 837
AUSTIN, TX 78758

JOHN W. KROHN
1003 NORTH KNUDSON CT.
LIBERTY LAKE, WA 99019

KTJJ FOUNDATION
3340 ALLEN CT.
SANTA CLARA, CA 95051

GARY KUDRNA
11134 GREEN RIVER DR.
DICKINSON, ND 58601

KATRINA KUMMROW
38399 DELAFIELD RD.
OCONOMOWOC, WI 53066

RICHARD T. KURJANSKI
38 CLAFFORD LA.
MELVILLE, NY 11747

JEFFREY MEAD KURZON
216A OLD JAFFREY ROAD
PETERBOROUGH, NH 03458

WAY KUTU
929 AUDREY PLACE

KITCHENER, ON N2E0B9

CIANNI KWON
94-1060 WAIPAHU STREET, #320
WAIPAHU, HI 96797

RYAN KWUN
217 CLERMONT DRIVE
NEWTOWN SQUARE, PA 19073

JOSEPH LACHAUSSEE
6224 CULTUS BAY RD
CLINTON, WA 98236

SARAH LACHAUSSEE
6224 CULTUS BAY RD
CLINTON, WA 98236

TOM LACHAUSSEE
2631 BALLS FERRY RD.
ANDERSON, CA 96007

MRS GAYATRIBEN V LAD
55 VERSAILLES CRESECENT
BRAMPTON, ON L6P 3K1

VIJAYKUMAR D LAD
55 VERSAILLES CRESECENT
BRAMPTON, ON L6P 3K1

BONNIE R. LAFFERTY
1156 ORCHARD BEACH RD
NORHT EAST, PA 16428

WAYNE K. LAFFERTY
1156 ORCHARD BEACH RD
NORHT EAST, PA 16428

MABLE LAI
26557 MAZUR DRIVE
RANCHO PALOS VERDES, CA 90275

STEVEN LAM
268 RALSTON STREET
SAN FRANCISCO, CA 94132

ANTHONY LAMANTIA
2185 CHARLOTTE CT
WHEATON, IL 60189

ANNE BARBER LAMBERT
P.O. BOX 40
P.O. BOX 40
CHESTER, NS B0J1J0

CHRISTOPHER LAMPORT
23 LAWRENCE ROAD

DERRY, NH 03038

KURT LANDWEHR
1437 4TH ST N
FARGO, ND 58102

JEFFREY LANE
10 SOUTHRIDGE DR
STANDISH, ME 04084

JUANITA MARIE LANTER
7038 PUTTYGUT RD.
CHINA, MI 48054-1607

BARBARA D. LAWRENCE
121 EDWARDS ST.
QUINCEY, MA 02169-6903

ANA LAZALA
331 ST ANDREWS DR
RINCON, GA 31326

DEBORAH LAZERSON
IRA E*TRADE CUSTODIAN
8677-1103 VILLA LA JOLLA DRIVE
L, CA 92037

STEVEN LAZROVE
103 FOXCROFT RD
WEST HARTFORD, CT 06119

PAULYNE LE
8609 MEADE AVE
BURBANK, IL 60459

KELLE LEASE
3 FALCON RIDGE LN
FORT WALTON BEACH, FL 32547

HYUNG UN LEE
1401 S. ST. ANDREWS PL #210
LOS ANGELES, CA 90019

JAE JIN LEE
15834 SE 46TH WAY
BELLEVUE, WA 98006

KA WING KAREN LEE
6352 ALDERWOOD LANE
DELTA, BC V4E 3E8

KYOUNG HA LEE
2305-212 LG METRO CITY APT
113 BUNPO-RO
NAM-GU
BUSON,

MICHAEL LEE
1221 W. MARIGOLD AVE
LA HABRA, CA 90631

MYUNG UN LEE
1401 S. ST. ANDREWS PL, #210
LOS ANGELES, CA 90019

OSCAR LEE
6232 FALKIRK RD
BALTIMORE, MD 21239

SEAN LEE
1401 S. ST. ANDREWS PL #210
LOS ANGELES, CA 90019

THOMAS GARY LEFRANCIS
91 WHITETAIL ARCHERY AVENUE
NORTH LAS VEGAS, NV 89084

ELIZABETH LEGORE
369 SALINAS DR
PALM BEACH GARDENS, FL 33410

YANIK LEMIEUX
2218 RUE PATRICK, SAINT- JEROME
QUEBEC, J7Y 4K2

JOHN LESKO, II
7740 W. SUNLARK WAY
TUCSON, AZ 85743

RICHARD L LEUR, JR.
10218 N SUMMERLIN
CONROE, TX 77302

HEATHER LEVINE
108 SPILLWAY TRACE
BRUNSWICK, GA 3125

DAVID LI
1503 BLENBURY DR.
DIAMOND BAR, CA 91765

ZHU LI
16322 WESTMINSTER DR.
NORTHVILLE, MI 48168

BAOJIAN LIAO
16322 WESTMINSTER DR.
NORTHVILLE, MI 48168

ERIK LIEN
3502 RIVERVIEW CIR
MOORHEAD, MN 56560

GERRI LIEN

15786 BLACKHAWK RD
LAKE PARK, MN 56554

HANNAH LIEN
3502 RIVERVIEW CIR.
MOORHEAD, MN 56560

CHI YING LIM
FLAT 5
21-25 GILDREDGE ROAD
EASTBOURNE, BN214RY

FERDINAND D. LINGAD
5061 ABUELA DR.
SAN DIEGO, CA 92124

KRISTINE FATIMA T. LINGAD
5061 ABUELA DR.
SAN DIEGO, CA 92124

WILLIAM J. LIPKA, JR.
140 E ROLAND RD
BROOKHAVEN, PA 19015

MARK LITTLETON
400 IPU CIR
KAHULUI, HI 96732

HUA LIU
1365 148TH AVE
SAN LEANDRO, CA 94578

YAN LIU
15810 EL DORADO OAKS DR.
HOUSTON, TX 77059

CHRISTOPHER J. LLANES
42 HIGH STREET
BRIDGEWATER, MA 02324

OSCAR NOEL JR EREDIANO LLOSE
605 ELIAS ROAD
ELIAS VIEW #09-198
,

ANGELA ST. CLAIR LLOYD
801 TIMBERLINE DRIVE
LENOIR CITY, TN 37772

DEBRA LLOYD
216 OVERLOOK DRIVE
WILMINGTON, NC 28411

WEN FEN LO
8F-3, NO. 12, LANE 330
YANSHOU ST
SONGSHAN DIST.

TAIPEI CITY, 105

JONATHAN LOBAS
3119 SILVERDALE AVE.
CLEVELAND, OH 44109

JOSEPH A LOCCISANO
19 LEGEND LN
WESTBURY, NY 11590

DIANE LOFTIS
12242 DELLA DR.
BRIGHTON, MI 48114

MICHAEL LOFTIS
12242 DELLA DR.
BRIGHTON, MI 48114

SCOTT LOIGNON
6 JENNY DR
GRAY, ME 04039

MICHAEL LOJKOVIC
40 E 9TH ST, APT 1410
CHICAGO, IL 60605

WILLIAM LOMAX
12035 BISHOP CASTLE DR
CHARLOTTE, NC 28273

JODY D LONDON
18 IMPERIAL DRIVE
EGG HARBOUR TOWNSHIP, NJ 08234

MICHELLE E LONDON
18 IMPERIAL DRIVE
EGG HARBOUR TWP, NJ 08234

YANCEY LONG
840 HORACE BONDS RD.
LIVINGSTON, TX 77351

VICTOR G LORICA
VIRGINIA NEPHROLOGY GROUP LLC
1635 N GEORGE MASON DRIVE
ARLINGTON, VA 22205

KUMAR LORICK
105-13 103 DR
OZONE PARK, NY 11417

SIMON MICHAEL LOURENCO
5633 GULFSTREAM ROW
COLUMBIA, MD 21044

STACEY LOVELESS
130 FOUNTAINHEAD CT.

LENOIR CITY, TN 37772

KEN LOVELL
RATHMORE BALLY MAHON
CO-LONGFORD
, N39P3X6

GREG H. LOWELL
14047 NE 181ST ST
#D106
WOODINVILLE, WA 98072

KEVIN LOWERY
9913 STOUGHTON RD
FAIRFAX, VA 22032

KEVIN LOWERY
VIRGINIA NEPHROLOGY GROUP LLC
1635 N GEORGE MASON DRIVE
ARLINGTON, VA 22205

ADAM LOYSON
217 PROSPECT ST
APT B6
HONOLULU, HI 96813

YEE CHUAI LUAN
#03-205, BLOCK 333A
YISHUN STREET 31
, 761333

DREW DAULTON LUBBEHUSEN
4605A ROCHESTER COURT NV
WILSON, NC 27896

GUILLERMO S. LUCEROFABBI
1693 2ND AVE N APT 6
SAINT PETERSBURG, FL 33713

SANDRA LUCZYNSKI
4 GLENDALE DR.
ADAMS, MA 01220

GAIL LUPICA
3133 NEVELSON WALK
HENDERSON, NV 89044

MARTHA LUSH
2400 ROCK HAVEN LUSH LANE
DOURO-DUMMER, ON K0L2H0

WILL LUSH
5358 LINBROOK RD
BURLINGTON, ON L7L3T9

KIRK LYNGSTAD
50516 ROBIN WAY

MARCELLUS, MI 49067

PAMELA LYNGSTAD
50516 ROBIN WAY
MARCELLUS, MI 49067

PETER LYNGSTAD
2226 N DAVIDSON ST
APT 3223
CHARLOTTE, NC 28205

PATTY MAY JEAN MACLEOD
4 SWEETBRIAR GATE
EASTERN PASSAGE, NS B3G0A6

JEFFREY WAYNE MACNEILL
127 THOMPSON SHORE ROAD
MALPEQUE, PE, COBIMO

BERNARD G. MACY
181 LONG HILL ROAD, APT 5-3
LITTLE FALLS, NJ 07424

ROBERT MADDEN
281 FORECAST LN
ROCKLEDGE, FL 32955

DELIVIERA MAGALLANES
3607 FAIR BLUFF ST.
LAS VEGAS, NV 89135

JON MAHNKE
1408 JOSEPHINE ST
WAUKESHA, WI 53186

THUY MAI
8078 MOONSTONE DR
SARASOTA, FL 34233

JUSTINE MAIDEN
355 SKELLY
HERCULES, CA 94547

BASIT MAJID
863 SAN FRANCISCO TER
BARTLETT, IL 60103

SAJID MAJID
26W561 WOODVALE CT
WINFIELD, IL 60190

SAQIB MAJID
3130 HERITAGE PKWY
ELGIN, IL 60124

JATINDER MALHI
18315 67 AVENUE

SURREY, BC V3S1E5

ERICKA MALLOY
17 BASILDON CIRCLE
BELLA VISTA, AR 72715

THOMAS JOSEPH MALLOY
17 BASILDON CIRCLE
BELLA VISTA, AR 72715

FADI WADE MALOUF
10240 SW 112 STREET
MIAMI, FL 33176

LEILA MALOUF
10240 SW 112 STREET
MIAMI, FL 33176

RAGHU BABU MANDAVA
294 MICHELLE CIR
EDISON, NJ 08820

GUILIANO MANGINO
208 PHOENIXVILLE PIKE
MALVERN, PA 19355

JENNIFER MARENTETTE
188 ST. GEORGE ST.
PO BOX 1281
MITCHELL, ON N0K 1N0

PETE MARESKA
309 SW 29TH AVE
DELRAY BEACH, FL 33445

JOHN MARKAKIS
1895 LEXINGTON PL
TARPON, FL 34688

RICKY L. MARKHAM
695 S. RAMONA AVE.
LAKE ALFRED, FL 33850

JEAN PRICE MARS
1900 QUENTIN RD, APT. A25
BROOKLYN, NY 11229

DANIEL MARTIN
41 BARBER DR
GEORGETOWN, ON L7G6M1

NORMA S. MARTINS
362 HOLOLANI ST.
MAKAWAO, HI 96768

ANDREW MARUCCI
1006-800 WONDERLAND RD. S

LONDON, ON N6K 4LB

SERGEY MASLINIKOV
2226 N DAVIDSON ST
APT 3223
CHARLOTTE, NC 28205

JAMES R. MASSEY
P.O. BOX 486
RICHMOND HILL, GA 31324

PAULA MASSEY
P.O. BOX 486
RICHMOND HILL, GA 31324

LAGY MATHEW
145 SPRING FLOWER CT
HUNTINGDON VALLEY, PA 19006

MIYUKI MATSUMOTO
41 BAXTER DR.
GUELPH, ON N1L0G4

JASON MATTHEWS
19 SENECA AVE
SANFORD, ME 04073

GREG MCCABE
P.O. BOX 11188
MIDLAND, TX 79702

MICHAEL J. MCCARTHY
10405 S 51 CT
OAK LAWN, IL 60453

JAMES S. MCCLENDON
320 ARROWHEAD LANE
COVINGTON, LA 70435

XAVIER MCCOLLIN
730 ROCKAWAY AVE
APT 6B
BROOKLYN, NV 11212

HAYLEY NIXON MCCORD
947 MYERS ST APT 409
RICHMOND, VA 23230

NICHOLAS P NIXON MCCORD
947 MYERS ST APT 409
RICHMOND, VA 23230

IAN MCCORMACK
142 VAB FKEET TERRACE
MILTON, ON L9T 0Y3

JAMES B. and JANET G MCDANIEL

120 N VAL VISTA DR LOT 47
MESA, AZ 85213

JODY M MCDANIEL
3206 N SANTA ANNA
CHANDLER, AZ 85224

CATHY MCDERMOTT
5 O'BRIEN PLACE
JOYCE ROAD
DRUMCONDRA
DUBLIN,

RONAN MCDERMOTT
5 O'BRIEN'S PLACE
JOYCE ROAD
DRUMCONDRA
DUBLIN 9,

NAOMI MCFARLIN
105 ETNAM STREET
WINCHESTER, VA 22602

ERIC MCGUIRE
746 REMBRANDT
QUEBEC, J3H 5Y3

LOGAN MCKAY
8 TOPAZ CRESCENT
WHITEHORSE, YU Y1A683

DOUGLAS D. MCKENZIE
6309 SOMKE TREE AVE
OAK PARK, CA 91377

ASHLEY MCLAUGHLIN
2200 WOODWYCK WAY
RALEIGH, NC 27604

PAUL MCLAUGHLIN
130 MAIN ST.
FREDERICTON, NB, E3A 1C7

RONALD CHRISTOPHER MCLAUGHLIN
2200 WOODWYCK WAY
RALEIGH, NC 27604

RICHARD ANDREW MCLELLAN
6237 PUGET RD. NE
OLYMPIA, WA 98516

KINDRA MCMILLAN
62 PRINCE EDWARD DR
NORTH BAY, ON P1A 2T9

RYAN MCMILLAN
62 PRINCE EDWARD DR

NORTH BAY, ON P1A 2T9

KIRK A. MEARS
1508 MADISON ST.
GUNTERSVILLE, AL 35976

JOSUE ALLEN MEDINA
18 RES LA MONTANA
APT 163
AGUADILLA, PR 00603

KAREN MEDLAM
5 GUILLEMOT CLOSE
HULL, HU46UD

CHRIS MEDLEY
109-2131 WEST 3RD AVENUE
VANCOUVER, BC VGK IL3

QU MEISHENG
518 KULIOUOU RD
HONOLULU, HI 96821

IRVING H. MENDOZA
230 SPRUCE BREEZE
SAN ANTONIO, TX 78245

MIIEYA MENDOZA
,

BERNARD MENGER
8 LAKEVIEW AVENUE
NORTH HALEDON, NJ 07508

MARTIN MEPHAM
20 QUEENS COURT
WEST PARADE
BEXMILL ON SEVA, TN 393HT

FERIYAI MERCHANT
621 LEXINGTON ST
MILPITAS, CA 95035

RICHARD MERRILL, JR.
212 NORTHWIND DRIVE
BRONDON, MS 39047

NATHANIEL MESSICK
22405 WILLOWBROOK DR
WATERTOWN, NY 13601

COUNG MGUYEN
4306 COMPTON CIR
BELLAIRE, TX 77401

FARUK MIAH
4 B GALSFORD ST

LONDON, NW5ZED

MICHAEL AND KIMBERLY SMITH TRUST
,

GWENDOLYN MICKENS
4318 CROSS RIDGE CT
VALRICO, FL 33594

ANTHONY R. MIKELS JR.
5 W. HAZEL DELL LN.
SPRINGFIELD, IL 62703

MARIAM MILIAN
8620 SW 43RD TERRACE
MIAMI, FL 33155

AUDRIUS MILISAUSKAS
14A.THE DRUMLINS
GLENSID ROAD
CAVAN TOWN, H12TH56 CO.,

MARCO AURELIO PANG MILLAN
1302 E BELL AVE
PHARR, TX 78577

EVA MILLER
43983 W PALO AMARILLO RD.
MARICOPA, AZ 85138

MATT MILLER
3009 ALICE AVE
CEDAR FALLS, IA 50613

MICHELLE MILLER
13676 DOGWOOD TRAIL
YUCAIPA, CA 92399

PAUL S MODLINGER
VIRGINIA NEPHROLOGY GROUP LLC
1635 N GEORGE MASON DRIVE
ARLINGTON, VA 22205

HEIDI MOGA
6801 BECKETT RD
UNIT 110-R
AUSTIN, TX 78749

BAHRI MOHAMMED
482 LUCAS WAY NW
CALGARY, AB T3P 1HG

LINDA MOLINA
66-481 KILIOE PL
HALEIWA, HI 96712

MICHAELA MONDS

1040 KEEFER RD
CORINTH, KY 41010

ISAAC MONDSCHEIN
295 MAXWELL ST
TORONTO, ON M3H5C2

NIKKI MONETA
2820 DORSET
THE COLONY, TX 75056

SCOTT MONETA
2820 DORSET
THE COLONY, TX 75056

GARY MONTEMURRO
5331 LAKE LE CLARE RD
LUTZ, FL 33558

RONALD T. MONTEZ, JR.
5195 PONY BACK COURT
COOL, CA 95614

BRETT MONTGOMERY
147 COON DEN ROAD
HIGHLAND LAKES, NJ 07422

MICHAEL MOORE
119 HILLVIEW DRIVE
LYNCHBURG, VA 24502

PATTY MOORE
119 HILLVIEW DRIVE
LYNCHBURG, VA 24502

PHILIPPE MORALI
3021 BRITTAN AVE
SAN CARLOS, CA 94070

DONALD MOREL
44 CAROL DRIVE
HARRISVILLE, RI 02830

DONALD A & DONNA L MOREL
44 CAROL DRIVE
HARRISVILLE, RI 02830

THERESA C AND WAYNE MORRIS
611 KREAMER AVE
LEWISBURG, PA 17837

WAYNE MORRIS
611 KREAMER AVE
LEWISBURG, PA 17837

ROWENA MOTSCHMANN
5268 NICHOLSON LANE

G222
KENSINGTON, MD 20895

BELLE MOUA
1169 BLACKWOOD AVE
CLOVIS, CA 93619

CHER MOUA
1169 BLACKWOOD AVE
CLOVIS, CA 93619

ANDREW GRAHAM MOUNGER
185 IRWIN MILL RD
CLINTON, TN 37716

DAVID LEON MULL
817 S 14TH ST.
WORLAND, WY 82401

JAMES RANDOLPH MULL
1904 GREGG AVE
WORLAND, WY 82401

JAMES RANDOLPH MULL
817 SO 14TH
WORLAND, WY 82401

JASPAL MULLAR
5 TINTAGEL CLOSE
NORMANTON
DERBY, EN DE238EH

TRACY MUMFORD
137 REMINGTON PARK DRIVE
BRASELTON, GA 30517

LOU ANN MUNDORFF
1000 STRAND RD
UNIT 1140
CRANBERRY TWP, PA 16066

PERRY F. MURPHY
710 KINGSTON MILLS ROAD
KINSTON, ON K7L5H6

ANTHONY MURRAY
6 BROUSSEAU DR
OLD ORCHD BCH, ME 04064

RENEE JODIE MURRAY
4003 BUFFALO RD.
NEWARK, NY 14513

TIMOTHY A. MURRAY
4003 BUFFALO RD.
NEWARK, NY 14513

RYAN NADELSON
632 RIO VISTA COURT
SUWANEE, GA 30024

UMESH MONAHAN NAIR
8873 STANWELL CT
SAN DIEGO, CA 92126

ALEX NAP
5102 N MCINTOSH COURT
SPOKANE, WA 99206

DARYL NAP
5102 N MCINTOSH COURT
SPOKANE, WA 99206

JONATHAN NAP
5102 N MCINTOSH COURT
SPOKANE, WA 99206

JONATHAN NAP
930 N MESA DRIVE, UNIT 1035
MESA, AZ 85201

SAMANTHA NAUGHTON
20028 N. 48TH LANE
LANE, AZ 85308

LONGINO NAVA
2280 W. RAINIER RD
OTHELO, WA 99344

ERIKA M. NAVARRO-COELLO
19MONTELLO ST.
LEWISTON, ME 04240

CORY NEAL
1510 N SABIN
WICHITA, KS 67212

ROBERT NELSON
3927 VINEYARD DR.
HOUSTON, TX 77082

ILDIKO NEMETH-AINE
930 TAHOE BLVD SUITE 802
PMB26
INCLINE VILLAGE, NV 89451

KARRIE NESBITT
9050 POINTS DR NE
YARROW POINT, WA 98004

MELISSA NEUMARKER
731 NORTH 380 WEST
VINEYARD, UT 84059

LAURA L NEWTON
625 DOGWOOD RD
BOONE, NC 28607

LORETTA NG
62 MARKVIEW RD.
STOUFFVILLE, ON L4A4W3

ANTHONY NGUYEN
223 ROSEMARIE COURT
APTOS, CA 95003

HONG THAM NGUYEN
150 CANAL PL.
FAYETTEVILLE, GA 30215

THANG NGUYEN
5183 CONRAD AVE.
SAN DIEGO, CA 92117

THANH NGUYEN
8352 S MOODY AV
BURBANK, IL 60459

THANHVAN NGUYEN
9432 BEAVER BROOK DR.
COLORADO SPRINGS, CO 80908-4443

THO THIANH NGUYEN
403 LION CT
SAN JUAN, TX 78589

JEFFREY NICHOLS
170 WRIGHT DRIVE
LAKE IN THE HILLS, IL 60156

MICHAEL NIXON
6212 NAVIGATOR WAY
SOUTHPORT, NC 28461

ALVIN NOFTSIER
P.O. BOX 6
BEAVER FALLS, PA 13305

KEVIN NOLAN
5 O'BRIEN PLACE
DRUMCONDRA
DUBLIN,

NADZARIN WOK NORDIN
C-FF-2 BUKIT GITA BAYU
JALAN BAYU 3
43300 SERI KEMBANGAN
SELANGOR,

MICHAEL NORGARD
2389 BARTON CRK

SMITHVILLE, TX 78957

WANDA NORGARD
2389 BARTON CRK
SMITHVILLE, TX 78957

NORMAN R AND MARY M KOLTYS REVOCABLE TRUST
321 SWEETBRIAR CIRCLE
WOODSTOCK, GA 30188

DAVID S. NORRIS on behalf of Interested Party NONPARTY FINANCIAL INDUSTRY REGULATORY
AUTHORITY, INC.
SQUIRE PATTON BOGGS (US) LLP
2550 M STREET, NW
WASHINGTON, DC 20037

DAVID SEAN NORRIS on behalf of Plaintiff FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC.
SQUIRE PATTON BOGGS (US) LLP
2325 E. CAMELBACK ROAD
SUITE 700
PHOENIX, AZ 85016

JEFFREY NORTON
15595 GARDEN ROAD
POWAY, CA 92064

MIKE NORTON
25 HEMLOCK ST.
ST THOMAS, ON N5R1X7

NITTIYA NUANPLOY
319 40TH STREET, 2ND FLOOR
BROOKLYN, NY 11232

IFEANYI SUNDAY NWOSU
CALLE CUBA NO 79, 2
VALENCIA, 46006

RYAN O'DONNELL
1060 41 AVE W
WEST FARGO, ND 58078

SHAWN O'LEARY
3206 HEINISH AVE
HALIFAX, NS B3L3Y6

ROMICHELLEAH D. O'SANTOS
5116 HARTWICK ST.
LOS ANGELES, CA 90041

MICHAEL OBROCK
12500 AUGUSTA DR
KANSAS CITY, KS 66109

SCOTT OGLETREE
110 SEARCHERS COURT
MILLSAP, TX 76066

LASZLO OH
10126-115 AVE
GRAND PRAIRIE, AB, T8U 7E6

OLADIPO OLATAYO
16823 84 ST NW UNIT 12
EDMONTON, AB T5Z 3S4

KENNETH OPIOLA
2600 CHESTNUT DR
PLOVER, WI 54467

RICKY OSBORNE
7602 UNION MILLS RD SE
LACEY, WA 98503

JAMES JOSHUA OSWALD
369 MOCKINGBIRD LANE
PIKE ROAD, AL 36064

SALAH OTHMAN
4421 MAYFAIR RD
ANNISTON, AL 36207

PHILLIP OTTO
PO BOX 1008
43 CENTRAL STREET
CHEST, NOVA SCOTIA,, B0J1J0

MESA OU
109 HUDDERS CREEK WAY
SIMPSONVILLE, SC 29680

TOD OVERHOLSER
1564 SABINA WAY
SAN JOSE, CA 95118

DENISE M. OVERMOHLE
1502 FAITH WAY DRIVE
CEDAR FALLS, IA 50613

JAMES T. PADGETT
200 PINE KNOLL LANE
EDGEFIELD, SC 29824

WILLIAM PADGETT
200 PINE KNOLL LANE
EDGEFIELD, SC 29824

YUNILEIDYS PADRON
15401 SW 81 CIRCLE LANE
#15
MIAMI, FL 33193

WILLIAM PAGEL
3738 KNOX ST

ST. JOSEPH, MI 49085

CHARLES PALACIO
876 SOUTH HAKAU PLACE
LAHAINA, HI 96761

DEBIE K PALADINO
2730 ZARZAMORA ST
LAGRANGE, CA 95329

MARCIN PALEN
927 DRURY AVE, NE
CALGARY, AB T2E 0M3

JOAN PALMERI
21 COTTAGE DR
WEST YARMOUTH, MA 02673

PANDORA ENERGY, LP
8449 GREENWOOD DR
NIWOT, CO 80503

SUSAN J. PANZARINO
117 TROPIC PLACE
ROCKLEDGE, FL 32955

ALAIN PARE
5 CH. SAINT-FRANCOIS
HONFLEUR, QC G0R1N0

ROSIE PARMAR
219-701 STERLING LYON PARKWAY
WINNIPEG, MANITO BA, R39 2VI

WILLIAM PARSONS
40 WINDWARD AVE
DARTMOUTH, NS B2C 2HZ

GHULAM MUSTAFA PASHA
8550 NORTH SHERMAN CIRCLE
APT 106
MIRAMAR, FL 33025

DIPTESH PATEL
19 HAMPSHIRE DRIVE
PLAINSBORO, NJ 08536

KINJAL PATEL
9054 SWANS CREEK WAY
LORTON, VA 22079

NARENDRA PATEL
993 READING ST
BARTLETT, IL 60103

RAVI KUMAR PATTEM
187 WAMBAW DR

SAINT JOHNS, FL 32259

RICHARD ALLEN PAUL
3140 W. 142ND STREET
CLEVELAND, OH 44111

DEBRA PAULISON
828 E. LEMON ST.
LAKELAND, FL 33801

ANTHONY PAYTON
1671 AUGUSTA DR W
MOBILE, AL 36695

JENNIFER PEACE
4851 LONG GREEN RD
GLEN ARM, MD 21057

MATTHEW PEASE
1 COBBLER LN
AMHERST, NH 03031

TANYA L PEDERSON
18544 PERDIDO BAY TER
LEESBURG, VA 20176

ARBEN PEJO
8808 GARFILED ST
BETHESDA, MD 20817

KEZARTA PEJO
8808 GARFILED ST
BETHESDA, MD 20817

ORI PEJO
8808 GARFIELD STRED
BETHESDA, MD 20817

ELLIOTT PENDLETON
8 LINDEN ST.
MANCHESTER, NH 03104

PAIGE W PENDLETON
10 STONEY HILL
ROCKPORT, ME 04856

JAMES PEPOON
5103 RUE VENDOME
LUTZ, FL 33558

KIMBERLY PEPOON
5103 RUE VENDOME
LUTZ, FL 33558

CHRISTOPHER PERCIVAL
315STAINCLIFFE DEUSBURY
WEST YORKSHIRE, EN WFB4RB

GIANFRANCO PERCOVICA
12714 NEW KENTUCKY RD.
CYPRESS, TX 77429

CARIE PERDUE
6509 CRITTENDEN LANE
SPOTSYLVANIA, VA 22553

CHRISTOPHER PERDUE
6509 CRITTENDEN LANE
SPOTSYLVANIA, VA 22553

JACQULYNE PEREZ
2025 LAKEWOOD CLUB DR. S.
APT F
ST. PETERSBURG, FL 33712

JAIME PEREZ, JR.
311 WEST BASELINE RD
SAN DIMAS, CA 91773

OSIEL PEREZ
5372 W 5TH LN
HIALEAH, FL 33012

OWEN PERKINS
P.O. BOX 432
NANTUCKET, MA 02554

JOHN C. PERVEL JR.
3 VEEDA COURT
RIVER RIDGE, LA 70123

PESCADERO ENERGY, LLLP
8449 GREENWOOD DR
NIWOT, CO 80503

MARTIN P. PETERS
10443 N CHERRY DR.
KANSAS CITY, MO 64155

ROBERT S. PETERS
19 MONTELLO ST.
LEWISTON, ME 04240

CORDERO PETERSON
3746 TOWER POND DRIVE
ANOKA, MN 55303

DARRELL L. PETERSON
1150 BAILEY BRIDGE RD.
LIMESTONE, TN 37681

JOHN T. PHAM
2082 E SWAIN RD
STOCKTON, CA 95210

KIMBERLY THANH PHAM
12122 LOWER AZUSA RD.
EL MONTE, CA 91732

NIKKI PHAM
872 E 3450 N
NORTH OGDEN, UT 84414

HIEP PHAN
150 CANAL PL.
FAYETTEVILLE, GA 30215

QUI T. PHAN
816 NORTHVIEW DR.
FOREST PARK, GA 30297

RALPH PHAN
63 BAINTON RD.
WEST HARTFORD, CT 06117

KIMBERLY A PHILLIPS
P.O. BOX 972
ANDOVER, KS 57002

PINE RIVER RANCH, LLC
8449 GREENWOOD DR
NIWOT, CO 80503

HARRY PITT
211 AMBER RIDGE DR
MADISON HEIGHTS, VA 24572

RUBY PITT
211 AMBER RIDGE DR.
MADISON HEIGHTS, VA 24572

JEFFREY S. PITTMAN
2852 GRAY RD.
NEWPORT, WA 99156

JEFFREY S. PITTMAN
PO BOX 461
NEWPORT, WA 99156

JAYSON VALE PLOURDE
76 BRIERWOOD DR
FITCHBURG, MA 01420

ANGELA PONDAAG
DORPSWEG 104-C
3083 LG ROTTERDAM
,

OLIVER LAMAR POOLE
8328 CYPRESS LAKE DR
BATON ROUGE, LA 70809

JENNIFER PORTER
207-3470 18 ST SW
CALGERY, ALBERTA, T2T623

TODD POTH
188 PINE DR BX 2782
STATELINE, NV 89449

MARGIE POWELL
56 SOMERSBY DRIVE
DALLAS, TX 30157

MELVIN H. POWELL
5220 HWY. 79
HOMER, LA 71040

CALEB STEPHEN PRICE
242 CHEROKEE TRL
WILMINGTON, NC 28409

MICHAEL STEPHEN PRICE
242 CHEROKEE TRL
WILMINGTON, NC 28409

NATHAN JOEL PRICE
242 CHEROKEE TRL
WILMINGTON, NC 28409

TABETHA DAWN PRICE
242 CHEROKEE TRL
WILMINGTON, NC 28409

GREGORY PRINCE
12466 TROPIC DRIVE
JACKSONVILLE, FL 32225

EDWARD PRINSEN
793 WEST 20TH AVE
VANCOUVER, BC V5Z 1Y2

IRVIN RAY PRIVOTT
3034 RANCHWOOD TERRACE
THE VILLAGES, FL 32163

MELVIN H. PROCELL
5220 HWY 79
HOMER, LA 71040

RAMA KALYAN PUVVADA
13242 164TH AVE, SE
MONROE, WA 98272

MICHAEL QUATRONE
3451 PORTERSVILLE RD
ATAKA, TN 38004

MARGUS RAAG
KAO STREET 30
TALLINN ESTONIA, 11311

JAGDISH CHANDRA NARAN VELJI RABADIA
80 PRESTON ROAD
WEMBLEY
LONDON, HA 9 8 LA

KALPNA RABADIA
80 PRESTON ROAD
WEMBLEY
LONDON, HA 9 8 LA

MOHAMMAD ESA BIN RAHMAD
BLK 363 WOODLANDS AVENUE 5
06-436
, 730363

MARK RAIDT
16011 CLOVERTON LANE
WILLIAMSPORT, MD 21795

BRADLEY RAINS
3033 CR 178
GAINSVILLE, TX 76227

DOROTHY RAKOWSKI
6040 25TH ST N
ARLINGTON, VA 22207

THOMAS RAKOWSKI
6040 25TH ST N
ARLINGTON, VA 22207

THOMAS RAKOWSKI
VIRGINIA NEPHROLOGY GROUP LLC
1635 N GEORGE MASON DRIVE
ARLINGTON, VA 22205

JOSEPH RAMIA
4007 -4071 BAYERS ROAD
HALIFAX, NS, B3L2C2

NABIL RAMIA
4007-7071 BAYERS ROAD
HALIFAX, NS, B3L2C2

ANTONIO RAMIE
7071 BAYRS RD
SUITE 4007
HELIFAO, WS, B3L2C2

RAMPANT GRYPHON TRUST
C/O JEFFREY PEMBERTON REED
24928 103RD AVE SE
APT D302

KENT, WA 98030-5195

RANK INCORPORATED
4007-7071 BAYERS ROAD
HALIFAX, NS, B3L-2C2

MELISSA RASNAKE
55 OAKRIDGE COURT
ELKTON, MD 21921

ORLANDO RAVELO
5509 OCEAN FRONT WALK #2
MARINA DEL REY, CA 90292

ZAHIR RAWJI
135 PINE DR.
INTERLACHEN, FL 32148

CHARLES R RAWLINGS
3911 WEST HWY 21
PAIGE, TX 78659

MARGITTA LINA RAWLINGS
3911 W HWY 21
PAIGE, TX 78659

CHARLOTTE RAYMOND
9281 SW 102ND PLACE
OCALA, FL 34481

DAVID B. REED
65 MILL ST, UNIT B
WALDOBORO, ME 04572

JEFFREY PEMBERTON REED
24928 103RD AVE SE, APT D302
KENT, WA 98030-5195

JAY REES
6514 BIRCHWOOD RD.
GRAND RIDGE, FL 32442

MICHAEL V. RELLA on behalf of Interested Party VIRTU FINANCIAL LLC
DAVIS WRIGHT TREMAINE
1251 AVENUE OF THE AMERICAS, 21ST FLOOR
NEW YORK, NY 10020

RUBEN REVELES
9257 HOUGHTON AVE
SANTA FE SPRINGS, CA 90670

EBERT REYES
2421 GRANT AVE UNIT A
REDONDO BEACH, CA 90278

BAEK RHO
702 MARPLE WOOD DR

SPRINGFIELD, PA 19064

SEUNG RHO
1 PARK AVE
APT 649
HACKENSACK, NJ 07601

THOMAS RHOADS
2738 E. VENANGO ST.
PHILADELPHIA, PA 19134

MICHAEL RICHMOND
2301 COLLINS AVE APT 332
MIAMI BEACH, FL 33139

ROBERT RICKARD
2216 PADRE BLVD, SUITE B
PMB 511
SOUTH PADRE ISLAND, TX 78597

JUAN ESTEBAN PABON RINCON
,

DANIEL RITZ
26W211 ARROW GLAN CT
WHEATON, IL 60189

MARIE RITZ
26W211 ARROW GLEN CT
WHEATON, IL 60189

RYAN RITZ
26W211 ARROW GLEN CT
WHEATON, IL 60189

ERNESTO RIVERA
3417 W. ADOBE DAM RD.
PHOENIX, AZ 85027

EVELIN RIVERA
1542 E CHESTNUT AVE.
ORANGE, CA 92867

MICHAEL RIZK
4 SWANS WAY
OTTAWA, ONTARIO, K1J-6J2

CYNTHIA ROBERTS
15 KINGS COURT
BEDFORD, NS B4A3K6

JOHN ROBERTS
13598 CROWNLINE DRIVE NE
PRIOR LAKE, MN 55372

LAURA LYNN ROBERTS
8001 DRIPPING SPRINGS LANE

OKLAHOMA CITY, OK 73150

ROBINHOOD MARKETS INC.
85 WILLOW ROAD
MENLO PARK, CA 94025

ROBISON, SHARP, SULLIVAN & BRUST
,

CESAR RODRIGUES
5 DOANE ST
APT 106
WORCESTER, MA 01607

CARLOS M. RODRIGUEZ
2205 BUTTERHERD RD, #26
YAKIMA, WA 98901

JAVIER MARRERO RODRIGUEZ
12366 160TH TER
MCALPIN, FL 32062

JOSE A RODRIGUEZ
2450 MIDVALE RD
MABTON, WA 98935

JASON ROLO
L6 SURRY LN
TORRINGTON, CT 06790

KENNETH ROSEN
7706 APACHE PLUME
HOUSTON, TX 77071

JAMES I. ROSS
3000 FAST LN
APT 217
INDIAN LAND, SC 29707

JAMES J ROSS
1133 BLESSED ISLES DR NW
PALM BAY, FL 32907

ROTIFER FOUNDATION INC.
47 PLEASANT STREET
CHESTER, NS B0J1J0

ROBERT RUSNIAK
632 SEA SCAPE WAY
TAMPA, FL 33602

BRANDON RUSSELL
PARK HOMES NAGAREYAMA CENTRAL PARK 1111
170 USHIROHIRAI
NAGAREYAMA, CHIBA, 270-0151

BRENDAN RUSSELL

23948 SKYFLOWER CT
VENICE, FL 34293

WILSON SAAVEDRA
12703 NW 102ND CT
HIALEAH, FL 33018

ZALINA SABDIN
C-FF-2 BUKIT GITA BAYU
JALAN BAYU 3
43300 SERI KEMBANGAN
SELANGOR,

LUCIANO ALLEN SAGARDIA
18 RES LA MONTANA APT 163
AGUADILLA, PR 00603

CLIFFORD SAGE
110 S. MARION, UNIT 306
OAK PARK, IL 60302

CLIFFORD SAGE, III
1421 RIDGEPORT
BLOOMINGTON, IL 61704

PATRICIA SAGE
110 S. MARION, UNIT 306
OAK PARK, IL 60302

KAT SAHR
5027 70TH DRIVE NE
MARYSVILLE, WA 98270

RAKESH SAINI
575 W. MADISON ST., APT 4106
CHICAGO, IL 60661

SALE MEDIA STOCKHOLM AB
VOLTAVAGEN 13
BROMMA, 16869

AMR SALEM
1751 2ND AVENUE, APT 22T
NEW YORK, NY 10128

SIM SIVA SALLY
241 TAMPINES STREET 21
#03-433
,

THOMAS SAMILO
48 LEEWATER AVENUE
MASSAPEQUA, NY 11758

LASHOUNIA ELAINE SANDERS
301 WALTER ST NW
ROME, GA 30165-2369

NIRMALA SANTHI
187 WAMBAW DR
SAINT JOHNS, FL 32259

HECTOR SANTILLANO
5533 W. SAN MADELE AVE #108
FRESNO, CA 93722

DOLORES SANTOS
24-10 LEITH HILL ROAD
TORONTO ON, M2J,122

ROY SANTOS
24-10 LEITH HILL ROAD
TORONTO, ON M2J-1Z2

AIMEN SARSOUR
3440 GREENVIEW TER E
MARGATE, FL 33063

MICHAEL EDWARD SATTERFIELD
1208 SW 2ND CT APT 3
FORT LAUDERDALE, FL 33312

SAWTOOTH PROPERTIES, LLLP
8449 GREENWOOD DR
NIWOT, CO 80503

SBW LAW GROUP
3600 MAYBERRY DR
RENO, NV 89509

MATT SCHELICH
7210 LAKEWOOD CLUB RD.
FAIRVIEW, TN 37062

JACQUELYN NICOLE SCHELL on behalf of Defendant THE NASDAQ STOCK MARKET LLC
BALLARD SPAHR LLP (NYC)
1675 BROADWAY, 19TH FLOOR
NEW YORK, NY 10019

JACQUELYN NICOLE SCHELL on behalf of Interested Party THE NASDAQ STOCK MARKET LLC
BALLARD SPAHR LLP (NYC)
1675 BROADWAY, 19TH FLOOR
NEW YORK, NY 10019

CHRISTOPHER SCHENKEL
1302 SPRINGHOUSE RD
SINKING SPRING, PA 19608

DALE SCHMIDT
1099 SKY MEADOW RD
SWALL MEADOWS, CA 93514

DALE & JUNE SCHMIDT
1099 SKY MEADOW RD

SWALL MEADOWS, CA 93514

RICHARD R. SCHMIDT
4178 CLOUGH LANE
CINCINNATI, OH 45245

ROBERT SCHMIDT
3212 PANDOLA AVE
JOLIET, IL 60431

RAYMOND SCHMOLTZE
1515 BRIDGETOWN PUJE
LANGHORNE, PA 19053

SCHNEIDER WALLACE COTTRELL KIM LLP
,

SCHNEIDER WALLACE COTTRELL KONECKY LLP
,

SHERI SCHNELL
2919 S. RODEO DR
GREENACRES, WA 99016

ANDREA SCHWARTZ
20725 WOOD QUAY DR #415
STERLING, VA 20166

MARC SCHWARTZ
20725 WOOD QUAY DR #415
STERLING, VA 20166

JEFFREY P SCOTT
134 WYE RD
QUEENSTOWN, MD 21658

JANA SCROGGINS
31 FONTAINE RD
GREENVILLE, SC 29607

LARRY TRAVIS SCURLOCK
1856 BRIGHT WAY LN
DICKINSON, TX 77539

RUSSELL GENE SEEKATZ
6837 E. OSBORN RD
UNIT G
SCOTTSDALE, AZ 85251

EMELIE SEIDL
FINNHYTTEVAGEN 16
791 94, FALUN
,

RICHARD SELF
806 FALKIRK AVE
VALRICO, FL 33594

SEMINAL CHURCH
2852 GRAY RD
NEWPORT, WA 99156

ALEXIS SERPAS
911 PINE ST
IMMOKALEE, FL 34142

ANTHONY FRANCIS SERRA
211 DWIGHT ROAD
BURLINGAME, CA 94010

SERVICOM VENTURES INC.
ATTN: ROMAULD DERRIBLE
SUITE 201, 516 TOPSAIL ROAD
ST JOHN'S NL, A1E 2C5

DAVID SESOK
1168 MORNING STAR DRIVE
ALLENTOWN, PA 18106

DAVID SESOK, JR.
6640 CARMEL DR
MACUNGIE, PA 18062

SAMANTHA SESOK, JR.
6640 CARMEL DR
MACUNGIE, PA 18062

SHEREE SESOK
1168 MORNING STAR DRIVE
ALLENTOWN, PA 18106

CLINTON SESSIONS
537 S 1100 W
OREM, UT 84058

ROY SESSIONS
558 N 1120 E
OREM, UT 84097

KERRAN SETH
219-701 STERLING LYON PARKWAY
WINNIPEG, M ANITO BA, R3P 2V1

ABDULBASET SHAGRUN
6845 SW NYBERG ST, APT i105
TUALATIN, OR 97062

TAYSEER I. SHAHIN
47624 LINDENHURST BLVD
CANTON, MI 48188

KAREN SHANAHAN
25690 EDGEVIEW RD
ROYAL OAK, MD 21662

TIMOTHY SHANAHAN
25690 EDGEVIEW RD
ROYAL OAK, MD 21662

ANDREW SHEHADI
42448 LEGACY PARK DR
ASHBURN, VA 20148

QIANG SHEN
15810 EL DORADO OAKS DR.
HOUSTON, TX 77059

TONG SHENG
UNILOCK MICHIGAN INC.
12591 EMERSON DR.
BRIGHTON, MI 48116

JOANNE F & CHARLES E SHIPMAN
4514 RANGER RUN
SUGAR LAND, TX 77479-2012

MICHAEL SHRALL
12555 FIELDSTONE PLACE
FISHERS, IN 46038

ROBERT T. SICKINGER
6045 N SILVER MAPLE AVE.
MERIDIAN, ID 83646

BOGUSLOW SIEMASZKO
2325 DELANEY AVE
OTTA, IL 61350

BOGUSLAW SIEMOSZKO
2325 DELANEY AVE
OTTA, IL 61350

GILBERT SILVA
3008 LANGFORD ROAD
MISSION, TX 78574

ELBASRI SIMARI
1 LAZONBY HALL
PENRILU CAMBRIA, CA10 1AZ

ISABELLE SIMON
RHEUSTR 1
78337 OHNINGEN
,

LEONARD SIMON
RHEINSTR 1
78337 OHNINGEN
,

LILLI SIMON

RHEINSTR 1
78337 OHNINGEN
,

LOUISE AIMEE SIMON
RHEINSTR 1
78337 OHNINGEN
,

RALF SIMON
RHEINSTR 1
78337 OHNINGEN
,

SYLVIA E. SIMON on behalf of Other Prof. Anson Funds Management LP
GREENBERG, LLP
ONE VANDERBILT AVENUE
NEW YORK, NY 10017

ASHLEY B. SIMPSON
701 FOSTER DRIVE
LENOIR CITY, TN 37772

TAIT J. SIMPSON
701 FOSTER DRIVE
LENOIR CITY, TN 37772

KAHLYA SIMS
4905 34TH ST SOUTH
SUIT 178
SAINT PETERSBURG, FL 33711

SATINDER PAL SINGH
7119 HAWKINS COVE DR
BAKERSFIELD, CA 93313

GREGORY J. SISCO
146 PIUTE ROAD
SHOHOLA, PA 18458

RUPA SIVA
1240 PROVIDENCE TER
MC LEAN, VA 22101-2648

JENS W SLATON
219 HERITAGE CREEK DRIVE
BOILING SPRINGS, SC 39326

DEEANNA SLOPER-RIEMONDY
8823 HOWLAND PLACE
BRISTOW, VA 20136

JASON SMALLEY
928 S GRANDVIEW AVE.
SIOUX FALLS, SD 57103

TERI SMALLEY

928 S GRANDVIEW AVE.
SIOUX FALLS, SD 57103

PETE SMART
1440 W. TAYLOR ST
APT 745
CHICAGO, IL 60607

PETE SMARTT
1321 UPLAND DR.
APT 12075
HOUSTON, TX 77043

ALEXANDER SMITH
3000 SCHWAB WAY
WESTLAKE, TX 76262

ARNOLD SMITH
222 LEVERITTS LOOP
WIMBERLEY, TX 78676

CHARLES SMITH
289 COUNTY ROAD 142
TUSCOLA, TX 79562

CRYSTAL M SMITH
111 PROSPECT BAY DR W
GRASONVILLE, MD 21638

KIMBERLY SMITH
,

MICHAEL SMITH
,

MICHELLE SMITH
289 COUNTY ROAD 142
TUSCOLA, TX 79562

SEAN SMITH
3308 6TH LINE NORTH
COLDWATER, ON L0K IE0

TRICIA SMITH
296 KELSEY PARK CR.
PALM BEACH GARDENS, FL 33410

TREVOR SMULLEN
BALLMAHON
CO. LONGFORD
,

RYAN SOBOLIK
636 WILSON AVE
MINTO, ND 58261

ROLANDO SANTOS SOLIMAN

13525 VICTORY BLVD APT A
VAN NUYS, CA 91401-1725

ROLLY S. SOLIMAN
5116 HARTWICK ST.
LOS ANGELES, CA 90041

ARTHUR SONNENSCHEIN
828 W. RIVERVIEW DR.
GLENDALE, WI 53209

MARK SORAPARU
259 N. ALMONT DRIVE
BEVERLY HILLS, CA 90211

RENUKA SOTHINATHAN
1240 PROVIDENCE TER
MC LEAN, VA

RENUKA SOTHINATHAN
VIRGINIA NEPHROLOGY GROUP LLC
1635 N GEORGE MASON DRIVE
ARLINGTON, VA 22205

FERDINAND SPAGNA
33704 BROWNING RD
DENHAM SPRINGS, LA 70706

TONY SPAGNOLETTI
PO BOX 263
RIVER GROVE, IL 60171

JARED SPANGENBERG
2002 WILLOW ST
HARLAN, IA 51537

JOSHUA SPARKS
2674 AMBER SPRING WAY
GRAND JUNTION, CO 81506

STANLEY DON SPARKS
672 N SADDLE ROCK DRIVE
GRAND JUNCTION, CO 81504

DANIELLE SPEARS
10701 N. 99TH AVE
LOT 159
PEORIA, AZ 85345

PATRICIA A SPEIRS
71 AZALEA RD.
LEVITTOWN, NY 11756

ROBERT J SPEIRS
71 AZALEA RD.
LEVITTOWN, NY 11756

JEFFREY SPENCER
331 E. 5TH ST.
LEADVILLE, CO 80461

PETER J. SPITZER
3439 HIDDEN RANCH LOOP
ROCKLIN, CA 95765

PETER JAMES SPITZER
7777 CARMELITA WAY
VACAVILLE, CA 95688

VEERAPANENI C SRINIVASA
8458 ROSEMARY WAY
HARRISBURG, NC 28075

ROCKY W. STAHL
4991 GREENVILLE PALESTINE RD
GREENVILLE, OH 45331

LJUBICA LOUISE STAKLE
515 SHREWSBURY DR.
CLARKSTON, MI 48348

LJUPCO LARRY STAKLE
515 SHREWSBURY DR.
CLARKSTON, MI 48348

ROBERT STAKLE
515 SHREWSBURY DR.
CLARKSTON, MI 48348

STAN STANART
11811 BOURGEOIS FOREST DR
HOUSTON, TX 77066

KATHLEEN JALOWIEC STANTON
62 RIVER ST
ONEONTA, NY 13820

ERIK G. STARK
5251 CHESTNUT LAKE DR
JACKSONVILLE, FL 32258-2522

STARS AND STRIPES LAWN AND LANDSCAPE INC.
C/O CHAD HAGMAN
6710 ARGENTA TRAIL
INVER GROVE HEIGHTS, MN 55077

PETER STAUDUHAR
121 SPRING ST.
DULUTH, MN 55808

VENELIN STEFANOV
7035 KAMILO ST.
HONOLULU, HI 96825

COLE STEIL
20390 243RD ST
RICHMOND, MN 56368

ROBERT STEIN
OS 541 ARDMORE AVE
VILLA PARK, IL 60181

TERRENCE STEIN
10737 41ST AVE
PLEASANT PRARIE, WI 53158

CHERYL A. STERLING
6237 PUGET RD NE
OLYMPIA, WA 98516

ROBERT S. STEVENS
2982 FALLNG WATERS LN
LINDENHURST, IL 60046

WILLIAM J. STEVENS
521 WEXFORD DR.
WENICE, FL 34293

HUNTER STICKLAND
444 AVIONICS AVE
OZARK, MO 65721

STEPHEN L. STINSON
638 OLD RIVER RD.
SCOTTSVILLE, KY 42164

CHELSA C. STIRLING
6960 W q AVE
KALAMAZOO, MI 49009

DEREK STONE
2617 FALLINGWATER CIRCLE
OTTAWA ONATRIO, K2J-0R7

KIMBERLY STONE
21475 ROLLING OAKS DR.
RED BLUFF, CA 96080

LEWIS STONE
2617 FALLINGWATER CIRCLE
OTTAWA, ONTARIO, K2J-0R7

MICHAEL STONE
21475 ROLLING OAKS DR.
RED BLUFF, CA 96080

MICHAEL CONNIE JEAN STONE
21475 ROLLING OAKS DR.
RED BLUFF, CA 96080

STACY STONE

21475 ROLLING OAKS DR.
RED BLUFF, CA 96080

WILMA C J STONE
21475 ROLLING OAKS DR.
RED BLUFF, CA 96080

WILMA CONNIE JEAN STONE
21475 ROLLING OAKS DR.
RED BLUFF, CA 96080

STONE SEED HOLDINGS INC.
114 EPWORTH CIRCLE
FREDERICTON, NB, E3A 2M6

NICOLE STRAND
24413 WOODLAND LN.
DETROIT LAKES, MI 56501

LINDA STRECKOVA
20405 ANZA AVE, #52
TORRANCE, CA 90503

BRIAN STRICKLAND
444 AVIONICS AVE
OZARK, MO 65721

KATE STRICKLAND
444 AVIONICS AVE
OZARK, MO 65721

CHAD STRUVE
318 WESTBURY DRIVE
IOWA CITY, IA 52245

CAROLYN T. STUART
C/O WILLIAM R. STUART
4960 EL CAMINO REAL
#201
LOS ALTOS, CA 94022

JULIA STUART
ROTH IRA Z
C/O WILLIAM R. STUART
4962 EL CAMINO REAL #201
LOS ALTOS, CA 94022

WILLIAM R. STUART
ROTH IRA Z
4962 EL CAMINO REAL
#201
LOS ALTOS, CA 94022

WILLIAM & JULIA STUART
C/O WILLIAM R. STUART
4960 EL CAMINO REAL
#201

LOS ALTOS, CA 94022

PATRICK STUBBERS
240 POUND ST
ATHENS, GA 30601

TIMOTHY STURGEON
167 ANGLO ST.
BRACEBRIDGE, ON P1L2H3

DANIEL R SUAZA
313 GOUSE AVE
MILBOUK, SD 57252

HARPREET SUNNER
2035 E 61ST AVE
VANCOUVER, BC V5P2K4

JASWINDER SUNNER
2035 61ST AVE E
VANCOUVER, BC V5P2K4

RYAN SYKORA
29927 CHERRY SAGE LN
BROOKSHIRE, TX 77423

MARTY TACKETT
785 LAKE BLUFF CT.
LEBANON, OH 45036

ALLAN TAHAR
1830 S TREASURE DR, #10
NORTH BAY VILLAGE, FL 33141

MITCHELL TALLUNGAN
1597 AUTUMNCREST DRIVE
CRYSTAL LAKE, IL 60014

STEPHEN TAM
21 LAVAGETTO CT.
ALAMEDA, CA 94502

DEV TANDON
70 MARYCROFT COURT
BRAMPTON, ON L7A2G3

EMILY ONN YEE TANG
42 KONG HA VILLAGE
SHA TAU KOK NEW TERRITOR,

KEITH KEN HONG TANG
8 OAKVILLE DRIVE
BOURNVILLE, B31 2AE

LOI YIN TANG
8 OAKVILLE DRIVE
BOURNVILLE, B31 2AE

PHAT MANH TANG
14612 CORK ST
GARDEN GROVE, CA 92844

CATHERINE E. TANNER
105 D SCHILLER ST
HERMANN, MO 65041

BRADLEY E. TATE
1365 148TH AVE
SAN LEANDRO, CA 94578

CRISTIAN TAVAREZ
76-15 35TH AVE, #BSMT
JACKSON HEIGHTS, NY 11372

CESAR P TAYE
5652 LITTLE BEN CIR
APT #B
COLUMBUS, OH 43231

JAMES TAYLOR
6412 KELLEY RD
BROOKLYN, MI 49230

THOMAS STUART TAYLOR
306 RAPTOR BEAK WAY
CEDAR CREEK, TX 78612

WILLETTA TAYLOR
15714 PRINCE DR
SOUTH HOLLAND, IL 60473

ADNREJ TAZBERIK
5189 VIA DEL VALLE ST
LA VERNE, CA 91750

GLENN TEASDALE
41 BAXTER DR.
GUELPH, ON N1L0G4

FRANK TEICH
2 BURGUNDY CT
MANORVILLE, NY 11949

MICHAEL S. TENER
4953 SHAGBARK CT
MASON, OH 45040

ARMAN TENORIO
2189 PUEBLO GLEN
ESCONDIDO, CA 92027

ARMANDO C TENORIO
BOX 232020
SAN DIEGO, CA 92196-2020

MARK TENORIO
9530 COMPASS POINT DR S UNIT 7
SAN DIEGO, CA 92126-8526

SHELLEY TENORIO TEN ENT
9530 COMPASS POINT DR S UNIT 7
SAN DIEGO, CA 92126-8526

FABIAN THOMAS
137 MORRISON AVE SW
TORONTO, ON M6E1M5

ERIC THOMPSON
2145 BRADFORD PLACE
HARVEY, LA 70058

RYAN THOMPSON
1544 SARANELL AVE
NAPERVILLE, IL 60540

ERAHAM THOMSON
38811 BUCKLEY AVE
P.O. BOX 2182 STN MAIN
SQUAHISH BC, V8B0B5

PATRICK THORSON
510 E MAINE STREET
AMBOY, MN 56010

THURMAN INVESTMENTS, INC.
C/O WILLIAM R. STUART
4962 EL CAMINO REAL
#201
LOS ALTOS, CA 94022

WARREN TIBBOTTS
8 LAKE DRIVE
KARAKA, AUCKLAND
,

ERIK MODIG TJALLMAN
STALLBACKEN 22
89240 DOMSJO
,

JANNIKE MODIG TJALLMAN
STALLBACKEN 22
89240 DOMSJO
,

JONAS TJALLMAN
FINNHYTTEVAGEN 16
791 94, FALUN
,

RICKY TOMPKINS, II

145 NORTH ROAD
NEWBURGH, ME 04444

STEPHEN W. TOUNTAS on behalf of Trustee CHRISTINA W. LOVATO
KASOWITZ LLP
1633 BROADWAY, 21ST FLOOR
NEW YORK, NY 10019

TIM TOWNSEND
17061 MAIN ST.
LA PUENTE, CA 91744

JULIE TOZER
2750 FOXMEADOW ROAD
PETERBOROUGH, ON K9L0B6

MATTHEW TOZER
2750 FOXMEADOW ROAD
PETERBOROUGH, ON K9L0B6

BRUCE TRAN
10621 LAKESIDE OAK CT
BURKE, VA 22015

DERRICK TRAN
26557 MAZUR DR
RANCHO PALOS VERDES, CA 90275

TINA P TRAN
1011 COMMERCE DR
STE G
PRESCOTT, AZ 86305

VUONG M. TRAN
PSC 808 BOX 3367
FPO, AE 09618

SANTOS TRAQUINO
27 COLESTRETE CLOSE
STEVENAGE
HERTFORDSHIRE, EN SG11RG

SCOTT TRAUDT
,

SCOTT TRAUDT
191 KIBLING HILL RD.
STRAFFORD, VT 05072

VINH TRINH
10161 S. BOLTON CT.
SOUTH JORDAN, UT 84009

LOLA D TRIPP
420 NW 56TH ST
OCALA, FL 34475

BRIAN THOMAS TROSKEY
1924 CAPITAL DRIVE SE
PALM BAY, FL 32909

ROBERT S TROXELL
3110 DERBY WAY
ANDERSON, IN 46013

ERIC TRUJILLO
4024 THORNHILL WAY
MODESTO, CA 95356

HOAI TU
15022 S RAYMOND AVE
GARDENA, CA 90247

BENJAMIN PATRICK TUCKER
2601 BELLE CROSING DR.
ENID, OK 73703

COURTNEY LYNN TUCKER
2601 BELLE CROSSING DR.
ENID, OK 73703

BRIAN TULK
720 PROFESSOR DRIVE
LADSON, SC 29456

CHRISTINA TULLY
601 PARKDALE AVE
ROCHESTER, MI 48307

GRANT TULLY
601 PARKDALE AVE
ROCHESTER, MI 48307

BRIAN TURK
720 PROFESSOR DRIVE
LADSON, SC 29456

JOHN D. TURNER
6802 HIGHGROVE PLACE
CONCORD, NC 28027

MABEL LASTRES TURNER
6802 HIGHGROVE PLACE
CONCORD, NC 28027

ROBERT E. TURNER
7 HOMESTEAD LANE
COLUMBIA, CT 06237

NIKOLAY TYNDA
1608 SYNDER SVE
MODESTO, CA 95356

MATTHEW TYRRELL

3206 KENDALE AVE. NW
CONCORD, NC 28027

MAHADI HASAN ULLAH
1407 HORNER RD.
WOODBRIDGE, VA 22191

JUAN ALBERTO GARCIA ULLOA
4314 DACCA DR
HOUSTON, TX 77047

DIANA ULTICAN
9050 POINTS DR NE
YARROW POINT, WA 98004

ANTHONY TUAN UONG
2738 MIGNON DRIVE
SAN JOSE, CA 95132

MARC A. UPCHURCH
1050 OAK CHASE BLVD.
LENOIR CITY, TN 37772

UPPLEVELSER ANDREN AB
VOLTAVAGEN 13
BROMMA, 16869

JOHN VACHNA
4343 FOX HOLLOW
WESTERN, FL 33331

HOANG VAN
45898 GOODWILL LN
NACOMB, MI 48044

ABRAHAM ARISTEDES VASQUEZ
27226 KENDAL RIDGE LANE
CYPRESS, TX 77443

TIA (KOHL) VAUGHN
201 W AUTUMN BLAZE ST
GODDARD, KS 67052

TIMOTHY VAUGHN
4 GLENDALE DR.
ADAMS, MA 01220

LISSA VAWTERS
2140 IDLEWOOD DR
GRAPEVINE, TX 76051

SETH VAWTERS
2140 IDLEWOOD DR
GRAPEVINE, TX 76051

KRISTOFER VELA
2255 S.W. 16 COURT

MIAMI, FL 33145

JOSEPH A. VENTOLA
6525 N. CALLE LOTTIE
TUCSON, AZ 85718-1971

JENNIFER VETRANO
25 POND HOLLOW LANE
WEST CREEK, NJ 08092

RADIM VIDLICKA
20405 ANZA AVENUE #30
TORRANCE, CA 90503

ANTONIO VIRGILIO
1444 RUE PAGE
LAVAL, QC, H7W 354

LINH VAN VO
4515 14TH AVE S
SEATTLE, WA 98108

BLAKE VOGT
9345 OBSERVATORY ST.
LAS VEGAS, NV 89143

ZENAIDA VOGT
3917 DRAGOO PARK DR.
MODESTO, CA 95356

BRIAN VON EGMOND
6158 MARINA DR S SLIP #27
MOBILE, AL 36605

DONALD D. VONBEHREN
806 AKER DR
ALTAMONT, IL 62411

SHERI VONBEHREN
806 AKER DR
ALTAMONT, IL 62411

RUSLANAS VRISTIUK
FLAT 10 POTTERS LODGE
50 MANCHESTER ROAD
LONDON, E143BE

DEREK HUY VU
9 AEGEAN
IRVINE, CA 92614

DZUNG VU
12 CHATEAU CIRCLE
RIVIERA BEACH, FL 33404

JONATHAN VU
8 LONGSTREET

IRVINE, CA 92620

SOUA VUE
180 COUNTY RD B2E
APT 25
LITTLE CANADA, MN 55117

ROBERT WADE, JR.
22220 PEAR ORCHARD ROAD
MOSELEY, VA 23120

ALEXANDER WALDRUFF
301 W. 7TH ST
SYCAMORE, OH 44882

CATHAL WALKER
17 CHURCHVIEW EDEN GATE
DELGANY, A63HP23

MICHAEL WALKER
5 GUILLEMOT CLOSE
HULL, HU46UD

ROSEMARY WALKER
17 CHURCHVIEW EDEN GATE
DELGANY, A63HP23

TODD WALKOWICZ
6601 S WALDEN ST
AURORA, CO 80016

CARY WALLACE
17442 MELANCON RD
LIVINGSTON, LA 70754-3014

CARY EMORY WALLACE
17442 MELANCON RD.
LIVINGSTON, LA 70754

JOHNATHON DWIGHT WALLACE
222 ROCKWOOD DRIVE
TUSCUMBIA, AL 35674

SAMUEL MARC WALLACE
215 COUNTY ROAD 361
TRINITY, AL 35673

SCOTT WALLS
929 21 STREET S
LETHBRIDGE, AB, T1J3L2

GREGORY S. WALSH
5408 BEACH ROCK LOOP DR
BLAINE, WA 98230

CHING SHU HUNG WANG
3340 ALLEN CT.

SANTA CLARA, CA 95051

KEVIN WANG
3340 ALLEN CT.
SANTA CLARA, CA 95051

TINA WANG
3340 ALLEN CT.
SANTA CLARA, CA 95051

TINA SHU HUNG WANG
3340 ALLEN CT.
SANTA CLARA, CA 95051

WILLIAM J. WANTZ
3400 COVECAY DRIVE, 7C
CLEARWATER, FL 33760

COREY-ALLEN WARNER
197 HOPE SPRINGS RD
LEXINGTON, SC 29072

ZACKARY DALE WARNER
108 RASBERRY HILL COURT
LEXINGTON, SC 29073

LAVONN WARREN
6303 SURREY ST
PORTAGE, MI 49024

BYRON WARRINTON, JR.
718 3RD ST SE
SIDNEY, MT 59270

COURTNEY WASHINGTON
30166 HALE CREEK
RONULUS, MI 48174

SEAN D. WEDDLE
3036 SW BISWEKK AVE,
TOPEKA, KS 66611

SCOTT WEIS
3934 MONROE AVE
HAMBURG, NY 14075

CONSTANCE R WEISNER
1586 RUNNING DEER DR
KERNERSVILLE, NC 27284

ALAN WEISS
5029 EAST HOBART ST.
MESA, AZ 85205

TOM WELCH
P.O. BOX 40
CHESTER, NS B0J1J0

GRANT WELLS
4340 KAIKALA ST.
KILAUEA, HI 96754

VINDI JEAN WELLS
4340 KAIKALA ST
KILAUEA, HI 96754

IAN WILLIAM WELSH
6 KINGSLEY PLACE
WALLSEND, NE28 7BG

MICHAEL WENSE
378 VINE ST.
ELDRED, IL 62027

CYNTHIA & TIMOTHY WEST
2884 CHANCERY LANE
CRESTVIEW, FL 32539

DAVID WEST
39 BRIDGE END
WARWICK, CV346BP

KAREN S. WEST
9092 GROVE RD
BROOKSVILLE, FL 34613

THOMAS CODY WHEELIS
2901 AVE J
SANTA FE, TX 77510

NOLA WHETHAM
4 LUPEA PLACE
PUKALANI, HI 96768

GREGG LEE WHITEHEAD
3700 MCCANN RD APT 141
LONGVIEW, TX 75605-1703

LISA WHITTINGTON
113 CAMPBELL AVE. WEST
BOX 424
, LOP1B0

MARCUS WHITTINGTON
113 CAMPBELL AVE. WEST
BOX 424
CAMPBELLVILLE, ON L0P1B0

JOSEPH BENJAMIN WICHMAN
8405 GREENWOOD CIRCLE
LENEXA, KS 66215

WILLIE R. WIGGINS
3323 MCCASKEY RD.

WILLIAMSTON, NC 27892

UNA WILDING
6701 ETON AVE, APT 430
WOODLAND HILLS, CA 91303

DYLAN WILDMAN
110 PINTAR LN
WARD, AR 72176

MICHAEL WILES
55 OAKRIDGE COURT
ELKTON, MD 21921

ERIC M WILKINS
27260 HAYWARD TRL
EASTON, MD 21601

CONTIQUE WILLCOT
6940 SW 10TH CT
PEMBROKE PINES, FL 33023

BART WILLEMS
DIEPVENNEKE 51
2350 VOSSELAAR
,

BART WILLIAMS
DIEPVENNEKE 51
2350 VOSSELAAR
,

CHRISTINA WILLIAMS
811 SE 4TH AVE
UNIT c101
DANIA BEACH, FL 33004

JENNIFER WILLIAMS
404 WHEATLEY DR
EASTON, MD 21601

JOSHUA WILLIAMS
878 LINDEN AVE
LONG BEACH, CA 90813

ANDREW WILSON
2502 DAKOTA TRAIL
FERN PARK, FL 32730

MICHAEL WILSYOUNG
57 RIVERS EDGE LN
PALM COAST, FL 32137

WARREN WINDHAM
2600 CYPRESS VILLAGE DR.
BENTON, LA 71006

THOMAS WINGET
364 ST. JOHNS RD EAST
SIMCOED, ON N3Y4K2

DANNY WONG
5183 CONRAD AVE
SAN DIEGO, CA 92117

HOK WONG
94 BROWNFIELD ST
, E146NF

DARIN ANDREW WOODS
16511 HIGHWAY 151
ARCADIA, LA 71001

ROGER N. WURTELE
5913 GLEN HEATHER DR
PLANO, TX 75093

WVP ARBOR, LLC
,

Ryan J Works on behalf of Other Prof. CITADEL SECURITIES LLC
McDonald Carano LLP
2300 West Sahara Avenue, Suite 1200
Las Vegas, NV 89102

THEODOROS XIDIS
4533 MADISON ST
HOLLYWOOD, FL 33021-7633

MAY XIONG
1169 BLACKWOOD AVE
CLOVIS, CA 93619

ANDRE YACOBENAS
107 RIVER RD
WILMINGTON, DE 19809

YENG YANG
355 RIVERVIEW DR
THIENSVILLE, WI 53092

MICHAEL JR. YARBROUGH
1810 OAKBRANCH DR
PEARLAND, TX 77581

RICHARD ISAAC YBARRA
9604 N. SHARY RD.
MISSION, TX 78573

RACHELLE YEW QING YUN
154A BEDOK SOUTH ROAD
, 461154

CHARLES A YOAKLEY

45 BELOIT DR.
HEBER SPRINGS, AR 72543

GALE OLEN YOCOM II
PO BOX 637
ADDISON, TX 75001-0637

EDDY YOENIZAF
,

ALEXANDER YON
4516 REBECCA CT
ELLICOTT CITY, MD 21043

BENJAMIN YON
4516 REBECCA CT
ELLICOTT CITY, MD 21043

JASON YON
4516 REBECCA CT
ELLICOTT CITY, MD 21043

SARAH YEONG SEON YOO
402 2410 33 AVE SW
CALGARY, AB T2T6W9

TERRI-LYNN F. YOUNG
13 POWER ST.
DARMOUTH, B2W 1M3

MADELEINE P. ZABRISKIE on behalf of Other Prof. CITADEL SECURITIES LLC
QUINN EMANUEL URQUHART & SULLIVAN LLP
295 5TH AVE
NEW YORK, NY 10016

JAMES BERNARD ZACK on behalf of Defendant THE NASDAQ STOCK MARKET LLC
BALLARD SPAHR, LLP
1301 2ND AVENUE, SUITE 2800
SEATTLE, WA 98101-2930

JAY ZDONEH
1617 FREEMAN AVE SW
DECATUR, AL 35601

JONATHAN ZENT
1441 1ST ST W
DICKINSON, ND 58601

ZHI YONG ZHONG
24451 PERCEVAL LN
NOVI, MI 48375

LEONARDO ZINGU
70 UNSWORTH DR U#9
HAMILTON, ON L8W-3K4